**United States Bankruptcy Court**
**Middle District of Florida**

In re   **Red Lobster Management LLC**                                    Case No.  _____

                                    Debtor(s)                    Chapter    **11**  _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.[1]

Date:   May 19, 2024                    _____

                                    Jonathan Tibus/Chief Executive Officer
                                    Signer/Title

---

[1]   The attached list of creditors may be supplemented as necessary following the date hereof. Pursuant to a pending motion, the
Debtors seek the Court's permission to protect the names and addresses of all individuals from disclosure on the public record and,
accordingly, no individuals are identified on the attached list. However, the Debtors' noticing agent, Epiq Corporate Restructuring,
LLC, will maintain a list of suppressed individuals, which will be made available to the Court and US Trustee upon request.

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1 TOM PLUMBER LLC | 24 WHITNEY DR STE A | | | MILFORD | OH | 45150-9521 | |
| 100 IH 35 NORTH OWNER LLC | ATTN: GRIFFIN BROCK | 701 N. FORT LAUDERDALE BEACH BLVD 1604 | | FORT LAUDERDALE | FL | 33304 | |
| 10010 STATION LLC | ATTN: TOM MCDOWELL, DIR OF OPERATIONS | C/O MAPP LLC | 9101 RIVER RD | POTOMAC | MD | 20854-4627 | |
| 101175816 SASK LTD | 435 GUENTER BAY | | | SASKATOON | SK | S7N 4P7 | CANADA |
| 109 WEST ANDERSON, LP | ATTN: LAURA BUCHANAN | C/O RIVERSIDE RESOURCES | 1221 SOUTH MOPAC EXPRESSWAY, SUITE 200 | AUSTIN | TX | 78746 | |
| 10920 MOORPARK LLC | ATTN: JEFF SAHNAZOGLU | 650 SOUTH HILL ST. | SUITE M-11 | LOS ANGELES | CA | 90014 | |
| 10TH FAIRWAY LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN KESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |
| 112 RLT LLC AND 116 RLT LLC | C/O HOLM & OHARA LLP | 3 WEST 35TH STREET 9TH FLOOR | | NEW YORK | NY | 10001 | |
| 1205 SOUTH WALTON PARTNERS LLC | ATTN: KANE WHITT | 4320 INDUSTRIAL DRIVE | | FORT SMITH | AR | 72916 | |
| 116 RLT LLC | C/O HOLM & OHARA LLP | 3 WEST 35TH STREET 9TH FLOOR | | NEW YORK | NY | 10001 | |
| 11661124 CANADA INC | DBA LES ENSEIGNES PRO TECH | 95 CHEMIN DES BATISSEURS | | VAL DES MONTS | QC | J8N 7C4 | CANADA |
| 1229 RICHMOND LLC | C/O HENRY GOLDBERG | 11 MILLER POINT ROAD | | BREMEN | ME | 04551 | |
| 1340 EAST 9TH STREET REALTY CORP | DBA LAFAYETTE PLAZA | 184 NEW EGYPT ROAD | | LAKEWOOD | NJ | 08701 | |
| 1351583A CANADA INC | SABARI SECURITY SERVICES | UNIT210, 30 KIMBERCROFT CRT | | TORONTO | ON | M1S 4K9 | CANADA |
| 1359 SN OWNERS LLC | PO BOX 5461 | | | NEW YORK | NY | 10185-5461 | |
| 13612 HARBOR BOULEVARD LLC | 2058 N MILLS AVENUE | SUITE 435 | | CLAREMONT | CA | 91711-2812 | |
| 1420 NOBLE AVE LLC | DBA 20 TOWN CENTER OWNER LLC | 740 ST NICHOLSON DRIVE | | NEW YORK | NY | 10031 | |
| 1420 NOBLE AVE LLC | DBA 3909 SUNSET DRIVE OWNER LLC | 740 ST NICHOLSON DRIVE | | NEW YORK | NY | 10031 | |
| 1561 EAST 13TH STREET LLC | W FREMONT LLC | 315 CENTRAL AVE | | LAWRENCE | NY | 11559-1605 | |
| 1601 DAHILL PROPERTIES INC | 118 WEED AVE | | | STATEN ISLAND | NY | 10306-4925 | |
| 1675496 ONTARIO INC | DBA PETES RESTAURANT REPAIR | 280 PERRY STREET UNIT 7 | | PETERBOROUGH | ON | K9J 7S4 | CANADA |
| 170 WOLF ROAD LLC | 655-661 BLANFORD RD | | | GRANVILLE | MA | 01034-9701 | |
| 1726 NC LLC | ATTN: CELESTE CARLESIMO | 250 E 87TH ST APT 6A | | NEW YORK | NY | 10128-3119 | |
| 1-800-GOT-JUNK | 325 2A 15 WOROBETZ PLACE | | | SASKATOON | SK | S7L 6R4 | CANADA |
| 1-800-GOT-JUNK COMMERCIAL SERVICES (USA) | PO BOX 123419 | DEPT 3419 | | DALLAS | TX | 75312-3419 | |
| 18265 HIGHWAY 49 LLC | 7682 CALLAWAY DR | | | RANCHO MURIETA | CA | 95683-9268 | |
| 1885 LTD | 1707 1/2 POST OAK BLVD 250 | | | HOUSTON | TX | 77056-3801 | |
| 1981328 ONTARIO CORP | DBA SHACK SHINE | 12 MAPLEGATE ROAD | | TINY | ON | L0L 2T0 | CANADA |
| 1GMRL, INC. | C/O CORPORATE CREATIONS NETWORK INC. | 101 NORTH SEVENTH STREET | | LOUISVILLE | KY | 40202 | |
| 1ST CALL MAINTENANCE LTD | 7319 WHELAN DRIVE | | | REGINA | SK | S4X 3W8 | CANADA |
| 1ST CHOICE LOCK & SAFE LLC | 12 BENJAMIN RUN | | | LANDENBERG | PA | 19350-1228 | |
| 1ST CLASS CLEANING SERVICE | PO BOX 283 | | | MINERAL SPRINGS | NC | 28108-0283 | |
| 1TP GREENVILLE INC | DBA 1 TOM PLUMBER | PO BOX 2066 | | ANDERSON | SC | 29622-2066 | |
| 2 GIRLS ENTERPRISES LLC | DBA WILSON EQUIPMENT ETC | 13040 W COLONIAL DR | | WINTER GARDEN | FL | 34787-3919 | |
| 2 SCHNAUZERS GROUP LLC | 1921 W 22ND ST | | | LITTLE ROCK | AR | 72202-6233 | |
| 20 TOWNE CENTER OWNER LLC | ATTN: MARCUS R. GREY | 740 ST. NICHOLAS AVENUE | | NEW YORK | NY | 10031 | |
| 2001 REFRIGERATION & HVAC INC | 1422 SAWKILL ROAD | | | KINGSTON | NY | 12401 | |
| 2005 WORK SMART CORP | DBA MID CITY RESTAURANT SUPPLY | 500 ALAKAWA STREET | UNIT 118 | HONOLULU | HI | 96817 | |
| 2015 WESEL BLVD LLC | PO BOX 4217 | | | HAGERSTOWN | MD | 21741 | |
| 2085072 ALBERTA LTD | O/A COMPLETE MAINTENANCE AND CONSTRUCTION SERVICES | 51 POTCHETT RD BOX 63 | | TAMWORTH | ON | K0K 3G0 | CANADA |
| 23 1/2 HR LOCKSMITH SECURITY CO | DBA WILLIAMS SECURITY LLC | PO BOX 4415 | | CANTON | GA | 30114 | |
| 2300 RESTAURANT CORP | 201 E LAS OLAS BLVD STE 1200 | | | FORT LAUDERDALE | FL | 33301-4434 | |
| 2325 EAST FLAMINGO LLC | PO BOX 332 | | | RENO | NV | 89504 | |
| 2328 COMMERCIAL WAY PROPERTIES LLC | ATTN EDEN | 1 E ERIE ST STE 525-4833 | | CHICAGO | IL | 60611-2740 | |
| 2355 NORTH HIGHWAY 41 ASSOCIATES LLC | 4301 W. BOY SCOUNT BLVD. | STE. 300 | | TAMPA | FL | 33607 | |
| 2355 NORTH HIGHWAY 41 ASSOCIATES, LLC | ATTN: JEFF MANDELBAUM | 354 EISENHOWER PARKWAY, SUITE 1900 | | LIVINGSTON | NJ | 07039 | |
| 237 UPTOWN INC. | ATTN: MOHAMMAD DAVID HAWA | 3307 GARLAND DRIVE | | FALLS CHURCH | VA | 22041 | |
| 24 HR AIR SERVICE INC | 20725 NE 16TH AVE STE A21 | | | MIAMI | FL | 33179-2151 | |
| 24 HR CONTRACTORS LLC | DBA PLUMB ZEBRA | 1622 N WILLOW RD | | SPOKANE VALLEY | WA | 99206-4064 | |
| 2402126 ONTARIO INC. | 133 SYLWOOD CRESCENT | | | MAPLE | ON | L6A 2P6 | CANADA |
| 2402126 ONTARIO INC. | 33 SLYWOOD CRESCENT | | | MAPLE | ON | L6A 2P6 | CANADA |
| 247 EMERGENCY DUMPSTERS INC | 1307 S FEDERAL HWY | | | DEERFIELD BEACH | FL | 33441 | |
| 2474 VALENTINE REALTY LLC | DBA RL NEW BRUNSWICK OWNER LLC | C/O THE MORGAN GROUP | 1 SOUND SHORE DR STE 203 | GREENWICH | CT | 06830-7251 | |
| 2513360 ONTARIO INC | O/A PLUMBWIZE | PO BOX 71087 | | BURLINGTON | WI | L7T 2E0 | CANADA |
| 2525 BOWLING GREEN LLC | C/O GENEVA MANAGEMENT | 2950 SW 27TH AVE | | MIAMI | FL | 33133-3765 | |
| 2537 S WABASH OH LLC | 777 S FIGUERDA ST FLOOR 41 | | | LOS ANGELES | CA | 90017-5800 | |
| 2573486 ONTARIO INC | DBA DELMAR FOODS | 25 S SERVICE ROAD | | ST MARYS | ON | N4X 1E9 | CANADA |
| 259454848 ONTARIO LTD | PLUMBING & DRAIN ELECTRICAL SRVS | 383 VANKIRK DRIVE | | BRAMPTON | ON | L7A 1T2 | CANADA |
| 2620 MCFARLAND BLVD EAST LLC | ATTN: SAL SALMIERI SR. | 28 SUNSET DRIVE | | TINTON FALLS | NJ | 07224 | |
| 2629574 ONT INC | O/A RCI HVAC AND AUTOMATION | 39 GLENWOOD DRIVE | | BARRIE | ON | L4N 1R3 | CANADA |
| 27TH MESA LLC | 1158 LAS PULGAS RD | | | PACIFIC PALISADES | CA | 90272 | |
| 2823281 ONTARIO INC | DBA VIVE BRANT MECHANICAL | 200 HACHBORN ROAD | | BRANTFORD | ON | N3S 7W5 | CANADA |
| 29 OCEAN PARKWAY LLC | ATTN DAVID GARTENSTEIN | & STEVEN GARTENSTEIN | 1245 HEWLETT PLZ UNIT 56 | HEWLETT | NY | 11557-4003 | |
| 2PRO WASH LLC | PO BOX 1163 | | | DANVILLE | IL | 61834-1163 | |
| 307 WINDOWS LLC | DBA FISH WINDOW CLEANING | PO BOX 2676 | | CASPER | WY | 82602-2676 | |
| 3087 ASSOCIATES LLC | DBA 3087 RLGA LLC | C/O LENORE RASHTY | 6428 POLO POINT WAY | DELRAY BEACH | FL | 33484 | |
| 3087 RLGA, LLC | ATTN: C/O LENORE RASHTY | 6428 POLO POINT WAY | | DELRAY BEACH | FL | 33484 | |
| 32 BLANDING BOULEVARD OWNER LLC | ATTN: ALAN ZEISS | 841 GILBERT HIGHWAY | | FAIRFIELD | CT | 06824 | |
| 3301669 NOVA SCOTIA COMPANY | PO BOX 57344 STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 360 POWERWASHING LLC | 9615 BETSY ROSS LN | | | LIBERTY | MO | 64068-8526 | |
| 3815 SOUTH LAMAR, LP | ATTN: LAURA BUCHANAN | C/O RIVERSIDE RESOURSES | 1221 SOUTH MOPAC EXPRESSWAY, SUITE 200 | AUSTIN | TX | 78746 | |
| 3909 SUNSET DRIVE OWNER LLC | ATTN: RUSSELL GREY | 740 ST. NICHOLAS AVENUE | | NEW YORK | NY | 10031 | |
| 3909 SUNSET DRIVE OWNER, LLC | 8080 PARK LANE | STE. 700 | | DALLAS | TX | 75231 | |
| 39401 FREMONT BOULEVARD LLC | ATTN: ALLISON HUYNH | 555 BRYANT STREET | SUITE 316 | PALO ALTO | CA | 94301 | |
| 3B2 SOLUTIONS LLC | 35 B CONCOURSE WAY | | | GREER | SC | 29650-4704 | |
| 3JT RGV INC | DBA EXPRESS REFRIGERATION | AND AIR CONDTIONING SERVICES | 27166 S WHITE RANCH RD SUITE A | LA FERIA | TX | 78559 | |
| 3R HOME AND OFFICE SERVICES LLC | 301 DURST AVE W | | | GREENWOOD | SC | 29649-2025 | |
| 3RD GENERATION SERVICES | DBA CEILING PRO OF SAN ANTONIO | 6800 PARK TEN BOULEVARD | SUITE 136E | SAN ANTONIO | TX | 78213 | |
| 3WIRE LLC | PO BOX 102205 | | | PASADENA | CA | 91189-2205 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 4 KM SERVICES LLC | DBA STARK SERVICES | 167 HORN RD | | LUMBERTON | TX | 77657-7205 | |
| 4 MILLER BOYS LLC | DBA WASH BINS | 15233 1/2 LA CRUZ DR | | PACIFIC PALISADES | CA | 90272-3610 | |
| 407 ETR | PO BOX 407 STATION D | | | SCARBOROUGH | ON | M1R 5J8 | CANADA |
| 411 LENOX REALTY INC | 455 LENOX AVE | | | NEW YORK | NY | 10037-3331 | |
| 416 COMMERCE CENTER DRIVE LLC | ATTN: JUAN M. NUNEZ | 3518 VALLEYVIEW DRIVE | | KISSIMMEE | FL | 34746 | |
| 416 COMMERCE CENTER DRIVE LLC | ATTN: JUAN M. NUNEZ | PO BOX 216 | | WEST ISLIP | NY | 11795-0216 | |
| 4230 BROADWAY REALTY CO INC | C/O EDWARD APUZZI | 5 OAKRIDGE COURT | | PRINCETON | NJ | 08540 | |
| 454 W 22 ST LLC | DBA 8040 KINGSTON PIKE ROAD OWNER LLC | 701 N FORT LAUDERDALE BEACH BLVD | UNIT 1604 | FORT LAUDERDALE | FL | 33304-4148 | |
| 5 STAR REFRIGERATION INC | PO BOX 263 | | | WILDWOOD | PA | 15091-0263 | |
| 50 BACKFLOW TEST LLC | DBA BACKFLOW SERVICES | PO BOX 351342 | | WESTMINSTER | CO | 80035-1342 | |
| 509502 ONTARIO LTD | DBA K&H ASPHALT SEALING & STRIPING | PO BOX 28029 OAKRIDGE RO | | LONDON | ON | N6H 5E1 | CANADA |
| 5950 NORTH FEDERAL INVESTMENTS LLC | ATTN: GREG BERKOWITZ | C/O GREG BERKOWITZ | 2618 W. FULLERTON AVE., APT 4C | CHICAGO | IL | 60647 | |
| 6091 SAWMILL ROAD LLC | C/O DON KUHN | 4534 CROSSTICK CT | | SYLVANIA | OH | 43560-2288 | |
| 6597262 CANADA INC | O/A T&F SERVICES | 70 MAJESTIC DRIVE | | OTTAWA | ON | K2J 3K6 | CANADA |
| 6701 18TH AVENUE ASSOCIATES LLC | 112 MULBERRY CIRCLE | | | STATEN ISLAND | NY | 10314-3716 | |
| 684 MYRTLE AVENUE REALTY LLC | 360 KINGSLAND AVENUE | | | BROOKLYN | NY | 11222 | |
| 7 HILLS LOCK AND KEY INC | PO BOX 4684 | | | LYNCHBURG | VA | 24502-0684 | |
| 7 HILLS STRIPING INC | 2935 S FISH HATCHERY ROAD 343 | | | MADISON | WI | 53711 | |
| 714 YONGE STREET INC | 238 HOUNSLOW AVENUE | | | TORONTO | ON | M2N 2B6 | CANADA |
| 72221 HIGHWAY 111 LLC | C/O PURE PROPERTY MANAGEMENT | PO BOX 871 | | MENIFEE | CA | 92586-0871 | |
| 7648243 CANADA LTD | O/A SERVPRO OF CALGARY SOUTH | 5730 BURBANK ROAD SE | | CALGARY | AB | T2H 1Z4 | CANADA |
| 765 DECK LLC | DBA 768-ROOF | PO BOX 41 | | CLEARFIELD | PA | 16830-0041 | |
| 777 MANAGEMENT CORP | DBA 8210 IH 35 NORTH OWNER LLC | 233 WEST 230 STREET | ATTN: LINDA CHASE | BRONX | NY | 10463 | |
| 7G DISTRIBUTING LLC | 9925 SIXTH STREET SW | | | CEDAR RAPIDS | IA | 52404-9074 | |
| 7SECURE LLC | PO BOX 173 | | | ISLIP | NY | 11751-0173 | |
| 801 RED LOBSTER, LLC | ATTN: MR. ROBERT BERRIN | 4601 PONCE DE LEON BOULEVARD SUITE 300 | | CORAL GABLES | FL | 33146 | |
| 8407 LITTLE ROAD OWNER LLC | ATTN: TILDE MARIANI GIACCHE | C/O TILDE GIACCHE | 13 EAST 12TH STREET | NEW YORK | NY | 10003 | |
| 870 LANDSOWNE LTD. | 160 RIMMINGTON DR. | | | THORNHILL | ON | L4J6K1 | CANADA |
| 9069 VANTAGE POINT DRIVE OWNER LLC | ATTN: JERRY BERTUNA | 1776 61ST STREET | | BROOKLYN | NY | 11204 | |
| 911 GASKETS | 49 SUNKIST VALLEY ROAD | | | BOLTON | ON | L7E 1T1 | CANADA |
| 95METCALF PROPERTIES, INC. | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| A & A PRODUCE COMPANY LLC | 4726 NORTHGATE BLVD | | | MYRTLE BEACH | SC | 29577 | |
| A & B CARPET CLEANING INC | 6536 FULTON AVE | | | VAN NUYS | CA | 91401-1305 | |
| A & B LOCK SAFE CO INC | 1001 UNION BOULEVARD | | | ALLENTOWN | PA | 18109 | |
| A & B LOCKSMITH | 5858 PELHAM | | | TAYLOR | MI | 48180 | |
| A & D MICROWAVE OVENS SRV CORP | 70 E 2ND ST | | | MINEOLA | NY | 11501-3505 | |
| A & E DELIVERY | 23 BEDFORD PARK | | | GRIMSBY | ON | L3M 2S1 | CANADA |
| A & E EQUIPMENT SALES INC | A & E REPAIR | 7832 CLARK MOODY BLVD | | PORT RICHEY | FL | 34668-6891 | |
| A & E KITCHEN SERVICE LLC | 1651 S EMPIRE AVE | | | SPRINGFIELD | MO | 65802 | |
| A & E MICROWAVE SERVICES INC | PO BOX 701481 | | | SAN ANTONIO | TX | 78270 | |
| A & E PLUMBING INC | PO BOX 617 | | | BLACK HAWK | SD | 57718 | |
| A & F WATER HTR & SPA SER INC | 35170 BEATTIE DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| A & J CLEANING INC | DBA SAFETYTEC SERVICES | 840 COMMERCIAL | | CLEARWATER | KS | 67026-9104 | |
| A & N LEASING INC | DBA RUSTYS PLUMBING SEPTIC & GAS | PO BOX 773914 | | OCALA | FL | 34477 | |
| A & R PLUMBING LLC | 26 NEW HARTFORD STREET | | | NEW YORK MILLS | NY | 13417 | |
| A & R REPAIRS BAKERS KNEADS INC | 3169S STEPHENSON HWY | | | MADISON HTS | MI | 48071-1646 | |
| A & W PLUMBING & HEATING INC | 11 ALLIANCE AVENUE | | | MURPHYSBORO | IL | 62966 | |
| A 1 PUMPING & EXCAVATING LLC | 3900 N NATIONAL AVE | | | SIOUX FALLS | SD | 57104-5505 | |
| A ACORN LOCK & SAFE INC | 803 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| A AND A REFRIGERATION INC | 103 MARION AVE | | | GOOSE CREEK | SC | 29445-3237 | |
| A AWNING CLEANING INC | DBA POWERNOW PRESSURE WASHING | PO BOX 6037 | | SHERWOOD | AR | 72124 | |
| A BUSY BEE LOCK AND KEY LLC | DBA BALDWIN LOCK & KEY | 3155 W CHINDEN BLVD | | GARDEN CITY | ID | 83714-6634 | |
| A C S UNLIMITED INC | DBA ACCESS CONTROL SYS BURGESS LOCKSMITH | PO BOX 2875 | | SALINA | KS | 67401 | |
| A CHAVARRIAS PLUMBING INC | 6320 KRONE LANE | | | LAREDO | TX | 78041 | |
| A CLEAN BAY PLUMBING & DRAIN CLEANING | 3300 ELMHURST LN | | | PORTSMOUTH | VA | 23701-2643 | |
| A CLEAR VIEW WINDOW CLEANING LLC. | PO BOX 502 | | | NEW FREEDOM | PA | 17349-0502 | |
| A CLOSER LOOK LLC | PO BOX 936612 | | | ATLANTA | GA | 31193-6612 | |
| A CUT ABOVE LANDSCAPE AND LAWN CARE LLC | PO BOX 87 | | | WATERTOWN | NY | 13601 | |
| A DAVINO ELECTRICAL CONTRACTING CORP | 10 E 39TH ST FL 12 | | | NEW YORK | NY | 10016-0111 | |
| A GFS CANADA COMPANY | DBA GFS PRAIRIES INC | 13511 163 STREET NW | | EDMONTON | ON | T5V 0B5 | CANADA |
| A HEAD ABOVE DRAFT LLC | 101611 OVERSEAS HWY | | | KEY LARGO | FL | 33037-4585 | |
| A L GEORGE INC | PO BOX 878 | | | BINGHAMTON | NY | 13902 | |
| A LAWN CARE INC | DBA A LAWN CARE & LANDSCAPING INC | 1812 E OZARK AVENUE | | GASTONIA | NC | 28054 | |
| A LIST PLUMBING LLC | 21133 22ND AVE W | | | LYNNWOOD | WA | 98036-7945 | |
| A M C QUALITY LAWN MAINTENANCE | PO BOX 7764 | | | GURNEE | IL | 60031 | |
| A MINNESOTA LOCKSMITH LLC | DBA MINNESOTA LOCKSMITH | 33 W CENTRAL ENTRANCE | | DULUTH | MN | 55811-3433 | |
| A MORALES UPHOLSTERY | DBA MORALES UPHOLSTERY | 9029 OLIVE DRIVE 104 | | SPRING VALLEY | CA | 91977 | |
| A O SMITH WATER PRODUCTS | 12024 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| A PERFECT PRESSURE CLEANING INC. | PO BOX 725 | | | CRESTVIEW | FL | 32536-0725 | |
| A PLUS CARPET CLEANING LLC | 3403 JOSEPHINE CIR | | | GROVE CITY | OH | 43123-1813 | |
| A PLUS HANDYMAN | 625 BERRYVILLE AVE | | | WINCHESTER | VA | 22601-5601 | |
| A PLUS RESTAURANT EQUIPMENT & SUPPLIES | 334 MCDERMOT AVE | | | WINNIPEG | MB | R3A 0A5 | CANADA |
| A PLUS SAFE AND LOCK LLC | PO BOX 751 | | | GREENBRIER | AR | 72058-0751 | |
| A ROYAL FLUSH PLUMBING INC | PO BOX 2808 | | | GULFPORT | MS | 39505 | |
| A S PLUMBING INC | DBA ACTS OF SERVICE PLUMBING | PO BOX 690531 | | TULSA | OK | 74169-0531 | |
| A SHARPER IMAGE COMPLETE HOME CARE INC | 5109 MEDEARIS ST | | | SUMMERFIELD | NC | 27358-9008 | |
| A THUMBS UP INC. | PO BOX 548 | | | BEL AIR | MD | 21014 | |
| A TO Z LOCK AND SAFE INC | DBA WHOLESALE GLASS & MIRROR COMPANY | 419 HAYWOOD ROAD | | ASHEVILLE | NC | 28806-4256 | |
| A TO Z LOCK & SAFE INC | 124A MARY ESTHER BLVD | | | MARY ESTHER | FL | 32569 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A TO Z MARKETING LTD | DBA THE TAP GUYS | 842-12TH AVENUE EAST | | WEST FARGO | ND | 58078 | |
| A TOUCH OF GLASS CLEANING SERVICE INC | PO BOX 2155 | | | KANKAKEE | IL | 60901 | |
| A&A CONSULTANT LLC | 13101 STEEPLECHASE DR | | | BOWIE | MD | 20715-4541 | |
| A&B ICE | 3626 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6038 | |
| A&B SIGN CO INC | 691 6TH ST | | | PRESCOTT | AZ | 86301-2015 | |
| A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | | | MELVILLE | NY | 11747-3601 | |
| A&P GRESE TRAPPERS INC | ABILITY SEPTIC JACKSON | PO BOX 456 | | WEST CHICAGO | IL | 60186-0456 | |
| A.J. BLOSENSKI INC | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253-5233 | |
| A-1 AMERICAN PLUMBING INC | 173 CARRIER ROAD | | | TRANSFER | PA | 16154-2103 | |
| A1 ASSETS INC | 2452 LAKE EMMA RD STE 1010 | | | LAKE MARY | FL | 32746-6341 | |
| A-1 BACKFLOW TESTING LLC | DBA RICHARD OVERHOLSER | 3110 CENTURY ST | | COLORADO SPRINGS | CO | 80907-5409 | |
| A-1 BEVERAGE SYSTEMS INC | 2504 WILKINSON RD | | | SARASOTA | FL | 34231-5201 | |
| A-1 BROWN PLUMBING REPAIR INC | 1005 BASS LN | | | MT JULIET | TN | 37122-2719 | |
| A-1 COMMERCIAL CLEANING LLP | 3415 HUNTERS STAND ST | | | SAN ANTONIO | TX | 78230-2629 | |
| A-1 CONTRACTORS INC | DBA A-1 ELECTRIC | 8401 W DOE AVENUE | | VISALIA | CA | 93291-9286 | |
| A-1 DISPOSAL SERVICE, IA | PO BOX 2456 | | | CEDAR RAPIDS | IA | 52406-2456 | |
| A-1 ELECTRIC INC | 9507 28 MILE ROAD | | | ALBION | MI | 49224 | |
| A-1 ELECTRIC SERVICE LLC | 1501 EVANS ST | | | DES MOINES | IA | 50315-4444 | |
| A-1 HANEY PLUMBING INC | 2406 W WASHINGTON STREET | | | BLOOMINGTON | IL | 61705-5119 | |
| A-1 LOCK INC | DBA A-1 CORPORATE HARDWARE | 101 NORTH 4TH STREET | | SPRINGFIELD | IL | 62701 | |
| A-1 LOCKPROS INC | DBA PAK KEY SHOP | 504 N PRINCE STREET | | CLOVIS | NM | 88101 | |
| A1 PLUMBING COMPANIES LLC | DBA A1 SEWER AND DRAIN | 516 S MILITARY HWY | | VIRGINIA BEACH | VA | 23464-1818 | |
| A-1 PRO-CLEAN LLC | 14153 LANCASTER FARMS DRIVE | | | DISPUTANTA | VA | 23842 | |
| A1 ROOTER | 808 3RD ST | | | CLARKSTON | WA | 99403-2622 | |
| A-1 SERVICE PLUMBING INC | 2601 PEMBERTON DR | | | APOPKA | FL | 32703-9403 | |
| A-1 THERMO CARE DUCT & CARPET CLEANING | 121 RAPONI CIRCLE | | | TORONTO | ON | M1X 2C7 | CANADA |
| A2Z CLEANING 123 | DBA MATTHEW S JESSIE | 8401 WHITESBURG DR SE 12868 | | HUNTSVILLE | AL | 35802-7000 | |
| AAA ALARMS INC | DBA AAA SYSTEMS | 1101 SHIVE LANE | | BOWLING GREEN | KY | 42103 | |
| AAA CARPET CLEANING LLC | 3925 HURRICANE CREEK RD | | | HURRICANE | WV | 25526-6371 | |
| AAA CONCRETE PRODUCTS CORPORATION | DBA ROTO ROOTER OF ALBANY | PO BOX 737 | | ALBANY | GA | 31702-0737 | |
| AAA LOCKSMITH SERVICE INC | DBA THE KEY MAN | 1066 SOUTH BLUFF STREET STE B | | SAINT GEORGE | UT | 84770 | |
| AAA QUALITY APPLIANCE CARE INC | 1370 S BERTELSEN RD | | | EUGENE | OR | 97402-5726 | |
| AAA SANITATION INC | PO BOX 5793 | | | DE PERE | WI | 54115-5793 | |
| AAA SEWER AND DRAIN CLEANING INC | DBA AAA ABLE SEWER & DRAIN CLEANING INC | 3080 15TH ST NE | | SAUK RAPIDS | MN | 56379-9608 | |
| AAA WATER SYSTEMS INC | 4050 PIKE LANE | SUITE A | | CONCORD | CA | 94520 | |
| AAA WEST EXCAVATING INC | PO BOX 21 | | | ONTARIO | OH | 44862-0021 | |
| AAA-1 LOCK & KEY INC | 1507 N MIDLAND BLVD | | | NAMPA | ID | 83651 | |
| A-AALL LOCK SERVICE LLC | 3435 W GROVERS ROAD | | | PHOENIX | AZ | 85053 | |
| A-ACTION PLUMBING INC | PO BOX 14008 | | | SURFSIDE BEACH | SC | 29587 | |
| AADAMS APPLIANCE SERVICES | 4160 MAHONING AVENUE | | | YOUNGSTOWN | OH | 44515 | |
| AAFEDT, FORDE, GRAY, MONSON, HAGER | ATTN:JAMES CONNER | 920 SECOND AVENUE SOUTH | SUITE 1400 | MINNEAPOLIS | MN | 55402 | |
| AAJ COMPUTER SERVICES INC | DBA AAJ TECHNOLOGIES | 500 W CYPRESS CREEK RD | STE 570 | FORT LAUDERDALE | FL | 33309-6157 | |
| AARDVARK SERVICES CORP | DBA AARDVARK SWEEPING | 23632 HWY 99 STE F456 | | EDMONDS | WA | 98026 | |
| AARK USA LLC | 3026 MOSSER DRIVE | | | ALLENTOWN | PA | 18103 | |
| AASTHI LLC | 829 HEATH LN | | | WESTMONT | IL | 60559-2675 | |
| ABBOTT PLUMBING | 220 ABBOTT STREET | | | SALINAS | CA | 93901-4301 | |
| ABBY PRESS INC | DBA YESCO ORLANDO SOUTH | 929 W OAK ST | | KISSIMMEE | FL | 34741-4941 | |
| ABC BOARD | ALAMANCE MUNICIPAL ABC BOARD 13 | 603 W HARDEN ST | | GRAHAM | NC | 27253 | |
| ABC DISPOSAL SYSTEMS | 1191 INGLESIDE DR NW | BLD 1200 | | CEDAR RAPIDS | IA | 52404 | |
| ABC ELECTRIC INC | 5675 MCPHERSON AVE | | | COUNCIL BLUFFS | IA | 51503-4934 | |
| ABC ELECTRIC SERVICE INC | 210 5TH STREET | | | FORT MYERS | FL | 33907 | |
| ABC KITCHEN EXHAUST CLEANING INC | 99 CORUNNA AVENUE | | | WEST ST PAUL | MN | R4A 9A5 | CANADA |
| ABC LIQUOR | 1571 E DUB GRAN ROAD | | | COLUMBUS | OH | 43229 | |
| ABC LOCK & KEY INC | 4943 34TH AVE S | | | FARGO | ND | 58104-7145 | |
| ABC PEST CONTROL OF AUSTIN INC | DBA ABC HOME & COMMERCIAL SVCS AUSTIN | 9475 E HIGHWAY 290 | | AUSTIN | TX | 78724-2303 | |
| ABC STORE | 1840 SOUTH YORK RD | | | GASTONIA | NC | 28052 | |
| ABCWUA | PO BOX 27226 | ALBUQUERQUE BERNALILLO CTY WUA | | ALBUQUERQUE | NM | 87125-7226 | |
| ABEL 2 DUMP LLC | DBA EDDRICK LOCKLEY | 2274 SALEM RD SE STE 106 | | CONYERS | GA | 30013-2295 | |
| ABEN INC | 12 WATER MARK WAY | | | THE WOODLANDS | TX | 77381-6618 | |
| ABILENE LAWN MAINTENANCE | DBA U S LAWNS | 108 ROGERS CIR | | DENVER CITY | TX | 79323-3344 | |
| ABILITY SAFE AND LOCK CO INC | DBA AAA LOCKSMITH | 7137 CHIMNEY ROCK RD | | HOUSTON | TX | 77081-6606 | |
| ABLE INDUSTRIES INC | DBA SIGNSTAT | 412 HARRISON AVE | | JEANNETTE | PA | 15644-1938 | |
| ABLE LOCK SERVICE LTD | 145 TRADERS BLVD EAST 21 & 22 | | | MISSISSAUGA | ON | L4Z 3L3 | CANADA |
| ABLE PLUMBING & CONTRACTING INC | 24410 JOHN R RD | | | HAZEL PARK | MI | 48030-1114 | |
| ABM JANITORIAL NORTHWEST INC | DBA ABM JANITORIAL SERVICES | PO BOX 419860 | | BOSTON | MA | 02241-9860 | |
| ABOE LOCKWORKS LTD | 1308 CENTRE STREET NORTH | | | CALGARY | ON | T2E 2R7 | CANADA |
| ABOVE & BEYOND STEAM CLEANING LLC | 6215 EDGERLY LN | | | LINCOLN | ND | 58504-9237 | |
| ABOVEGROUND MAINTENANCE LLC | 12125 SE SCHOOL AVE | | | BORING | OR | 97009-7495 | |
| ABRAMSON LEVIN & GINDI LLP | 11846 VENTURA BLVD STE 100 | | | STUDIO CITY | CA | 91604-2620 | |
| ABSOLUTE CLEANING OPERATIONS INC | DBA W AON 94912 | | | BIRMINGHAM | AL | 35220-4912 | |
| ABSOLUTE ELECTRICAL CONTRACTORS | 458 WINDSOR PARK DR | | | WASHINGTON TOWNSHIP | OH | 45459-4111 | |
| ABSOLUTE POWER AND CLEAN LLC | DBA ABSOLUTE HYGIENIC SERVICES | 7528 66TH ST | | LUBBOCK | TX | 79407-8301 | |
| ABSOLUTE QUALITY PLUMBING AND SEWER CO | SHAWN HARRIS | 34 DAKOTA TRL | | LONOKE | AR | 72086-7816 | |
| ABSOLUTE REFRIGERATION | 818 S 46TH ST | | | GRAND FORKS | ND | 58201-3842 | |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | ALAA MOHI ELDIN (MS)TRADEMARK ASSISTANT | TAG-BUILDING, A 26 SMART VILLAGE KM 28 | | CAIRO | | | EGYPT |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | HAZEM ABU-GHAZALEH | SHARQ-AHMAD AL JABER STREET, PO BOX 4729 | DAR AL AWADI COMPLEX - 19TH FLOOR | SAFAT | | 13048 | KUWAIT |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | IP - TRADEMARK SPECIALIST | BLDG NO. 46, ABDEL RAHIM AL-WAKED STREET | SHMEISANI - P.O. BOX: 921100 | AMMAN | | 11192 | JORDAN |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | LAITH DAMER (MR.) | BLDG. NO. 1002, ROAD 5121, SWAYFIYAH 351 | P. O. BOX 990 | MANAMA | | | BAHRAIN |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | NAJI TAHA | TAG-ORG BLDG., BLDG. 1002 | ROAD 5121, SUWAFIAH 351 | MANAMA | | | BAHRAIN |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 5 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABU-GHAZALEH INTELLECTUAL PROPERTY | SAMI S. YOUNIS | AGIP QATAR E, 5TH FLOOR, P.O.BOX 2620 | CROWNE PLAZA, BUSINESS PARK, AIRPORT RD | DOHA | | | QATAR |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | SANAYEH, ANIS TABBARA STREET | P.O. BOX 11-7381 | | BEIRUT | | | LEBANON |
| AC BEVERAGE INC | 1993-7 MORELAND PKWY | | | ANNAPOLIS | MD | 21401 | |
| AC BEVERAGE OF SOUTH FL INC | 106 E MCNAB RD STE 106 | | | POMPANO BEACH | FL | 33060-9240 | |
| AC DC ELECTRIC INC | 3140 E AUSTIN DR | | | GILBERT | AZ | 85296-0582 | |
| ACACIA GROUP LLC | DBA ACACIA GROUP PROPERTY MANAGEMENT | 3251 EASTERN AVE SE | | GRAND RAPIDS | MI | 49508-2402 | |
| ACADEMY FIRE LIFE SAFETY LLC. | 42 BROADWAY STE 200 | | | LYNBROOK | NY | 11563-2519 | |
| ACADEMY LOCK & KEY INC | 716 W SPRING ST | | | MONROE | GA | 30655-3188 | |
| ACADEMY LOCKSMITH INC | C/O A S G | 4202 BELTWAY DR | | ADDISON | TX | 75001-3701 | |
| ACADIANA WASTE SERVICES | PO BOX 53426 | | | LAFEYETTE | LA | 70505-3426 | |
| ACC STORMWATER | PO BOX 117096 | | | ATLANTA | GA | 30368-7096 | |
| ACC WATER BUSINESS | PO BOX 16869 | | | ATLANTA | GA | 30321-0869 | |
| ACCENT AQUARIUM INC | 6005 W JUNIPER AVENUE | | | GLENDALE | AZ | 85306-1105 | |
| ACCENT ELECTRIC INC | 4234 4 MILE RD NE | | | GRAND RAPIDS | MI | 49525 | |
| ACCESS CONTROL SECURITY INC | PO BOX 3791 | | | CHATSWORTH | CA | 91313-3791 | |
| ACCESS LIFTS OF HAWAII INC | 1525 YOUNG STREET | | | HONOLULU | HI | 96826 | |
| ACCOMPLISHED PROJECTS LTD | 10446 31A AVE | | | EDMONTON | ON | T6J 3B4 | CANADA |
| ACCU KEY LOCK & SAFE INC | PO BOX 292006 | | | KETTERING | OH | 45429-0006 | |
| ACCUCHEM CLEANING SERVICES LP | PO BOX 2202 | | | MANSFIELD | TX | 76063 | |
| ACCURATE BACKGROUND LLC | 7515 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618-2930 | |
| ACCURATE ENVIRONMENTAL LLC | PO BOX 613 | | | STILLWATER | OK | 74076-0613 | |
| ACE AMERICAN INSURANCE COMPANY | MARSH MCLENNAN | 1717 ARCH STREET | SUITE 1100 | PHILADELPHIA | PA | 19103 | |
| ACE BEER DISTRIBUTORS | 1800 PENNSYLVANIA AVENUE | | | YORK | PA | 17404 | |
| ACE CARTING | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253 | |
| ACE DISPOSAL INCORPORATED | PO BOX 2608 | | | SALT LAKE CITY | UT | 84110 | |
| ACE DISTRIBUTING LLC | 100 MIFFLIN DRIVE | | | WRIGHTSVILLE | PA | 17368-9198 | |
| ACE FIRE SYSTEMS LLC | 2620 WESTERN AVENUE | | | LAS VEGAS | NV | 89109-1112 | |
| ACE KLEEN WINDOWS LLC | PO BOX 91282 | | | HENDERSON | NV | 89009 | |
| ACE LOCK & KEY | 618 N ASHLEY ST | | | VALDOSTA | GA | 31601 | |
| ACE LOCK SERVICE INC | PO BOX 350387 | | | JACKSONVILLE | FL | 32235-0387 | |
| ACE OF TRADES CONTRACTING LLC | 35 CUTTINO RD BLDG B | | | SUMTER | SC | 29150-2668 | |
| ACE PARKING LOT STRIPING INC | 935 INDUSTRIAL PKWY | | | PLAINWELL | MI | 49080-1401 | |
| ACE PLUMBING INC | PO BOX 1805 | | | VENICE | FL | 34284-1805 | |
| ACE PLUMBING LLC | 2324 N PILGRIM PL | | | BOISE | ID | 83704-6794 | |
| ACE SAFE LOCK AND KEY | 6608 N BRINDALE DR | | | MUNCIE | IN | 47304-9061 | |
| ACE SIGN CO | 2540 S 1ST STREET | | | SPRINGFIELD | IL | 62704 | |
| ACE SIGN DISPLAYS | DBA COMMERCIAL SIGN & DESIGN | PO BOX 1593 | | SIOUX CITY | IA | 51102-1593 | |
| ACE UPHOLSTERY | 1574 PETH RD | | | MANLIUS | NY | 13104-8786 | |
| ACE WASTE SYSTEMS, INC. | PO BOX 77135 | | | BATON ROUGE | LA | 70879 | |
| ACI LLC | DBA ACT LOCKSMITH SERVICES | 801 MAIN AVE | | NITRO | WV | 25143-2141 | |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0001 | |
| ACME ELECTRICAL SERVICES INC | 6707 N ROME AVE | | | TAMPA | FL | 33604-5837 | |
| ACME GLASS & MIRROR CO INC | 1312 LOUISVILLE AVENUE | | | MONROE | LA | 71201 | |
| ACME PLUMBING INC | 322 CALHOUN AVENUE | | | DESTIN | FL | 32541-1570 | |
| ACME SIGN & PLASTICS CO | PO BOX 2977 | | | ABILENE | TX | 79604-2977 | |
| ACORN PLUMBING & HEATING INC | 168 HOPPER AVENUE | | | WALDWICK | NJ | 07463 | |
| ACOUSTICAL CEILING SAVERS LLC | 1401 SOUTH 20TH STREET | | | BLUE SPRINGS | MO | 64015 | |
| ACT TWO INC | DBA ARKANSAS SIGN & BANNER | 1914 SOUTH WALTON BOULEVARD | SUITE 4 | BENTONVILLE | AR | 72712 | |
| ACTION CARPET CLEANING INC | PO BOX 9106 | | | DOTHAN | AL | 36304-1106 | |
| ACTION COMMERCIAL SERVICE INC | 6 SIMMONS LN STE 2 | | | ALBANY | NY | 12204-2700 | |
| ACTION DRAFT LLC | 4305 CATERPILLAR RD STE B4 | | | REDDING | CA | 96003-1440 | |
| ACTION DRAIN AND ROOTER WA LLC | DBA ACTION DRAIN AND ROOTER | PO BOX 18718 | | SPOKANE | WA | 99228-0718 | |
| ACTION ELECTRIC COMPANY INC | DBA ACTION ELECTRICAL & | MECHANICAL CONTRACTORS | 2600 COLLINS SPRINGS DRIVE | ATLANTA | GA | 30339 | |
| ACTION ENVIRONMENTAL SERVICES | PO BOX 554744 | | | DETROIT | MI | 48255-4744 | |
| ACTION GLASS & MIRROR INC. | 1310 SILER RD STE 1 | | | SANTA FE | NM | 87507-3104 | |
| ACTION LOCK & KEY INC | 800 W LAKE ST STE 122-124 | | | ROSELLE | IL | 60172 | |
| ACTION PLUMBING HEATING & COOLING SVCS | PO BOX 473 | | | ENDICOTT | NY | 13761-0473 | |
| ACTUALLY CLEAN | PO BOX 2031 | | | DAVENPORT | IA | 52809 | |
| ACTUALLY CLEAN CARPETS LLC | PO BOX 11212 | | | CEDAR RAPIDS | IA | 52410 | |
| AD&C ENTERPRISES LLC | 3256 N SUSQUEHANNA TRL | | | YORK | PA | 17406-9754 | |
| ADAIR FORD BOROUGHS | US ATTORNEYS OFFICE | AUSA AUSTIN MCCULLOUGH | 151 MEETING ST STE 200 | CHARLESTON | SC | 29401 | |
| ADAM-EVE SEWER & DRAIN SVS INC | DBA ADAM-EVE PLUMBING INC | 1196 TIBBETTS WICK RD | | GIRARD | OH | 44420-1136 | |
| ADAMS AND REESE LLP | ATTN: WILLIAM T. CHEEK, III; | 511 UNION STREET, STE 1600 | NASHVILLE, TN 37219 | NASHVILLE | TN | 37219 | |
| ADAMS BEVERAGES INC | 3116 JOHN D ODOM ROAD | | | DOTHAN | AL | 36303 | |
| ADAMS BEVERAGES OF NORTH CAROLINA LLC | 7505 STATESVILLE ROAD | | | CHARLOTTE | NC | 28269 | |
| ADAMS COUNTY HEALTH DEPARTMENT | 7190 COLORADO BLVD STE 200 | | | COMMERCE CITY | CO | 80022-1804 | |
| ADAMS COUNTY TREASURER | P O BOX 869 | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS INLINE PLUMBING LLC | 6022 N BIRCH HILL DR | | | KIMBALL | MI | 48074-1800 | |
| ADAMS REFRIGERATION & RESTAURANT EQUIPMENT | PO BOX 846 | | | JONESBOROUGH | TN | 37659 | |
| ADAMS SERVICES LLC | DBA TOP NOTCH ELECTRICIAN | 324 W US HIGHWAY 82 | | SHERMAN | TX | 75092-4034 | |
| ADCO CLEANING SERVICE INC | 5760 GROVE DRIVE | | | KNOXVILLE | TN | 37918 | |
| ADD-A-LOCK | 46080 PRIVATE SHORE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| ADDILAN GROUP LLC | 2930 FELTON RD | | | NORRISTOWN | PA | 19401-1346 | |
| ADIRONDACK HOCKEY COALITION LLC | DBA ADIRONDACK THUNDER | 1 CIVIC CENTER PLZ | | GLENS FALLS | NY | 12801-4532 | |
| ADIRONDACK REGIONAL CHAMBER OF COMMERCE | 68 WARREN ST STE 200 | | | GLENS FALLS | NY | 12801-4530 | |
| ADMIRAL BEVERAGE CORP | PO BOX 27821 | | | ALBUQUERQUE | NM | 87125 | |
| ADMIRE LANDSCAPING AND LAWN CARE LLC | 950 E 81ST ST | | | BROOKLYN | NY | 11236-3840 | |
| ADO PROFESSIONAL SOLUTION INC | DBA AJILLON | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | |
| ADOBE INC | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADP INC | PO BOX 830272 | | | PHILADELPHIA | PA | 19182-0382 | |
| ADP LLC | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| ADR SERVICES INC | 1900 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-4301 | |
| ADRIAN CITY TREASURER | 135 E.MAUMEE ST | | | ADRIAN | MI | 49221 | |
| ADRIAN LOCKSMITH LLC | 402 N MAIN ST STE 2 | | | ADRIAN | MI | 49221-2146 | |
| ADS SERVICES | PO BOX 514 | | | MARION | IN | 46952-0514 | |
| ADS4U LLC | DBA TOWN MONEY SAVER | PO BOX 54580 | | CINCINNATI | OH | 45254-0580 | |
| ADVANCE PARKING LLC | 249-253 W 43 STREET | | | NEW YORK | NY | 10036 | |
| ADVANCE SERVICE COMPANY INC | 1615 EUBANK BOULEVARD | | | ALBUQUERQUE | NM | 87112 | |
| ADVANCE TABCO | 325 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-3973 | |
| ADVANCE TECHNOLOGY SOLUTIONS LLC | 1348 DELTA DRIVE | | | SAGINAW | MI | 48638 | |
| ADVANCED APPLIANCE REPAIR LLC | 1503 E DENMAN AVE | | | LUFKIN | TX | 75901-5859 | |
| ADVANCED AQUATIC SPECIALISTS LLC | 1031 EAGLE VIEW CT | | | PRAIRIE DU SAC | WI | 53578 | |
| ADVANCED BUILDING CLEANERS INC | PO BOX 3600 | | | MODESTO | CA | 95352 | |
| ADVANCED CLEANING AND RESTORATION INC | 1301 S 22ND ST | | | BISMARCK | ND | 58504-6928 | |
| ADVANCED DISPOSAL - G6 | SOLID WASTE MIDWEST, LLC - G6 | PO BOX 74008053 | | CHICAGO | IL | 60674-8053 | |
| ADVANCED DISPOSAL - P6 | SOLID WASTE SOUTHEAST, INC. - P6 | PO BOX 743019 | | ATLANTA | GA | 30374-3019 | |
| ADVANCED ELECTRIC SERVICE INC | 121 CEDAR PINE LANE | | | MADISON | MS | 39110-8868 | |
| ADVANCED ELECTRICAL SOLUTIONS INC | 4051 SW 47TH AVENUE | SUITE 101 | | FORT LAUDERDALE | FL | 33314 | |
| ADVANCED GROUND CARE LLC | 2203 W GEORGE WASHINGTON BLVD | | | DAVENPORT | IA | 52804-1417 | |
| ADVANCED HOUSING DEVELOPERS INC | 1362 65TH STREET | | | BROOKLYN | NY | 11209 | |
| ADVANCED LAWN CARE INC | DBA US LAWNS OF SOUTH BEND | 22522 US HIGHWAY 20 | | SOUTH BEND | IN | 46628-5504 | |
| ADVANCED LOCKSMITH SERVICES | PO BOX 4707 | | | SPARKS | NV | 89432 | |
| ADVANCED PLUMBING SYSTEMS | 1416 CALEDONIA ST | | | LA CROSSE | WI | 54603-2411 | |
| ADVANCED REFRIGERATION & AIR INC | DBA AR&A | 2805 CHECKER DR | | CEDAR PARK | TX | 78613-1641 | |
| ADVANCED REFRIGERATION HEATING & COOLING | DBA JOE HARDING SALES AND SERVICE | 515 N RANGELINE ROAD | | JOPLIN | MO | 64801 | |
| ADVANCED SAFE & LOCK NNY LLC | 34646 CARTER STREET RD | | | LA FARGEVILLE | NY | 13656-3236 | |
| ADVANCED STRIPING INC | DBA ADVANCED STRIPING AND SEALCOATING | 4586 27TH ST N | | FARGO | ND | 58102-3284 | |
| ADVANCED TECHNOLOGY REFRIGERATION | 808 N LEADALE AVE | | | SIOUX FALLS | SD | 57103-0720 | |
| ADVANCED TREE SERVICE INC | 103 WEST AVENUE B | | | BISMARCK | ND | 58501 | |
| ADVANCED WATER SYSTEMS OF COASTAL CAROLINA | PO BOX 638 | | | HAMPSTEAD | NC | 28443-0638 | |
| ADVANCED WATER SYSTEMS OF DENVER LLC | KINETICO ADVANCED WATER SYS OF DENVER | 2505 W 2ND AVE UNIT 11 | | DENVER | CO | 80219-1655 | |
| ADVANCED WATER SYSTEMS THE GRAND STRAND | 2126 HIGHWAY 9 E STE F3 | | | LONGS | SC | 29568-5735 | |
| ADVANCED WIRELESS | 708 WEST BETTERAVIA ROAD | SUIT B | | SANTA MARIA | CA | 93455 | |
| ADVANTAGE ELECTRIC SERVICES LLC | PO BOX 5119 | | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE IRRIGATION | 2345 CHICAGO DR SW | | | GRAND RAPIDS | MI | 49519-1218 | |
| ADVANTAGE LOCK AND KEY LLC | 4424 N WALL ST | | | SPOKANE | WA | 99205-1173 | |
| ADVANTAGE PLUMBING HEATING AND COOLING | PO BOX 196 | | | STILLWATER | OK | 74076-0196 | |
| ADVANTAGE RESTAURANT SUPPLY INC | 4529 KENT AVE | | | NIAGARA FALLS | ON | L2H 1J1 | CANADA |
| ADVANTAGE SERVICE HOLDINGS LLC | DBA ADVANTAGE SERVICE COMPANY | 1797 CYPRESS ST | | NORTH LITTLE ROCK | AR | 72114-3534 | |
| ADVANTECH HEATING AND COOLING | DBA AIRESERV OF BRANSON | 542 GRETNA RD | | BRANSON | MO | 65616-4429 | |
| ADVENTIST HEALTH SYSTEM/SUNBELT INC | DBA CENTRA CARE | 2600 WESTHALL LANE | BOX 300 | MAITLAND | FL | 32751-4891 | |
| ADVERTISING AND PROMOTION COMMISSION | P.O. BOX 9047 | | | PINE BLUFF | AR | 71611 | |
| AECSI CORPORATION | 19525 WHED ROAD | SUITE 510 | | SPRING | TX | 77388 | |
| AEP ENERGY | PO BOX 6329 | | | CAROL STREAM | IL | 60197-6329 | |
| AEROFUND HOLDINGS INC | DBA AEROFUND FINANCIAL | C/O 1212 FLOORING SOLUTIONS INC | 7842 BIG TIMBER TRL | MIDDLETON | WI | 53562-4159 | |
| AES INDIANA | PO BOX 110 | IPALCO ENTERPRISES | | INDIANAPOLIS | IN | 46206-0110 | |
| AES OHIO | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| AETNA LIFE INSURANCE COMPANY | 221 DAWSON ROAD | | | COLUMBIA | SC | 29224-3759 | |
| AEW LBK INC | DBA AMP ELECTRIC | 10101 HIGHWAY 87 | | LUBBOCK | TX | 79423-7223 | |
| AFA PROTECTIVE SYSTEMS INC | PO BOX 21030 | | | NEW YORK | NY | 10087-1030 | |
| AFCO CREDIT CORPORATION | 4501 COLLEGE BLVD STE 320 | | | LEAWOOD | KS | 66211-2328 | |
| AFFORDABLE CEILING & WALLS ETC | PO BOX 850827 | | | MESQUITE | TX | 75185-0827 | |
| AFFORDABLE DISCOUNT SIGNS INC | PO BOX 520652 | | | LONGWOOD | FL | 32752-0652 | |
| AFFORDABLE ELECTRIC SERVICE | DBA JOSH WEINERT | 13954 W WADDELL RD 103-183 | | SURPRISE | AZ | 85379-8750 | |
| AFFORDABLE FENCE INC | 865 E SMITHVILLE RD | | | BLOOMINGTON | IN | 47401-9227 | |
| AFFORDABLE ROOFING AND CONSTRUCTION INC | 180 FARRIER PASS | | | NEW SMYRNA BEACH | FL | 32168-4145 | |
| AFFORDABLE ROOFING CO INC | PO BOX 426 | | | EDEN | NC | 27289-0426 | |
| AFFORDABLE ROOTER INC | 38882 US HIGHWAY 24 | | | LAKE GEORGE | CO | 80827-9715 | |
| AFFORDABLE SPRINKLERS INC | PO BOX 851417 | | | WESTLAND | MI | 48185-6817 | |
| AFFORDABLE WINDOW CLEANING INC | 3064 SOUTH PARK AVENUE | | | LACKAWANNA | NY | 14218 | |
| AFFORDABLE WIPING CLOTHS INC | DBA ALL RAGS | 68 ANDERSON ROAD | | WALTERBORO | SC | 29488 | |
| AFGO MECHANICAL SERVICES INC | 36-14 32ND STREET | | | LONG ISLAND CITY | NY | 11106 | |
| AFI SHEET METAL LLC | PO BOX 3088 | | | HUNTINGTON | WV | 25702-0088 | |
| AFLI2 LLC | ATTN: ANGELA LI | 3066 STELLING DRIVE | | PALO ALTO | CA | 94303 | |
| AFLI2 LLC | ATTN: ANGELA LI | 3066 STELLING DRIVE | | PALO ALTO | CA | 94303-3968 | |
| AFNA CONTRACTING INC | 1 BRADWICK DRIVE | UNIT 7 | | CONCORD | VA | L4K 2T4 | CANADA |
| AFP DISTRIBUTORS INC | DBA SOUTHEASTERN BEVERAGE CO | PO BOX 180 | | ATHENS | OH | 45701 | |
| AFTER 5 PLUMBING LLC | 3348 ALMA LANE | | | BURLINGTON | NC | 27215 | |
| AG FAB LLC | DBA PRECISION GLASS AND HARDWARE | 421 S 2ND AVE | | YAKIMA | WA | 98902-7610 | |
| AGGRESSIVE PLUMBING | 10 E JORDAN ST | | | PENSACOLA | FL | 32501-1712 | |
| AGGRESSIVE SWEEPING INC | 580 SQUANKUM YELLOWBROOK ROAD | | | FARMINGDALE | NJ | 07727 | |
| AGILE SECURITY GROUP INC | DBA THE FLYING LOCKSMITHS SAN DIEGO | 12320 STOWE DR STE J | | POWAY | CA | 92064-8832 | |
| A-HEAD FOR PROFITS LLC | 240 GREAT CIRCLE RD STE 344 | | | NASHVILLE | TN | 37228-1721 | |
| AHFP OF ILLINOIS LLC | DBA STUEVER AND SONS | 1001 N LOMBARD RD | | LOMBARD | IL | 60148-1254 | |
| AHL LOCKSMITH | PO BOX 4602 | | | DUBLIN | GA | 31040-4602 | |
| AIB MANAGEMENT I LP | DBA AIB SHENANDOAH I LLC | C/O MR KLAUS THOMA ESQ | 520 POST OAK BLVD STE 710 | HOUSTON | TX | 77027-9481 | |
| AIB SHENANDOAH I, LLC | C/O AIB HOUSTON I, L.P. | ATTN: KLAUS THOMA, ESQ | 1980 POST OAK BOULEVARD, SUITE 720 | HOUSTON | TX | 77056 | |
| AIG BERMUDA COMPLIANCE | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIG INSURANCE COMPANY OF CANADA | PO BOX 15286 STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| AIKEN CITY TREASURER | PO BOX 2458 | | | AIKEN | SC | 29802-2458 | |
| AIKEN COUNTY TREASURER | PO BOX 919 | | | AIKEN | SC | 29802-0919 | |
| AIKEN ELECTRIC COOPERATIVE, INC. | P.O. BOX 417 | | | AIKEN | SC | 29802 | |
| AIMCO EQUIPMENT COMPANY | 10001 COLONEL GLENN ROAD | | | LITTLE ROCK | AR | 72204-8135 | |
| AIR BRUSH TANNING & MORE | DBA SUPERIOR SHINE | 1416 S MAIN ST STE 220-2007 | | ADRIAN | MI | 49221-4364 | |
| AIR CENTRAL INC | 1717 COLBURN STREET | | | HONOLULU | HI | 96819 | |
| AIR QUALITY SOLUTIONS HEATING & COOLING | DBA AQS RESTAURANT EQUIPMENT REPAIR | 2303 MURDOCH AVE | | PARKERSBURG | WV | 26101-2532 | |
| AIR RITE INC | 40 PARR STREET | | | WINNIPEG | MB | R2W 5C3 | CANADA |
| AIRE MASTER OF AMERICA | MISSOURI DIVISION | PO BOX 2310 | | NIXA | MO | 65714-2310 | |
| AIRE RITE AIR CONDITIONING & REFRIGERATION INC | 15122 BOLSA CHICA STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| AIRGAS INC | DBA AIRGAS USA LLC | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | |
| AIS COMMERCIAL PARTS & SERVICE INC | 1005 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 15205-1214 | |
| AIS COMMERCIAL PARTS & SERVICE OF PITTSBURG INC | DBA AIS YOUNGSTOWN | 1005 PARKWAY VIEW DRIVE | | PITTSBURGH | PA | 15205-1214 | |
| AJ CHEN LLC | ATTN DORIS CHEN | 423 LAUREL OAK DR | | SEWICKLEY | PA | 15143-9392 | |
| AJ PARK | AON CENTRE, LEVEL 22, 1 WILLIS STREET | | | WELLINGTON | | 6011 | NEW ZEALAND |
| AJ SMITH ENTERPRISE INC | DBA WATTS UP LIGHTING | 9320 JOHNSON DR | | MERRIAM | KS | 66203-3140 | |
| AJ SWAGGER AND COMPANY | DBA MAINTENANCE DIRECT | 5379 DEL REY DR | | COLORADO SPRINGS | CO | 80918-2042 | |
| AJF ENTERPRISES INC | DBA A TEAM SECURITY | 1485 PENASCO ROAD NE | | RIO RANCHO | NM | 87144 | |
| AJL ENTERPRISES LLC | DBA GASKET GUY CT | 4 MCLEAN ST | | SIMSBURY | CT | 06070-2121 | |
| AJS AQUATIC SOLUTIONS | 1764 BRIDLEWOOD DR | | | PITTSBURG | CA | 94565-6464 | |
| AJS RESTAURANT SERVICE BY A TECH | 2901 CHAPMAN AVE | | | SPRINGDALE | AR | 72762-6005 | |
| AKAMAI GLASS COMPANY INC | DBA AKAMAI GLASS COMPANY | AKA AKAMAI GLASS AND SUPPLIES COMPANY | 1024 KIKOWAENA PL STE B | HONOLULU | HI | 96819-4420 | |
| AKEHURST LANDSCAPE SERVICE INC | 712 PHILADELPHIA ROAD | | | JOPPA | MD | 21085-3123 | |
| AKERMAN LLP | ATTN: R LEWIS, M LEWIS, D PENDER | ONE SOUTHEAST THIRD AVENUE, 25TH FLOOR | | MIAMI | FL | 33131 | |
| AKITA PEST CONTROL LLC | 1604 LITITZ PIKE | | | LANCASTER | PA | 17601-6534 | |
| AKLEEN HOOD RESTAURANT SERVICES LLC | 8846 HIGH BANKS DRIVE | | | EASTON | MD | 21601 | |
| AL MARINO INC | 1653 4TH AVENUE | | | CHARLESTON | WV | 25387-2413 | |
| AL TAMIMI & COMPANY | SUSAN TORRES | AL SILA TOWER, 26TH FL, ABU DHABI GLOBAL | MKT SQ, AL MARYAH ISLAND, PO BOX 44046 | AL MARYAH ISLAND ABU DHAB | | | UNITED ARAB EMIRATES |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA AQUARIUM MAINTENANCE & SUPPLY CO | DBA ALABAMA AQUARIUM & POND SERVICES | 368 CHELSEA SPRINGS DR | | COLUMBIANA | AL | 35051-4311 | |
| ALABAMA CLIMATE CONTROL | 104 WHOLESALE AVE NE | | | HUNTSVILLE | AL | 35811-1518 | |
| ALABAMA CROWN DISTRIBUTING CO | 202 INDUSTRIAL DR | | | HUNTSVILLE | AL | 35811 | |
| ALABAMA DEPARTMENT OF COMMERCE | LILLIAN PATTERSON | STATE-LEVEL EQUAL OPPORTUNITY OFFICER | 401 ADAMS AVE, P.O. BOX 304106 | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES | 64 N UNION ST | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION | 649 MONROE ST | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 | | | MONTGOMERY | AL | 36130-3017 | |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER | 201 MONROE ST | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION | 50 N RIPLEY ST | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF REVENUE | PO BOX 327320 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | SALES, USE, AND BUSINESS TAX | PO BOX 327790 | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA LAWN MASTER INC | PO BOX 1648 | | | HUNTSVILLE | AL | 35807 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INTEREST DIVISION | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALABAMA POWER | PO BOX 242 | | | SOUTHERN COMPANY | | | |
| ALABAMA POWER | SOUTHERN COMPANY | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BLDG | 100 N UNION ST STE 636 | MONTGOMERY | AL | 36104 | |
| ALACHUA CO BOARD OF CO COMMISSIONERS | 203 S WALNUT ST | | | GAINESVILLE | FL | 32627-5038 | |
| ALACHUA COUNTY BOARD OF COUNTY COMMNERS | PO BOX 5038 | | | GAINESVILLE | FL | 32627-5038 | |
| ALACHUA COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | PO BOX 5489 | | GAINESVILLE | FL | 32627-5489 | |
| ALACHUA COUNTY SHERIFFS OFFICE | PO BOX 5038 | | | GAINESVILLE | FL | 32627-5489 | |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | | | JACKSONVILLE | FL | 32231-4310 | |
| ALADDIN ELECTRIC INC | 4809 JAMES MCDIVITT | | | JACKSON | MI | 49201 | |
| ALADIN CARPET CLEANING | 601 S WASHINGTON ST  PMB171 | | | STILLWATER | OK | 74074-4539 | |
| ALAMANCE COUNTY | 124 WEST ELM STREET | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY | FALSE ALARM REDUCTION UNIT | PO BOX 5489 | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. | | | GRAHAM | NC | 27253-2802 | |
| ALAMANCE CROSSING CMBS, LLC | ATTN: LEASE ADMINISTRATION | C/O SPINOSO REAL ESTATE GROUOP, DLS, LLC | 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | |
| ALAMANCE ROAD | 202 ALAMANCE ROAD | | | BURLINGTON | NC | 27215 | |
| ALAMANCE GLASS INC | US ATTORNEYS OFFICE | 1000 LOUISIANA ST, STE 2300 | | HOUSTON | TX | 77002 | |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE | BENTSEN TOWER | 1701 W HWY 83, STE 600 | MCALLEN | TX | 78501-5160 | |
| ALAMDAR HAMDANI | ONE SHORELINE PLAZA S TOWER | 800 N SHORELINE BLVD, STE 500 | | CORPUS CHRISTI | TX | 78401 | |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE | PO BOX 1179 | | LAREDO | TX | 78042-1179 | |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE | UNITED STATES FEDERAL COURTHOUSE | 600 E HARRISON, STE 201 | BROWNSVILLE | TX | 78520-5106 | |
| ALAMEDA CO TREASURER AND TAX COLLECTOR | 1221 OAK STREET | ROOM 131 OAKLAND | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY WATER DISTRICT | PO BOX 101837 | | | PASADENA | CA | 91189-1837 | |
| ALAMO CROSSING COMMERCIAL ASSOCIATION | PO BOX 30357 | | | TAMPA | FL | 33630-3357 | |
| ALAN BRYAN PLUMBING INC | 364 BUCK ROAD | | | GRAY | GA | 31032 | |
| ALAN ENTERPRISES LTD | DBA ALANS CARPET & FLOORS | 1110 AVENUE D | | COUNCIL BLUFFS | IA | 51501-2730 | |
| ALARM & SUPPRESSION COMPANY | DBA ASCO FIRE | PO BOX 68 | | LINCOLN PARK | NJ | 07035-0068 | |
| ALARM DETECTION SYSTEMS INC | 1111 CHURCH ROAD | | | AURORA | IL | 60505-1905 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM | 333 WILLOUGHBY AVE | 11TH FL STATE OFFICE BLDG | JUNEAU | AK | 99801-1770 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION | 410 WILLOUGHBY AVE STE 303 | | JUNEAU | AK | 99811-1800 | |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | PO BOX 111149 | | JUNEAU | AK | 99811 | |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE | STE 500 | | ANCHORAGE | AK | 99501-3555 | |
| ALASKA DEPT OF REVENUE | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA ENVIRONMENTAL PROTECTION AGENCY | EPA ALASKA OPERATIONS OFFICE | 222 W 7TH AVE 19 | | ANCHORAGE | AK | 99513-7588 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 1031 W 4TH AVE STE 200 | | ANCHORAGE | AK | 99501 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 8 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALBANIA CLEANING SERVICES | 5250 MCCARTY ST | | | NAPLES | FL | 34113-8737 | |
| ALBANY COUNTY HEALTH DEPARTMENT | 124 WEST ELM STREET | | | ALBANY | NY | 12201-0678 | |
| ALBANY COUNTY HEALTH DEPARTMENT | PO BOX 678 | | | ALBANY | NY | 12201-0678 | |
| ALBANY COUNTY HEALTH DEPT | PO BOX 678 | | | ALBANY | NY | 12201-0678 | |
| ALBANY UTILITIES - GA | P.O. BOX 1788 | | | ALBANY | GA | 31702-1788 | |
| ALBEMARLE COUNTY | DEPARTMENT OF COMMUNITY DEVELOPMENT | 401 MCINTIRE ROAD | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY DEPARTMENT OF FINANCE | PO BOX 678 | | | MERRIFIELD | VA | 22116-7604 | |
| ALBEMARLE COUNTY DEPT OF FINANCE | PO BOX 7604 | | | MERRIFIELD | VA | 22116-7604 | |
| ALBEMARLE COUNTY HEALTH DEPARTMENT | PO BOX 7546 | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE COUNTY HEALTH DEPARTMENT | PO BOX 7604 | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 | | | MERRIFIELD | VA | 22116 | |
| ALBER IRRIGATION INC | 3609 MAY BRANCH LANE | | | FORT SMITH | AR | 72903 | |
| ALBERTA BUILDING MAINTENANCE LTD | BAY 1 4427-72 AVENUE SE | | | CALGARY | ON | T2C 2G5 | CANADA |
| ALBERTA CARPET & FURNACE CLEANING | 11228 142 STREET NW | | | EDMONTON | ON | T5M 1T9 | CANADA |
| ALBERTA HEALTH SERVICES - EDMONTON | CORONATION PLAZA | ROOM 101 MAIN FLOOR WEST TOWER | | EDMONTON | ON | T5M 3Z7 | CANADA |
| ALBERTA LIQUOR CONTROL BOARD | 50 CORRIVEAU AVENUE | | | ST ALBERT | AB | T8N 3T5 | CANADA |
| ALBERTA LIQUOR CONTROL BOARD | PO BOX 7546 | | | ST ALBERT | AB | T8N 3T5 | CANADA |
| ALBUQUERQUE PLUMBING HEATING & COOLING | DBA ALBUQUERQUE COMMERCIAL SERVICES | 6145 2ND STREET NW | | ALBUQUERQUE | NM | 87107 | |
| ALC FACILITY SERVICES | ANTHONY L CACMON | 1057 LOVE LN | | APOPKA | FL | 32703-4579 | |
| ALCOHOL & GAMING COM OF ONTARIO | 20 DUNDAS ST W - 7TH FLOOR | | | TORONTO | ON | M5G 2N6 | CANADA |
| ALCOHOL CONTROLS INC | 2273 ANDREW TRL | | | MONTGOMERY | IL | 60538-4012 | |
| ALCOHOLIC BEVERAGE COMMISSION | 226 CAPITOL BLVD SUITE 300 | | | NASHVILLE | TN | 37243-0755 | |
| ALCOHOLIC BEVERAGE COMMISSION | 50 CORRIVEAU AVENUE | | | NASHVILLE | TN | 37243-0755 | |
| ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| ALDERATIONS LLC | 388 E 4800 S | | | SALT LAKE CITY | UT | 84107-4905 | |
| ALDO GUIDOTTI | DBA GUIDOTTI PROPERTIES LLC | C/O COMMERCIAL REAL ESTATE MANAGEMENT | 5951 JEFFERSON STREET NE SUITE A | ALBUQUERQUE | NM | 87109 | |
| ALDRIDGE & SONS PLUMBING CONTRACTORS INC | PO BOX 600921 | | | JACKSONVILLE | FL | 32260 | |
| ALECTRA UTILITIES CORPORATION | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| ALEKSANDR NIKITINE | DBA TAPMAN AN LLC | | | BELLEVUE | WA | 98015-0244 | |
| ALEXANDER N.M. UBALLEZ | US ATTORNEYS OFFICE | PO BOX S0244 | | ALBUQUERQUE | NM | 87103 | |
| ALEXANDRIA CITY TREASURER | PO BOX 34750 | PO BOX 607 | | ALEXANDRIA | VA | 22334-0750 | |
| ALEXANDRIA CITY TREASURER | PO BOX 34901 | | | ALEXANDRIA | VA | 22334-0901 | |
| ALEXANDRIA HEALTH DEPARTMENT | 226 CAPITOL BLVD SUITE 300 | | | ALEXANDRIA | VA | 22302-1300 | |
| ALEXANDRIA HEALTH DEPARTMENT | 4480 KING STREET ROOM 360 | | | ALEXANDRIA | VA | 22302-1300 | |
| ALEXANDRIA RENEW ENTERPRISES | PO BOX 26428 | | | ALEXANDRIA | VA | 22313-6428 | |
| ALEXANDRIA SEAFOOD LLC | 15942 SHADY GROVE ROAD | | | GAITHERSBURG | MD | 20877 | |
| ALEXIS LAW FIRM | C/O ANDREW L ALEXIS | 100 W BROADWAY STE 250 | | LONG BEACH | CA | 90802-4469 | |
| ALFONSO CASTELLANOS | DBA AL-TECH PLUMBING | PO BOX 121869 | | CHULA VISTA | CA | 91912 | |
| ALFORD HARRISON ELECTRIC | SHANNON HARRISON | 8482 STATE ROUTE 1241 | | BOAZ | KY | 42027-9444 | |
| ALGENTO LLC | DBA BASIC TREE CARE | PO BOX 769 | | NEWARK | NJ | 43058-0769 | |
| ALH SERVICES | DBA PEACH LAWN PROS | 181 PEACH WOOD DR | | BYRON | GA | 31008-3509 | |
| ALIEF ISD TAX OFFICE | PO BOX 368 | | | ALIEF | TX | 77411 | |
| A-LINE ASPHALT MAINTENANCE INC | PO BOX 873516 | | | VANCOUVER | WA | 98687-3516 | |
| ALISON J. RAMSDELL | US ATTORNEYS OFFICE | 201 FEDERAL BLDG | 515 NINTH ST | RAPID CITY | SD | 57701 | |
| ALISON J. RAMSDELL | US ATTORNEYS OFFICE | PO BOX 2638 | | SIOUX FALLS | SD | 57101-2638 | |
| ALISON J. RAMSDELL | US ATTORNEYS OFFICE | PO BOX 7240 | | PIERRE | SD | 57501 | |
| ALIXPARTNERS HOLDINGS LLP | DBA ALIXPARTNERS LLP | PO BOX 7410063 | | CHICAGO | IL | 60674-5063 | |
| ALL ABOUT GLASS AND MIRROR INC | 930 FLYNN RD STE J | | | CAMARILLO | CA | 93012-5616 | |
| ALL AMERICAN AIR & ELECTRIC INC | 901 SW 33RD AVE | | | OCALA | FL | 34474-1962 | |
| ALL AMERICAN CALENDARS LLC | DBA LAW ENFORCEMENT SERVICES | C/O DELAWARE CO SHERIFFS OFFICE CALENDAR | 2348 W ANDREW JOHNSON HWY 498 | MORRISTOWN | TN | 37814-3208 | |
| ALL AMERICAN ELECTRIC LLC | 76 ATLAS RD | | | UNIONTOWN | PA | 15401-6593 | |
| ALL AMERICAN FACILITY MAINTENANCE INC | 710 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325-6219 | |
| ALL AMERICAN PUBLISHING LLC | PO BOX 100 | | | CALDWELL | ID | 83606 | |
| ALL AMERICAN RESTORATION LLC | DBA SERVPRO OF WICHITA FALLS | PO BOX 9761 | | WICHITA FALLS | TX | 76308-9761 | |
| ALL AMERICAN WASTE REMOVAL | PO BOX 45627 | | | RIO RANCHO | NM | 87174 | |
| ALL AROUND LIGHTING INC | THE LIGHT BULB SOURCE | 945 QUEEN STREET | | HONOLULU | HI | 96814 | |
| ALL COUNTY SERVICES | DBA RICHARDS LOCKSMITH AND SAFES | 10412 WEST SAMPLE ROAD | | CORAL SPRINGS | FL | 33065 | |
| ALL DRAIN LLC | PO BOX 535 | | | DAYTON | OH | 45404-0535 | |
| ALL ELEMENTS INC | 301 CHELSEA RD | | | MONTICELLO | MN | 55362-8430 | |
| ALL HOURS PLUMBING DRAIN CLEANING LLC | 1152 W 2400 S | | | WEST VALLEY | UT | 84119-1557 | |
| ALL IN ONE HANDYMAN SERVICES LLC | 1505 VAN BUREN CT | | | WAXAHACHIE | TX | 75165-1261 | |
| ALL IN ONE MANAGEMENT & SERVICES INC | PO BOX 2754 | | | SPRINGFIELD | IL | 62708-2754 | |
| ALL KELLY INC | DBA FISH WINDOW CLEANING | PO BOX 8986 | | SOUTH CHARLESTON | WV | 25303-8986 | |
| ALL OUT SERVICES LLC | DBA ALL OUT PARKING LOTS | 501 ABBOTT DR STE 1 | | BROOMALL | PA | 19008-4320 | |
| ALL PHASE SERVICE INC | 220 W CENTRAL AVE STE 14 | | | MILLCREEK | UT | 84107-1401 | |
| ALL PHASE SERVICES INC | 2890 MADISON AVE SE | | | WYOMING | MI | 49548-1206 | |
| ALL PRO LOCKSMITH INC | 2807 MORNINGSIDE DRIVE | | | ERIE | PA | 16506 | |
| ALL PRO PLUMBING SERVICES INC | 975 SUNSHINE LN | | | ALTAMONTE SPRINGS | FL | 32714-3804 | |
| ALL PURPOSE CLEANING & PRESSURE WASHING | 6271 E LEMHI COURT | | | NAMPA | ID | 83687-9177 | |
| ALL PURPOSE LANDSCAPING | PO BOX 816 | | | CANON CITY | CO | 81215-0816 | |
| ALL REPAIR PLUMBING INC | PO BOX 3129 | | | BURLESON | TX | 76097-3129 | |
| ALL SCAPES IRRIGATION & LAWN CARE LLC | 361 SOUTHWEST DRIVE 210 | | | JONESBORO | AR | 72401 | |
| ALL SEASONS GARDEN CENTER INC | 5101 S WASHINGTON | | | GRAND FORKS | ND | 58201 | |
| ALL SEASONS IRRIGATION LLC | 443 W 3RD ST | | | MINDEN | NE | 68959-1558 | |
| ALL SECURE LOCK SERVICE LLC | 5701 INDEPENDENCE ST | | | ARVADA | CO | 80002-2140 | |
| ALL SERVICE ELECTRIC GROUP INC | 1556 WHITLOCK AVENUE | | | JACKSONVILLE | FL | 32211-3456 | |
| ALL SERVICE KITCHEN EQUIPMENT CORP | PO BOX 310 | | | NEW HYDE PARK | NY | 11040 | |
| ALL SIGNS & GRAPHICS LLC | 301 HOPE MILLS RD | | | FAYETTEVILLE | NC | 28304-3152 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALL SIGNS OF CHILLICOTHE INC | 12035 PLEASANT VALLEY RD | | | CHILLICOTHE | OH | 45601-9785 | |
| ALL STAR ELECTRIC & INDUSTRIAL CONTRACTORS INC | PO BOX 5392 | | | VALDOSTA | GA | 31603-5392 | |
| ALL TEMP SERVICES INC | 714 SCARLET ST UNIT A | | | GRAND JUNCTION | CO | 81505-9441 | |
| ALL TERRAIN PONDS AND SPRINKLERS | DBA ALL TERRAIN LANDSCAPING | 5312 W 9TH STREET DR STE 120 | | GREELEY | CO | 80634-4452 | |
| ALL TRADE INDUSTRIES LLC | 54 EDWIN AVENUE | | | WATERBURY | CT | 06708 | |
| ALL TRADES MECHANICAL INC | PO BOX 2446 | | | GIG HARBOR | WA | 98335-4446 | |
| ALL UPHOLSTERY INC | DBA UPHOLSTERY PLACE | 10 THAYER ST | | JAMESTOWN | NY | 14701-3821 | |
| ALLEGHENY COUNTY TREASURER | JOHN K WEINSTEIN | RM 108 COURTHOUSE | 436 GRANT ST | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | JOHN K. WEINSTEIN | SPECIAL TAX DIVISION | PO BOX 534085 | PITTSBURGH | PA | 15253-4085 | |
| ALLEGHENY COUNTY/HEALTH DEPARTMENT | 3333 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| ALLEGHENY SAFE & LOCK INC | 501 THOMSON PARK DR | | | CRANBERRY TOWNSHIP | PA | 16066-6425 | |
| ALLEN BEVERAGES INC | PO BOX 2037 | | | GULFPORT | MS | 39505-2037 | |
| ALLEN COUNTY HEALTH DEPARTMENT | 4480 KING STREET ROOM 360 | | | LIMA | OH | 45801 | |
| ALLEN COUNTY HEALTH DEPARTMENT | ALLEN COUNTY PUBLIC HEALTH | 219 EAST MARKET STREET | | LIMA | OH | 45801 | |
| ALLEN COUNTY TREASURER | PO BOX 123 | | | LIMA | OH | 45802-0123 | |
| ALLEN COUNTY TREASURER | PO BOX 2540 | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY, INDIANA, ASSESSOR | C/O TAX MANAGEMENT ASSOCIATES, INC | 6081 EAST 82ND STREET, SUITE 130 | | INDIANAPOLIS | IN | 46250 | |
| ALLEN INDUSTRIES INC | PO BOX 890290 | | | CHARLOTTE | NC | 28289-0290 | |
| ALLENS NEXT LEVEL HEATING COOLING | REFRIGERATION & PLUMBING INC | DBA ALLENS NEXT LEVEL | PO BOX 3361 | ROSWELL | NM | 88202-3361 | |
| ALLENS PLUMBING INC | 4219 54TH AVE NORTH | | | ST PETERSBURG | FL | 33714-2253 | |
| ALLENS TRI-STATE MECHANICAL INC | 404 S HAYDEN | | | AMARILLO | TX | 79101 | |
| ALLIANCE BEVERAGE DISTRIBUTING LLC | 4490 60TH STREET SE | | | GRAND RAPIDS | MI | 49512-9631 | |
| ALLIANCE BEVERAGE DISTRIBUTORS LLC | 3710 ROGER B CHAFFEE BLVD SE | | | WYOMING | MI | 49548 | |
| ALLIANCE LOCKSMITHS INC | 5 WEST CROSS STREET | | | HAWTHORNE | NY | 10532-1259 | |
| ALLIANCE MECHANICAL INC | DBA POLARIS REFRIGERATION INC | 3619 NORTH 35TH AVE | | PHOENIX | AZ | 85017 | |
| ALLIANT ENERGY/IPL | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | |
| ALLIANT INSURANCE SERVICES INC | DBA ONE SOURCE RISK MANAGEMENT | PO BOX 15340 | | PORTLAND | ME | 04112-5340 | |
| ALLIED BEVERAGE GROUP | DBA BANNER DISTRIBUTORS | 901 PLEASANT VALLEY AVENUE | | MT LAUREL | NJ | 08054 | |
| ALLIED COFFEE CORP | DBA SERV QUIP EQUIPMENT SERVICE | 775 INDUSTRIAL ROAD | UNIT 2 | LONDON | ON | N5V 3N5 | CANADA |
| ALLIED KEY & SAFE LLC | 610 N MAIN ST | | | ROSWELL | NM | 88201-4824 | |
| ALLIED LOCK AND SAFE TECHNICIANS INC | DBA ALLIED SECURITY PROFESSIONALS | 4919 N SHERIDAN RD | | PEORIA | IL | 61614-4852 | |
| ALLIED LOCKSMITHS OF YOUNGSTOWN | 2904 SOUTH AVENUE | | | YOUNGSTOWN | OH | 44502-2412 | |
| ALLIED MECHANICAL & ELECTRICAL INC | 2141 SANDY DRIVE | | | STATE COLLEGE | PA | 16803-2283 | |
| ALLIED PLUMBING & DRAIN SERVICE INC | PO BOX 564 | | | TONTITOWN | AR | 72770 | |
| ALLIED REFRIGERATION INC | 1316 SOUTH MAIN STREET | | | JOPLIN | MO | 64801 | |
| ALLIED RESTAURANT SER OF OH INC | DBA BAUMBERGER HEATING & COOLING | 187 SOUTH ILLINOIS AVENUE | | MANSFIELD | OH | 44905 | |
| ALLIED SECURITY SYSTEMS INC | 20642 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| ALLIED SERVICE GROUP LLC | 319 VANN DR E265 | | | JACKSON | TN | 38305-6032 | |
| ALLIED WORLD INSURANCE COMPANY | 100 PINE STREET | SUITE 1700 | | SAN FRANCISCO | CA | 94111 | |
| ALLISON COMPANIES INC | DBA YESCO NASHVILLE | PO BOX 648 | | GOODLETTSVILLE | TN | 37070 | |
| ALLISONS PLUMBING HEATING & AC LLC | 966 1/2 YORK ST | | | HANOVER | PA | 17331-3438 | |
| ALLOWAY ELECTRIC COMPANY INC | 502 EAST 45TH STREET | | | BOISE | ID | 83714-4846 | |
| ALLSTAR ELEVATOR & ESCALATOR INSPECTION AGENCY INC | DBA ALLSTAR CONSULTING GROUP | 700 KINDERKAMACK RD SUITE 209 | | ORADELL | NJ | 07649 | |
| ALLSTATE MECHANICAL SERVICES LLC | 4440 NW 4TH ST | | | PLANTATION | FL | 33317-2708 | |
| ALLWEATHER LANDSCAPE MAINTENANCE INC | PO BOX 6734 | | | SANTA MARIA | CA | 93456 | |
| ALMACH ELITE SOLUTIONS LLC | 9874 NAMASTE LOOP APT 4312 | | | ORLANDO | FL | 32836-5547 | |
| ALMADEN PLAZA MERCHANTS ASSOC | 49 ALMADEN PLAZA | 5353 ALMADEN EXPRESSWAY | | SAN JOSE | CA | 95118-3699 | |
| ALMEIDA ASSOCIATES LLC | DBA CEILING PRO OF WA | PMB 6135 13300 BOTHELL EVT HWY | | MILL CREEK | WA | 98012 | |
| ALONSO EXCAVATION & CONSTRUCTION CO INC | DBA ALONSO SERVICE COMPANY | PO BOX 33998 | | SAN ANTONIO | TX | 78265-3998 | |
| ALPHA HOME SERVICES LLC | 138 WARREN ST | | | MERIDEN | CT | 06450-3488 | |
| ALPHA MECHANICAL SERVICE LLC | DBA ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DRIVE | | LOUISVILLE | KY | 40258-2827 | |
| ALPHA THREAT MANAGEMENT INC | 18032 C LEMON DR SUITE 124 | | | YORBA LINDA | CA | 92886 | |
| ALPINE ELECTRIC INC | PO BOX 1606 | | | MANSFIELD | OH | 44901-1606 | |
| ALPINE FENCE INC | 2038 ALPINE BLVD | | | ALPINE | CA | 91901-2111 | |
| ALPINE REFRIGERATION INC | PO BOX 40188 | | | DENVER | CO | 80204 | |
| ALPINE WINDOW CLEANING INC | 59 DAMONTE RANCH PKWY | SUITE B-128 | | RENO | NV | 89521 | |
| ALR RACANELLI LLC | C/O ANGELA POSILLICO | 61 BAYVIEW AVE | | MASSAPEQUA | NY | 11758-7218 | |
| ALR RACANELLI LLC | C/O ANGELA POSILLICO | 61 BAYVIEW AVE | | MASSAPEQUA | NY | 11758-7218 | |
| ALS AUTO UPHOLSTERY LLC | DBA ALS FURNITURE & AUTO UPHOLSTERY | 6616 CENTRAL AVE SE | | ALBUQUERQUE | NM | 87108-1815 | |
| ALS PLUMBING AND HEATING LTD | 1275 KELLY LAKE RD UNIT10 | | | SUDBURY | ON | P3E 5P5 | CANADA |
| ALSCO CANADA CORP | 14630-123RD AVENUE | | | EDMONTON | ON | T5L 2Y4 | CANADA |
| ALSCO INC | DBA ALSCO CORPORATE ACCOUNTS | 3101 CHARLOTTE AVE | | NASHVILLE | TN | 37209-4053 | |
| ALTAFIBER | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| ALTERNATIVE WINDOW CLEANING LLC | PO BOX 491 | | | GARDNER | KS | 66030-0491 | |
| ALTIMA LIGHTING & ELECTRICAL CONTRACTING CORP | 8361 CURRENCY DR | | | RIVIERA BEACH | FL | 33404-1783 | |
| ALTITUDE LANDSCAPING LLC | PO BOX 1223 | | | EVANSVILLE | WY | 82636-1223 | |
| ALTITUDE RESTAURANT EQUIPMENT SERVICE | 120 1919 27TH AVENUE NE | | | CALGARY | ON | T2E 7E4 | CANADA |
| ALTOONA AREA SCHOOL DISTRICT | ALLEN COUNTY PUBLIC HEALTH | 219 EAST MARKET STREET | | ALTOONA | PA | 16602 | |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE-STEVENS BLDG | 200 E CRAWFORD AVE | | ALTOONA | PA | 16602 | |
| ALTOONA WATER AUTHORITY | DBA WASTEWATER TREATMENT | 144 WESTERLY TREATMENT PLANT ROAD | | DUNCANSVILLE | PA | 16635 | |
| ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | ALTOONA | PA | 16603 | |
| ALUM CREEK CARRYOUT | 4275 ALUM CREEK DR | | | COLUMBUS | OH | 43207 | |
| ALVA INVESTMENT CORP | 255 ALHAMBRO CIRCLE, SUITE 500 | | | CORAL GABLES | FL | 33134 | |
| ALVA INVESTMENT CORP | 8950 SW 74 CT SUITE 1901 | | | MIAMI | FL | 33156 | |
| ALVAREZ, WINTHROP, THOMPSON & SMOAK, PA | 390 N ORANGE AVE STE 600 | | | ORLANDO | FL | 32801-1684 | |
| ALVAREZ, WINTHROP, THOMPSON & SMOAK, PA | ATTN:BILL SMOAK | 320 W KENNEDY BLD | FL 4 | TAMPA | FL | 33606-1453 | |
| ALVIS LAING ELECTRIC COMPANY | 115 INDUSTRIAL DR | | | CHRISTIANSBURG | VA | 24073-2536 | |
| ALWAYS GREEN SPRINKLER | PO BOX 60001 | 1515 REBECCA ST | | OAKVILLE | ON | L6L 6R4 | CANADA |
| ALWAYS GROWING | 11838 WEST ARLINGTON DRIVE | | | LITTLETON | CO | 80127 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALWAYS GROWING MAINTENANCE INC | 610 MERKLEY DR | | | ORLEANS | ON | K4A 1L5 | CANADA |
| ALWAYS SAFE & LOCK INC | 815 FOURTH AVENUE E | | | OLYMPIA | WA | 98506 | |
| ALYSHEBA ASSOCIATION INC | HAMBURG PLACE | PO BOX 12128 | | LEXINGTON | KY | 40580-2128 | |
| AMAZING GRACE LANDSCAPING LLC | 9230 US HIGHWAY 192 STE D1 | | | CLERMONT | FL | 34714-8214 | |
| AMAZING GROUT INC | 6691 GIVENS POND LANE | | | LAUREL | DE | 19956 | |
| AMAZON MEDIA GROUP LLC | PO BOX 24651 | | | SEATTLE | WA | 98124-0651 | |
| AMAZON.COM | C/O AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | |
| AMBASSADOR SALES 1986 INC | 1149 MANAHAN AVENUE | | | WINNIPEG | MB | R3T 6B7 | CANADA |
| AMBRIT LLC | DBA GASKET GUY OF LOUISIANA | 2076 3RD ST | | MANDEVILLE | LA | 70471-6425 | |
| AMC AIR MARNE CARGO INC | 8063 22 ST NE | | | CALGARY | ON | T2E 7Z6 | CANADA |
| AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| AMERICAN AIR SPECIALISTS OF MS INC | PO BOX 162 | | | HATTIESBURG | MS | 39403-0162 | |
| AMERICAN ANALYTICAL LABORATORIES INC | 840 S MAIN STREET | | | AKRON | OH | 44311 | |
| AMERICAN ARBITRATION ASSOCIATION INC | 120 BROADWAY FL 21 | | | NEW YORK | NY | 10271-2700 | |
| AMERICAN BACKFLOW & FIRE PREVENTION | 111 KERRY LN | | | WAUCONDA | IL | 60084-1134 | |
| AMERICAN BACKFLOW & PLUMBING SERVICES | 5623 SE CENTER ST | | | PORTLAND | OR | 97206-3859 | |
| AMERICAN BEVERAGE REPAIR INC | PO BOX 4222 | | | WICHITA | KS | 67204-0222 | |
| AMERICAN BOILER INSPECT SVC INC | 12800 SADDLESEAT PLACE | | | RICHMOND | VA | 23233-7687 | |
| AMERICAN CHAIR & SEATING | PO BOX 690544 | | | QUINCY | MA | 02269-0544 | |
| AMERICAN CLASSIC CRPT CARE INC | PO BOX 2655 | | | MATTHEWS | NC | 28106 | |
| AMERICAN DISPOSAL SERVICES | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253-5233 | |
| AMERICAN DOWELL SIGN COMPANY INC | 4812 N CUNNINGHAM AVE | | | URBANA | IL | 61802 | |
| AMERICAN DREAM MAINTENANCE & POWER WASHING LLC | DBA ANGELA BOCCIO MCCOMB | 64 VANDERBILT AVE | | SAINT JAMES | NY | 11780-1732 | |
| AMERICAN ELECTRIC COMPANY LLC | 799 KAHELU AVENUE | | | MILILANI | HI | 96789-3906 | |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN FAST FREIGHT INC | PO BOX 31846 | | | PASADENA | CA | 91189-0053 | |
| AMERICAN FINANCE OPERATING PARTNERSHIP | DBA ARC CLORLFL001 LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | 199 WATER ST FL 11 | | | NEW YORK | NY | 10038-3589 | |
| AMERICAN GUARANTEE AND LIABILITY | MARSH USA INC QUALIFIED SOLUTIONS GROUP | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2708 | |
| AMERICAN HEATING INC | 5035 S E 24TH AVENUE | | | PORTLAND | OR | 97202-4765 | |
| AMERICAN INCORPORATED | DBA MCELMOYL REFRIGERATION | 1345 NORTH AMERICAN STREET | | VISALIA | CA | 93291 | |
| AMERICAN INTERNATIONAL REINSURANCE CO | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| AMERICAN INTERSTATE MAINTENANCE INC | DBA GREGS MAINT COMMERCIAL CLEANING | PO BOX 350331 | | BROOKLYN | NY | 11235 | |
| AMERICAN JETTING SERVICE OF ARIZONA INC | DBA AMERICAN JETTING SERVICES | PO BOX 3674 | | SCOTTSDALE | AZ | 85271-3674 | |
| AMERICAN KITCHEN MACHINERY & REPAIR CO | 204 QUARRY ST | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LAWN & LANDSCAPE INC | 101 W 29TH | SUITE G333 | | PITTSBURG | KS | 66762 | |
| AMERICAN LEAK DETECTION INC | 199 WHITNEY AVE FL 2 | | | NEW HAVEN | CT | 06511-3795 | |
| AMERICAN LIGHTING INC | 8032 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5583 | |
| AMERICAN LOCK & KEY INC | 4644 WOODBINE RD | | | PACE | FL | 32571-8717 | |
| AMERICAN LOCK & KEY SERVICE | 14366 EUREKA RD | | | SOUTHGATE | MI | 48195-2057 | |
| AMERICAN MAINTENANCE GROUP INC | PO BOX 23351 | | | ROCHESTER | NY | 14692-3351 | |
| AMERICAN MEDIA INVESTMENTS INC | DBA AMI RADIO GROUP | 2510 W 20TH ST | | JOPLIN | MO | 64804-0216 | |
| AMERICAN PLUMBING CONTRACTORS | 5840 ARLINGTON RD | | | JACKSONVILLE | FL | 32211-5357 | |
| AMERICAN PLUMBING SERVICES | PO BOX 3821 | | | SAVANNAH | GA | 31414 | |
| AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE | | | COLFAX | NC | 27235 | |
| AMERICAN PRESSURE WASHING COMPANY LLC | DBA WILLIAM K TISDALE | 269 CLIFF NELSON RD | | EUHARLEE | GA | 30145-2746 | |
| AMERICAN PROFESSIONAL LOCKSMITH SERVICES | DBA DRISCOLLS LOCK & KEY | 295 ROUTE 304 | | BARDONIA | NY | 10954-2153 | |
| AMERICAN PUMPING | 2522 E STATE ROAD 218 | | | CAMDEN | IN | 46917-9568 | |
| AMERICAN RESIDENTIAL SERVICES LLC | DBA AKSARBEN PLUMBING SEWER & DRN | 7070 SOUTH 108TH ST | | OMAHA | NE | 68128-5748 | |
| AMERICAN RESTAURANT SERVICES LLC | DBA HOOD CLEANERS OF AMERICA | 35246 US HIGHWAY 19 N  268 | | PALM HARBOR | FL | 34684-1931 | |
| AMERICAN RESTAURANT SERVICES LTD | 8-5500 TOMKEN RD | | | MISSISSAUGA | ON | L4W 2Z4 | CANADA |
| AMERICAN ROOTER LLC | PO BOX 260 | | | WATERTOWN | CT | 06795 | |
| AMERICAN SIGN & LIGHTING | DBA AMERICAN NEON PRODUCTS | 715C SOUTH WASHINGTON STREET | | MILFORD | DE | 19963 | |
| AMERICAN SUPPLY CO | PO BOX 2026 | | | SALINAS | CA | 93902 | |
| AMERICAN TAP SERVICES LLC | 28 TAYLOR RD | | | BETHEL | CT | 06801-1629 | |
| AMERICAN VETERANS LAWNCARE | 467 ALEXIS DR | | | ELYRIA | OH | 44035-8388 | |
| AMERICAN WASTE CONTROL INC | PO BOX 21054 | | | TULSA | OK | 74121-1054 | |
| AMERICAN WATER PROTECTION SVC INC | PO BOX 327 | | | DALTON | GA | 30722 | |
| AMERICAN WATERCARE INC | 1320 W HIGHWAY 290 | | | DRIPPING SPRINGS | TX | 78620-2895 | |
| AMERICAN WELDING & GAS INC | PO BOX 779009 | | | CHICAGO | IL | 60677-9009 | |
| AMERICAN WINDOW CLEANING INC | 2400 18TH ST | | | BETTENDORF | IA | 52722-0302 | |
| AMERICAS PLUMBING CO INC | 4878 PASADENA AVE | STE 1 | | SACRAMENTO | CA | 95841-4289 | |
| AMERIPRIDE SERVICES INC | PO BOX 698 | | | BEMIDJI | MN | 56619-0698 | |
| AMERITECH FACILITY SERVICES LLC | 1500 AIRPORT DRIVE | SUITE 200 | | BALL GROUND | GA | 30107 | |
| AMES CHAMBER OF COMMERCE INC | 304 MAIN ST | | | AMES | IA | 50010-6148 | |
| AMES CONVENTION & VISITORS BUREAU | 1601 GOLDEN ASPEN DRIVE | SUITE 110 | | AMES | IA | 50010-8075 | |
| AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | AMES | IA | 50010 | |
| AMF ELECTRICAL CONTRACTORS INC | PO BOX 16140 | | | ST LOUIS | MO | 63105 | |
| AMHERST TOWN CLERK | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| AMITY LANDSCAPING GROUP LLC | 1304 TUSCOLA BLVD | | | TUSCOLA | IL | 61953-2077 | |
| AMITY LOCK & SAFE INC | 6545 RIDGE RD STE 1 | | | PORT RICHEY | FL | 34668-6865 | |
| AMITY SAFE & LOCK CO | 1298 WHALLEY AVE | | | NEW HAVEN | CT | 06515-1101 | |
| AMI WOLF CORP | C/O SARA JANE POLLACK | 239 BARTON AVENUE | | MELVILLE | NY | 11747 | |
| AMP ELECTRIC & LIGHTING SVC INC | 811 GRAND AVENUE | | | SPRING VALLEY | CA | 91977 | |
| AMP LLC | DBA AMP QUALITY ENERGY SERVICES | PO BOX 526 | | HUNTSVILLE | AL | 35804-0526 | |
| AMPERAGE ELECTRICAL SERVICES INC | 11345 NE 3RD CIR | | | OKEECHOBEE | FL | 34972-8308 | |
| AMR PARTNERSHIP, ATTN: SIGIT NUGRAHA | GANDARIA, GEDUNG PERKANTORAN GANDARIA 8 | LANTAI 3 D, JL. SULTAN ISKANDAR MUDA | (ARTERI PONDOK INDAH) JAKARTA SELATAN | JAKARTA | | 12240 | INDONESIA |
| AMTEK SERVICES LLC | DBA MR HANDYMAN OF BURLESON, | MIDLOTHIAN & E CLEBURNE | 5001 E FM 1187 STE 290 | BURLESON | TX | 76028-3184 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 11 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMTEX SERVICES INC | DBA AMERICAN FACILITY MAINTENANCE | PO BOX 79114 | | HOUSTON | TX | 77279-9114 | |
| AMW CONTRACTING INC | 144 ARLINGTON ROAD S STE 3 | | | JACKSONVILLE | FL | 32216-7204 | |
| ANALYTIC PARTNERS LP | 1441 BRICKELL AVE STE 1220 | | | MIAMI | FL | 33131-3429 | |
| ANALYTICAL LABORATORIES INC | 420B BETHLEHEM PIKE | | | TELFORD | PA | 18969-1129 | |
| ANDERSON CITY UTILITIES, IN | PO BOX 2100 | | | ANDERSON | IN | 46018-2100 | |
| ANDERSON COUNTY TREASURER | PO BOX 1658 | | | ANDERSON | SC | 29622-1658 | |
| ANDERSON COUNTY TRUSTEE | 100 N MAIN ST RM 203 | | | CLINTON | TN | 37716 | |
| ANDERSON ELECTRIC INC | 3501 S 6TH ST HWY W | SUITE 1 | | SPRINGFIELD | IL | 62703 | |
| ANDERSON LOCK & SECURITY SYSTEMS INC | 813 6TH AVENUE SOUTH | | | SURFSIDE BEACH | SC | 29575 | |
| ANDEW M. LUGAR | UNITED STATES ATTORNEYS OFFICE | US COURTHOUSE | 300 S 4TH ST, STE 600 | MINNEAPOLIS | MN | 55415 | |
| ANDEW M. LUGAR | UNITED STATES ATTORNEYS OFFICE | US COURTHOUSE | 316 N ROBERT ST, STE 404 | ST. PAUL | MN | 55101 | |
| ANDRES GUTIERREZ | DBA ANDRESS CARPET CARE SERVICES | PO BOX 2582 | | PASCO | WA | 99302 | |
| ANDREW PATTERSON PLUMBING INC | 5555 W BROOMFIELD RD | | | MT PLEASANT | MI | 48858-9618 | |
| ANDREW S DIRGA | DBA AD SERVICES | C/O AMERICAN CARPET CLEANERS | PO BOX 310 | CAMBRIDGE | NY | 12816-0310 | |
| ANDREWS CONSTRUCTION INC | 5617 E HILLERY DR | | | SCOTTSDALE | AZ | 85254-2449 | |
| ANDREWS ELECTRICAL INC | 5617 E HILLERY DR | | | SCOTTSDALE | AZ | 85254-2449 | |
| ANDREWS FURNITURE SERVICES LLC | 1132 CUPP ROAD | | | MCGREGOR | TX | 76657 | |
| ANDREWS PLUMBING SERVICES INC | 5617 E HILLERY DR | | | SCOTTSDALE | AZ | 85254-2449 | |
| ANDREWS REFRIGERATION INC | 5617 E HILLERY DR | | | SCOTTSDALE | AZ | 85254-2449 | |
| ANDREWS UPHOLSTERY INC | 4496 COMMERCIAL AVENUE | | | BURTON | MI | 48529 | |
| ANDYHARRIS LLC | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631-4352 | |
| ANDYS QUALITY CARPET CLEANING | 8 ROSEWOOD CT | | | BRANTFORD | ON | N3R 7C9 | CANADA |
| ANEW CONTRACTORS LLC | DBA INDIANA WASH AND SEAL | C/O BETTER VIEW LLC | 312 FARABEE DR S | LAFAYETTE | IN | 47905-4709 | |
| ANGEL ELECTRIC VENTURES LLC | DBA TRIAD ELECTRIC SOLUTIONS | 321 NEW ST | | GREENSBORO | NC | 27405-3654 | |
| ANGELINA COUNTY CHAMBER OF COMMERCE | 1615 S CHESTNUT ST | | | LUFKIN | TX | 75901-5705 | |
| ANGELINA COUNTY TAX COLLECTOR | PO BOX 1344 | | | LUFKIN | TX | 75902 | |
| ANGELINA CTY & CITIES HLTH DIST | ENVIRONMENTAL HEALTH DIV | 202 S BYNUM | | LUFKIN | TX | 75904 | |
| ANGELINA CTY & CITIES HLTH DIST | TAX OFFICE-STEVENS BLDG | 200 E CRAWFORD AVE | | LUFKIN | TX | 75904 | |
| ANGELO WATER SERVICE CO | 1007 N CHADBOURNE | | | SAN ANGELO | TX | 76903 | |
| ANHEUSER BUSCH INBEV WORLDWIDE INC | 3535 ST JOHNS ROAD | | | LIMA | OH | 45804 | |
| ANHEUSER BUSCH OF CANTON | 1611 MARIETTA AVE SE | | | CANTON | OH | 44707-2573 | |
| ANHEUSER-BUSCH SALES OF CANTON | PO BOX 21367 | | | CANTON | OH | 44701-1367 | |
| ANKENY SANITATION | PO BOX 487 | | | ANKENY | IA | 50021 | |
| ANNA BUECHELER INVESTMENT PARTNERSHIP | 13615 HART STREET | | | VAN NUYS | CA | 91405 | |
| ANNAPOLIS MALL SHOPPING CTR CO | C/O ANNAPOLIS MGMT CO | PO BOX 6570 | | ANNAPOLIS | MD | 21401-0570 | |
| ANNE ARUNDEL COUNTY | ENVIRONMENTAL HEALTH DIV | 202 S BYNUM | | BOSTON | MA | 02241-8669 | |
| ANNE ARUNDEL COUNTY | FALSE ALARM REDUCTION PROGRAM | PO BOX 418669 | | BOSTON | MA | 02241-8669 | |
| ANNE ARUNDEL COUNTY MARYLAND | FALSE ALARM REDUCTION PROGRAM | PO BOX 418669 | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL COUNTY MARYLAND | OFFICE OF FINANCE | PO BOX 17492 | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL COUNTY OFFICE OF FINANCE | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANOKA COUNTY HEALTH DEPARTMENT | ANOKA COUNTY COURTHOUSE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY HEALTH DEPARTMENT | OFFICE OF FINANCE | PO BOX 17492 | | ANOKA | MN | 55303 | |
| ANOKA COUNTY HEALTH DEPT | ANOKA COUNTY COURTHOUSE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY TAX COLLECTOR | 2100 3RD AVE | | | ANOKA | MN | 55303-2281 | |
| ANOTHER ROUND LLC | 622 S 6TH AVE | | | DE WITT | IA | 52742-9445 | |
| ANOVA FURNISHINGS INC | DBA UPBEAT INC | PO BOX 779134 | | CHICAGO | IL | 60677-9134 | |
| ANSI INC | PO BOX 4543 | | | CAROL STREAM | IL | 60197-4543 | |
| ANT BRAINS CORPORATION | DBA KRISTA SOFTWARE INC | 2633 MCKINNEY AVE STE 130-364 | | DALLAS | TX | 75204-2581 | |
| ANTELOPE VALLEY SHOP LLC | PO BOX 103167 | | | PASADENA | CA | 91189-0155 | |
| ANTHEM INJURY LAWYERS | 3145 SAINT ROSE PARKWAY | SUITE 220 | | HENDERSON | NV | 89052 | |
| ANTHONY GENNARO PLUMBING CONTRACTOR INC | PO BOX 1801 | | | LAND O LAKES | FL | 34639-1801 | |
| ANTHONYS LANDSCAPE SERVICE | 928 SPRINGS AVE | | | BIRMINGHAM | AL | 35242-4856 | |
| ANTON HVAC & MECHANICAL LLC | DBA ANTON PLUMBING HEATING & COOLING | PO BOX 177 | | SPOTSWOOD | NJ | 08884-0177 | |
| ANTONIOS EXCAVATION & GEN CONTRACTING | 6198 KISTER ROAD | | | NIAGARA FALLS | ON | L2E 6X8 | CANADA |
| ANYBILL FINANCIAL SERVICES INC | C/O ACCOUNTS RECEIVABLE | PO BOX 34781 | | BETHESDA | MD | 20827 | |
| ANYTIME PLUMBING & SEWER | PO BOX 28514 | | | SANTA FE | NM | 87592 | |
| AON CONSULTING INC | 29695 NETWORK PL | | | CHICAGO | IL | 60673-1296 | |
| AP SERVICES LLC | PO BOX 7410063 | | | CHICAGO | IL | 60674-5063 | |
| APEX AIR INC | 209 NW 1ST AVE | | | DANIA BEACH | FL | 33004 | |
| APEX HOME MAINTENANCE CORP | 721 BUFFALO AVE | | | LINDENHURST | NY | 11757-2038 | |
| APEX LANDSCAPE MAINTENANCE LLC | 11311 E GERMANN ROAD SUITE 102 | | | CHANDLER | AZ | 85286 | |
| APEX MECHANICAL PLUMBING & HEATING LTD | 100 366B 60 AVENUE SE | | | CALGARY | AB | T2C 2C7 | CANADA |
| APEX PLUMBING PROS LLC | 6700 SCHROCK CT | | | COLUMBUS | OH | 43229-1115 | |
| APEX RECYCLING & DISPOSAL | PO BOX 40097 | | | EUGENE | OR | 97404 | |
| APEX REFRIGERATION AIR CONDITIONING HEATING LTD | 7003 30TH STREET SE, SUITE 11 | | | CALGARY | ON | T2C 1N6 | CANADA |
| APEX RESOLUTIONS | 18202 WICKHAM RD | | | OLNEY | MD | 20832-3101 | |
| APEX SERVICE PARTNERS HOLDINGS LLC | DBA ARNETT HEATING AND COOLING LLC | C/O ARNETT AC PLUMBING AND ELECTRIC LLC | 83 ORANGE ST | SAINT AUGUSTINE | FL | 32084-3564 | |
| APEX SEWER AND DRAIN CLEANING INC | 872 ALBANY SHAKER RD | | | LATHAM | NY | 12110-1416 | |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| API GARAGE DOOR INC | DBA TWIN CITY GARAGE DOOR COMPANY | PO BOX 74008409 | | CHICAGO | IL | 60674-8409 | |
| API GROUP LIFE SAFETY USA LLC | DBA MORRISTOWN AUTOMATIC SPRINKLER CO | PO BOX 412007 | | BOSTON | MA | 02241-2007 | |
| APIS BUSINESS INTELLIGENCE LLC | DBA MARKETING VITALS | 5055 W PARK BLVD STE 601 | | PLANO | TX | 75093-2010 | |
| APLPD HOLDCO INC | DBA PODS ENTERPRISES LLC | PO BOX 791003 | | BALTIMORE | MD | 21279-1003 | |
| A-PLUS SIGNS LLC | 920 PROGRESS DRIVE | | | RICHMOND | IN | 47374-8407 | |
| APOSTOLIC PUBLISHING CO INC | DBA THE CATHOLIC YEARBOOK | C-Y PUBLICATIONS | 7010 6TH ST N | OAKDALE | MN | 55128-6146 | |
| APPALACHIAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| APPCAST INC | PO BOX 392472 | | | PITTSBURGH | PA | 15251-9472 | |
| APPLE SERVICES INC | PO BOX 3965 | | | IRMO | SC | 29063 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APPLE VALLEY WASTE | PO BOX 7117 | | | CHARLESTON | WV | 25356 | |
| APPLIANCE REPAIR CENTER INC | 1807 THIRD STREET NORTH | | | ST. CLOUD | MN | 56303 | |
| APPLIANCE SVC CO OF EAU CLAIRE INC | 2504 LONDON ROAD | | | EAU CLAIRE | WI | 54701 | |
| APPLIED NANO CONCEPTS LLC | 825 GATEPARK DRIVE 3 | | | DAYTONA BEACH | FL | 32114 | |
| APPLIED REFRIGERATION TECHNOLOGY INC | PO BOX 1628 | | | MEDFORD | OR | 97501-0124 | |
| APPLY ON THE GO LLC | 818 SW 3RD AVENUE 316 | | | PORTLAND | OR | 97204-2405 | |
| APPLY ON THE GO, LLC | 818 SW 3RD AVE. | 316 | | PORTLAND | OR | 97204 | |
| APPOGEE LLC | 418 EVANS ST STE 201 | | | GREENVILLE | NC | 27858-1834 | |
| APPROVED MAINTENANCE LLC | 1341 S SENECA ST | | | WICHITA | KS | 67213-4328 | |
| APPS ASSOCIATES LLC | 289 GREAT RD STE 308 | | | ACTON | MA | 01720-4768 | |
| APS | PO BOX 37812 | | | BOONE | IA | 50037-0812 | |
| AQUA BLUE AQUARIUM SOLUTIONS | PO BOX 801 | | | GRANDVILLE | MI | 49468-0801 | |
| AQUA IL | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| AQUA INDIANA, INC. | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| AQUA LIFE AQUARIUM INC | 4505 GRANITE DR STE 1 | | | ROCKLIN | CA | 95677-2199 | |
| AQUA OH | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| AQUA PENNSYLVANIA | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| AQUA PURE SOLUTIONS INC | PO BOX 750 | | | KINGSTON SPRINGS | TN | 37082-0750 | |
| AQUA SOFT WATER SYSTEMS INC | 220 BUSINESS PARK WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| AQUAHAUS LLC | DBA ADAM OBERHEIM | 7025 BROOKFIELD PLZ | | SPRINGFIELD | VA | 22150-2918 | |
| AQUAHOLICS INC | DBA AQUAHOLICS AQUARIUM SERVICES | 123 HIGHWOOD RD | | DENVILLE | NJ | 07834-3019 | |
| AQUALUX AQUATICS | 41 REEVESMERE LANE | | | AJAX | ON | L1Z 0L3 | CANADA |
| AQUAMIST PLUMBING & LAWN SPRINKLING CO | 9370 W LARAWAY RD STE E | | | FRANKFORT | IL | 60423-1936 | |
| AQUAREAL WATER SYSTEMS INC | 240 WILLOWDALE AVENUE | | | NORTH YORK | ON | M2N 4Z5 | CANADA |
| AQUARION WATER COMPANY OF CT | PO BOX 9265 | | | CHELSEA | MA | 02150-9265 | |
| AQUARIUM CONCEPTS INC | 623 NW RICHMOND BEACH RD | | | SHORELINE | WA | 98177-3121 | |
| AQUARIUM DESIGN SERVICES LLC | DBA FARGO AQUARIUMS INC | PO BOX 1493 | | FARGO | ND | 58107 | |
| AQUARIUM ILLUSIONS INC | 17211 107 AVE NW | | | EDMONTON | ON | T5S 1E5 | CANADA |
| AQUARIUM MAINTENANCE AND SERVICE COMPANY | 1011 LINDBERG | | | OAKVIEW | MO | 64118 | |
| AQUARIUM MAINTENANCE LLC | 12250 FM 3083 RD | | | CONROE | TX | 77301-6106 | |
| AQUARIUM SERVICES AND SYSTEMS LLC | PO BOX 5326 | | | EUGENE | OR | 97405-0326 | |
| AQUARIUMS BY WILL LLC | 450 S ORANGE AVE STE 80 | | | ORLANDO | FL | 32801-3344 | |
| AQUARIUS AQUARIUM INC | 5541 COLUMBIA DR NORTH | | | FRESNO | CA | 93727 | |
| AQUARIUS AQUARIUMS INC | 214 RIVERSIDE DR STE 511 | | | NEW YORK | NY | 10025-6806 | |
| AQUARIUS ENTERPRISES INC | DBA CULLIGAN OF TULSA | PO BOX 9697 | | TULSA | OK | 74157-0697 | |
| AQUARIUS WATER CONDITIONING INC | DBA AQUARIUS HOME SERVICES | 3180 COUNTRY DRIVE | | LITTLE CANADA | MN | 55117-1016 | |
| AQUASHINE WINDOW CLEANING INC | 225 WADING BIRD CIR SW | | | PALM BAY | FL | 32908-6413 | |
| AQUATATIC SERVICES INC | 1805 GRAYWELL ROAD | | | WILMINGTON | DE | 19803-3318 | |
| AQUATEX WATER CONDITIONING INC | PO BOX 1756-C | | | ALVIN | TX | 77512-1756 | |
| AQUATIC APPEAL LLC | ANDREW J SMITH | 2801 BEACH RD | | PORT HURON | MI | 48060-2479 | |
| AQUATIC DREAMS LLC | 510 EAST 1700 SOUTH 301 | | | CLEARFIELD | UT | 84015 | |
| AQUATIC ENVIRONMENTS INC | 730 E KIMBERLY RD | | | DAVENPORT | IA | 52807-1621 | |
| AQUATIC IMPRESSIONS LLC | 9920 PEPPER HILL RD | | | PERRY HALL | MD | 21128-9772 | |
| ARA FOOD STYLING LLC | 1101 SANTA CRUZ WAY | | | WINTER SPRINGS | FL | 32708-4813 | |
| ARAMARK UNIFORM AND CAREER APPAREL GROUP | ATTN: FINANCIAL COLLECTIONS MANAGER | 1340 RUSSELL CAVE ROAD | | LEXINGTON | KY | 40505 | |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARBOR ALLIES LLC | 4110 TERRACE DR | | | OMAHA | NE | 68134-3756 | |
| ARC ANGEL ELECTRIC CORP | 2130 RONALD REAGAN BLVD | | | CUMMING | GA | 30041-6040 | |
| ARC CLORLFL001, LLC | ATTN: LEGAL DEPARTMENT | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE, 30TH FLOOR | NEW YORK | NY | 10019 | |
| ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| ARC DOCUMENT SOLUTIONS LLC | PO BOX 953466 | | | SAINT LOUIS | MO | 63195-3466 | |
| ARC ELECTRIC LLC | PO BOX 58355 | | | RALEIGH | NC | 27658-8355 | |
| ARCH INSURANCE COMPANY | 250 FILMORE STREET | SUITE 450 | | DENVER | CO | 80206 | |
| ARCH PAINTING INC | 1 PRESIDENTIAL WAY STE 109 | | | WOBURN | MA | 01801-1071 | |
| ARCHER B ENTERPRISES LLC | DBA BRIGHT BEAR WINDOW WORKS | 5 OAKWOOD CT | | O FALLON | MO | 63366-1078 | |
| ARCHWAY MARKETING SERVICES INC | DEPARTMENT 4599 | | | CAROL STREAM | IL | 60122-4599 | |
| ARCP RL PORTFOLIO I, LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR. | | WILMINGTON | DE | 19808 | |
| ARCP RL PORTFOLIO II, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST. | WILMINGTON | DE | 19801 | |
| ARCP RL PORTFOLIO III, LLC | C/O CORPORATION SERVICE COMPANY | 2 SUN COURT, SUITE 400 | | PEACHTREE CORNERS | GA | 30092 | |
| ARCP RL PORTFOLIO IV | C/O CORPORATION SERVICE COMPANY | 421 WEST MAIN STREET | | FRANKFORT | KY | 40601 | |
| ARCP RL PORTFOLIO IV, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| ARCP RL/OG ALTAMONTE SPRINGS, FL, LLC | C/O C T CORPORATION SYSTEM | 1200 SOUTH PINE ISLAND ROAD | | PLANTATION | FL | 33324 | |
| ARCTIC ICE CO | 1498 KIN-ARK CT | | | ST LOUIS | MO | 63132 | |
| ARCTIC ICE HOUSTON LLC | 25702 ALDINE WESTFIELD RD STE 1104 | | | SPRING | TX | 77373-5989 | |
| ARCTIC REFRIGERATION INC | DBA ARCTIC FOOD EQUIPMENT | 1501 S ENTERPRISE AVE | | SPRINGFIELD | MO | 65804-1739 | |
| AREA SERVICES INC | PO BOX 324 | | | OVERTON | NE | 68863-0324 | |
| ARES HOLDINGS LLC | NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904-2006 | |
| ARES OF GEORGIA LLC | DBA HAROLD WAGNER | 3395 OLD BURNT MOUNTAIN RD | | JASPER | GA | 30143-2621 | |
| ARISE CONSTRUCTION LLC | DBA ENCOMPASS CLEANING SOLUTIONS | PO BOX 5671 | | CLOVIS | NM | 88102-5671 | |
| ARIZONA CUTLERY & SHARP SV INC | 12620 N CAVE CREEK RD STE 4 | | | PHOENIX | AZ | 85022 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | PHOENIX | AZ | 29096 | |
| ARIZONA DEPT OF ECONOMIC SECURITY | UNEMPLOYMENT INSURANCE ADMINISTRATION | PO BOX 29225 | | PHOENIX | AZ | 85038-9225 | |
| ARIZONA DEPT OF ENVIROMENTAL QUALITY | 1110 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF ENVIROMENTAL QUALITY | SOUTHERN REGIONAL OFFICE | 400 W CONGRESS ST, STE 433 | | TUCSON | AZ | 85701 | |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | DVISION CODE 10 | 1600 W. MONROE | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | PO BOX 3566 | SALES AND USE TAX-EFT UNIT | | LITTLE ROCK | AR | 72203 | |
| ARIZONA ICEMAN INC | 447 W WATKINS RD STE 3 | | | PHOENIX | AZ | 85003-2836 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 13 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARIZONA LIQUOR LICENSE CONTROL | 800 W WASHINGTON SUITE 500 | | | PHOENIX | AZ | 85007 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS | 400 W CONGRESS ST, S BLDG STE 315 | | TUCSON | AZ | 85701-1367 | |
| ARIZONA PAINTING COMPANY | 2251 N DRAGOON ST | | | TUCSON | AZ | 85745-1421 | |
| ARIZONA PUBLIC SERVICE | P.O. BOX 53933 | | | PHOENIX | AZ | 85072 | |
| ARKANSAS ALCOHOLIC BEV CONTROL | 101 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS ALCOHOLIC BEV CONTROL | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| ARKANSAS BACKFLOW AND PLUMBING INC | C/O GLENN A WALLACE | PO BOX 11763 | | FORT SMITH | AR | 72917-1763 | |
| ARKANSAS DEPARTMENT OF HEALTH | AND HUMAN SERVICES | ATTN: A/R - MISC BILLING | | LITTLE ROCK | AR | 72205-3866 | |
| ARKANSAS DEPT OF ENERGY & ENVIRONMENT | DIVISION OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DRIVE | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. | 1509 W 7TH ST | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 8123 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPT OF LABOR | 900 W CPAITAL AVE | SUITE 400 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 2 CAPITOL MALL | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DIVISION OF WORKFORCE SERVICES | BERNARD PIGHEE | P.O. BOX 2981 | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS ELECTRIC CO INC | PO BOX 10444 | | | LYNCHBURG | VA | 24506 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 323 CTR ST STE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS OKLAHOMA GAS CORP | PO BOX 207539 | | | DALLAS | TX | 75320-7539 | |
| ARKANSAS SECRETARY OF STATE OFFICE | STATE CAPITOL | STE 256 | 500 WOODLANE ST | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE AUDITOR | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE, STE 325 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE POLICE | IDENTIFICATION BUREAU | 1 STATE POLICE PLAZA | | LITTLE ROCK | AR | 72209 | |
| ARLINGTON UTILITIES | PO BOX 90020 | UTILITIES | | ARLINGTON | TX | 76004-3020 | |
| ARMADILLO LOCK & SAFE INC | PO BOX 54815 | | | HURST | TX | 76054-4815 | |
| ARMCO AQUATICS LLC | PO BOX 5581 | | | WILMINGTON | DE | 19808 | |
| ARMEL LLC | C/O JOHN FELLIN | 3 THE GRNS | | HAUPPAUGE | NY | 11788-3357 | |
| ARMORED SEALCOATING LLC | 8947 39TH AVE | | | KENOSHA | WI | 53142-5313 | |
| ARMSTRONG CLEANING CENTERS | 8434 GIRARD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55420 | |
| ARMSTRONG ELECTRIC CO INC | PO BOX 10444 | | | LYNCHBURG | VA | 24506 | |
| ARMSTRONG HVAC - PENNSYVANIA INC | DBA ARMSTRONG COMFORT SOLUTIONS | 1019 EVANS CITY RD | | RENFREW | PA | 16053-8401 | |
| ARNCO SIGN COMPANY INC | 1130 S BROAD ST | | | WALLINGFORD | CT | 06492 | |
| ARNT ASPHALT SEALING INC | 1240 S CRYSTAL AVENUE | | | BENTON HARBOR | MI | 49022-1808 | |
| AROB LLC | DBA WINDOW GENIE OF MEMPHIS | 2099 HILLSHIRE CIR | | MEMPHIS | TN | 38133-6074 | |
| AROCHI & LINDNER | CALLE GURTUBAY 6, LEFT 3RD FLOOR | | | MADRID | | 28001 | SPAIN |
| AROUND THE CLOCK PLUMBING LLC | PO BOX 2074 | | | HUNTSVILLE | AL | 35804 | |
| ARROW CLEANING & RESTORATION INC | DBA ARROW SERVICE TEAM | 2925 E BROADWAY AVE | | BISMARCK | ND | 58501-5159 | |
| ARROW DISPOSAL SERVICE INC | PO BOX 548 | | | ABBEVILLE | AL | 36310 | |
| ARROW SIGN COMPANY INC | 1344 SE 1ST ST | | | LAWTON | OK | 73501-5730 | |
| ARROW SIGNS & OUTDOOR | ADVERTISING INC | PO BOX 163 | | GODFREY | IL | 62035-0163 | |
| ARROW WINE AND LIQUOR | 615 LYONS ROAD | | | CENTERVILLE | OH | 45459 | |
| ARROWASTE INC. | PO BOX 828 | | | JENISON | MI | 49429 | |
| ARROWHEAD OUTDOOR SERVICES | 2662 CARRIE LN | | | WOOSTER | OH | 44691-8486 | |
| ARROWHEAD WASTE SERVICES | PO BOX 777 | | | ST GEORGE | UT | 84771 | |
| ART SIGN COMPANY INC | PO BOX 50186 | | | ALBANY | GA | 31703-0186 | |
| ARTEX | DBA ARTEX / SERVICE FIRST PRO | 610 DIVISION | | TEXARKANA | AR | 71854 | |
| ARTHUR MURPHEY FLORIST LLC | 6 LAGRANGE STREET | | | NEWNAN | GA | 30263 | |
| ARTHUR W CROOKS PLUMBING AND HEATING INC | 7 GRAND BOULEVARD | | | BATTLE CREEK | MI | 49015 | |
| ARTICULATE LAWN SPRINKLERS | PO 30023 | RPO CHEMONG | | PETERBOROUGH | ON | K9H 7R4 | CANADA |
| ARTISTIC UPHOLSTERY INC | 127 W HILLS RD | | | HUNTINGTON STATION | NY | 11746-3144 | |
| ARUNDEL MILLS LIMITED PARTNERSHIP | ARUNDEL MILLS SHOPPING CENTER | PO BOX 406130 | | ATLANTA | GA | 30384-6130 | |
| ARVIG4 LLC | 2750 N.E. 183RD ST., SUITE 306 | | | AVENTURA | FL | 33180 | |
| ARVIG4 LLC | 2750 NE 185TH ST STE 306 | | | AVENTURA | FL | 33180-2877 | |
| ASAP ALL SVCS ALL PROPERTY MANAGEMENT | 1107 KEMMERTOWN RD | | | STROUDSBURG | PA | 18360-9877 | |
| ASAP LOCKSMITH | 10501 LANDING WAY | | | MIAMISBURG | OH | 45342-1171 | |
| ASAP LOCKSMITH INC | 6201 75TH ST  B | | | KENOSHA | WI | 53142-3579 | |
| ASC LLC | 8151 WEBBS RD | | | DENVER | NC | 28037 | |
| ASCEND PLUMBING INC | 4817 CORONADO AVE | | | SAN DIEGO | CA | 92107-3315 | |
| ASCOT INSURANCE COMPANY | MARSH USA INC QUALIFIED SOLUTIONS GROUP | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2708 | |
| ASHBY, INC. | 1706 RICKET ROAD | | | PERKASIE | PA | 18944 | |
| ASHEVILLE ABC BOARD | 1 CHERRY STREET NORTH | | | ASHEVILLE | NC | 28801 | |
| ASHTABULA COUNTY HEALTH DEPT | 12 WEST JEFFERSON | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY TREASURER | 25 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| ASHTABULA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP LLC | 1010 NORTHERN BLVD STE 212 | | GREAT NECK | NY | 11021-5320 | |
| ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY | | | ASHWAUBENON | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | |
| ASP OF MOORHEAD INC | PO BOX 583 | | | WEST FARGO | ND | 58078 | |
| ASPEN LEAF CARPET CLEANING LLC | 912 2A 1/4 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| ASPEN LIMITED INC | DBA MASTER DRAFTSMAN | PO BOX 358 | | POTTERVILLE | MI | 48876-0358 | |
| ASPHALT RESTORATION SYSTEMS LLC | DBA GABRIEL K PACK | 306 W MINNESOTA ST | | SPRING VALLEY | IL | 61362-1838 | |
| ASSET MANAGEMENT TECHNOLOGIES INC | 17039 KENTON DRIVE SUITE 200 | | | CORNELIUS | NC | 28031 | |
| ASSOCIATED BRANDS INC | PO BOX 819 | | | CONOVER | NC | 28613 | |
| ASSOCIATION OF NATIONAL ADVERTISERS INC | 155 E 44TH ST | | | NEW YORK | NY | 10017-4100 | |
| A-T E A M CONTRACTORS INC | 607 MISSION AVE | | | OCEANSIDE | CA | 92054-2831 | |
| AT HOME HOLDING III INC | DBA 301 S TOWN EAST MALL DR LLC | 1600 EAST PLANO PARKWAY | | PLANO | TX | 75074 | |
| AT YOURSERVICE LLC | 3124 ANTELOPE WAY | | | EVANS | CO | 80620-9446 | |
| AT&T | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T SUMMARY | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| ATB FURNISHED HOUSING SF INC | 1480 SW 3RD ST STE C6 | | | POMPANO BEACH | FL | 33069-3225 | |
| ATECH INCORPORATED | PO BOX 24614 | | | NASHVILLE | TN | 37202 | |
| ATHENA RAE CORPORATION | DBA DOWNTOWN TROPICS | PO BOX 259319 | | MADISON | WI | 53725-9319 | |
| ATHENS SERVICES | P.O. BOX 60009 | | | CITY OF INDUSTRY | CA | 91716-0009 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATHENS-CLARKE COUNTY | P.O. BOX 1748 | | | ATHENS | GA | 30603 | |
| ATHENS-CLARKE COUNTY GEORGIA | 12 WEST JEFFERSON | | | ORLANDO | FL | 32809 | |
| ATHENS-CLARKE COUNTY GEORGIA | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| ATHERTON DEVELOPMENT COMPANY LP | C/O WATERS & ASSOCIATES | 200 OLD FORGE LANE STE 201 | | KENNETT SQUARE | PA | 19348 | |
| ATKINS BUILDING SERVICE & PRODUCTS INC | DBA ATKINS INC | PO BOX 756 | | COLUMBIA | MO | 65205 | |
| ATLANTIC BUILDING & REMODELING INC | 809 LIVE OAK DRIVE | SUITE 11 | | CHESAPEAKE | VA | 23320 | |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | PHILADELPHIA | PA | 13610 | |
| ATLANTIC WASTE SERVICES | 125 B PINE MEADOW DRIVE | | | POOLER | GA | 31322 | |
| ATLAS DISPOSAL INDUSTRIES | PO BOX 8327 | | | PASADENA | CA | 91009-8327 | |
| ATLAS DISPOSAL OF UTAH | PO BOX 670338 | | | DALLAS | TX | 75267-0338 | |
| ATLAS HOME IMPROVEMENT CORP OF LONG ISLAND | C/O ASPHALT PARKING LOT MANAGEMENT LTD | 117 BROOK AVENUE | | DEER PARK | NY | 11729 | |
| ATLAS METAL INDUSTRIES INC | 1135 NW 159TH DRIVE | | | MIAMI | FL | 33169 | |
| ATLAS RESTAURANT SUPPLY INC | PO BOX 4075 | | | SOUTH BEND | IN | 46634-4075 | |
| ATLAS SALES INC | 923 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| ATLAS SANITARY SEWER SERVICES | 2333 6TH AVENUE | | | REGINA | SK | S4R 1B4 | CANADA |
| ATLAS TREE CORPORATION | PO BOX 391 | | | LORIDA | FL | 33857-0391 | |
| ATLAS VAN LINES INC | PO BOX 952340 | | | ST LOUIS | MO | 63195-2340 | |
| ATMOS ENERGY | PO BOX 630872 | | | CINCINNATI | OH | 45263-0872 | |
| ATOMIC DISTRIBUTING COMPANY | 435 7TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| ATOM-MATIC REFRIGERATION INC | 623 W FEDERAL STREET | | | NILES | OH | 44446 | |
| ATTITUDE & EXPERIENCE INC | 1230 M-37 SOUTH | | | TRAVERSE CITY | MI | 49685-8506 | |
| ATTORNEYS FOR DISABLED | ATTN AMERICANS GROUP LLC | DBA ADA GROUP LLC | 4001 CARMICHAEL RD STE 570 | MONTGOMERY | AL | 36106-3653 | |
| AUBURN WATER WORKS BOARD | 1501 W SAMFORD AVE | WATER WORKS BOARD | | AUBURN | AL | 36832-6327 | |
| AUCALLUTIM LLC | 45 SCHOOLHOUSE LN | | | MORRISTOWN | NJ | 07960-3382 | |
| AUGIE SERVICES INC | DBA AGUSTIN M VIDAL | 4400 NW NORTH MACEDO BLVD | | PORT ST LUCIE | FL | 34983-1357 | |
| AUGUST AMERICA, LLC | ATTN: DIANNA WILSON | C/O KUZMAK-WILLIAMS, LLC (KWA GROUP) | 206 NEW LONDON TURNPIKE | GLASTONBURY | CT | 06033-2235 | |
| AUGUST CORSO SONS INC | DBA CORSOS FLOWER & GARDEN CTR | PO BOX 1575 | | SANDUSKY | OH | 44871-1575 | |
| AUGUSTA COUNTY EMERGENCY SERVICES | PO BOX 590 | | | VERONA | VA | 24482-0590 | |
| AUGUSTA COUNTY SERVICE AUTHORITY | P.O. BOX 859 | | | VERONA | VA | 24482 | |
| AUGUSTA COUNTY TREASURER | PO BOX 590 | | | VERONA | VA | 24482-0590 | |
| AUGUSTA RICHMOND COUNTY | ADDRESS 1 | ADDRESS 2 | | AUGUSTA | GA | 30916 | |
| AUGUSTA RICHMOND COUNTY | ALCOHOLIC LICENSE DIVISION | PO BOX 9270 | | AUGUSTA | GA | 30916 | |
| AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA-RICHMOND COUNTY | 1815 MARVIN GRIFFIN ROAD | PO BOX 9270 | | AUGUSTA | GA | 30916 | |
| AUGUSTA-STAUNTON HEALTH DEPARTMENT | PO BOX 590 | | | STAUNTON | VA | 24402 | |
| AUGUSTA-STAUNTON HEALTH DEPT | PO BOX 2126 | | | STAUNTON | VA | 24402 | |
| AUMANS KEY SHOP LLC | 1383 EAST COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | | | DENVER | CO | 80271-9117 | |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUSTIN-TRAVIS CTY HEALTH DEPARTMENT | 1313 SABINE STREET | | | AUSTIN | TX | 78701 | |
| AUSTIN-TRAVIS CTY HEALTH DEPARTMENT | PO BOX 2126 | | | AUSTIN | TX | 78701 | |
| AUSTIN-TRAVIS CTY HEALTH DEPT | 1313 SABINE STREET | | | AUSTIN | TX | 78701 | |
| AUTHO INC | DEPT LA 24842 | 14005 LIVE OAK AVE | | IRWINDALE | CA | 91706-1300 | |
| AUTHENTIC PARTS SUPPLY LLC | 1855 WALDORF ST NW | | | GRAND RAPIDS | MI | 49544-1433 | |
| AUTO BODY TECHNOLOGIES INC | DBA THE SEAT DOCTOR | 110 HERNDON SPRINGS | | GROVER | NC | 28073 | |
| AUTO STEREO INC | DBA J & J LOCKSMITHS | 3201 FULTON AVENUE | | SACRAMENTO | CA | 95821 | |
| AUTOMATED DATA PROCESSING TECHNICIANS | DBA ADAPT INC | 5610 ROWLAND ROAD SUITE 160 | | MINNETONKA | MN | 55343-8984 | |
| AVASTAR CORPORATION | DBA FISH WINDOW CLEANING | PO BOX 870 | | WINDSOR LOCKS | CT | 06096 | |
| AVEO GROUP INTERNATIONAL CORP | C/O GLENN ARDIZZONE | PO BOX 676 | | GOTHA | FL | 34734-0676 | |
| AVERUS WEST LLC | 560 N BULLARD AVE STE 50 | | | GOODYEAR | AZ | 85338-2523 | |
| AVIANA COMPANY LTD LLC | CARNEGIE MGMT AND DEVLPMT CORP | 27500 DETROIT ROAD  3RD FLOOR | | WESTLAKE | OH | 44145 | |
| AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| AVR CPC ASSOCIATES LLC | PO BOX 8000-024 | | | BUFFALO | NY | 14267-0001 | |
| AW PROTECTIVE SERVICES INC | 4604 RUSINA RD | | | COLORADO SPRINGS | CO | 80907-1721 | |
| AWNCLEAN INC | 5060 E. 62ND STREET | STE 132 | | INDIANAPOLIS | IN | 46220 | |
| AWNINGS BY KINSER LLC | 8772 THOMAS RD | | | MIDDLETOWN | OH | 45042-1200 | |
| AWS SERVICE CENTER, IA | PO BOX 3050 | | | DES MOINES | IA | 50316 | |
| AWS SERVICE CENTER, MN | PO BOX 3050 | | | DES MOINES | IA | 50316 | |
| AWS SERVICE CENTER, MO | PO BOX 3050 | | | DES MOINES | IA | 50316 | |
| AXA XL - PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| AXIS EXCESS INSURANCE | 10000 AVALON BLVD | SUITE 00 | | ALPHARETTA | GA | 30009 | |
| AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 | |
| AXLEYSPUNG INC | DBA H & S WINDOW CLEANING | PO BOX 3654 | | ALPHARETTA | GA | 30023 | |
| A-Z BACKFLOW TESTING & MAINTENANCE LLC | 4847 ASHERTON PL NW | | | CONCORD | NC | 28027-3433 | |
| AZ POWER CLEAN LLC | PO BOX 2447 | | | PEORIA | AZ | 85380-2447 | |
| AZAFRAN CLEANING SERVICES LLC | 4856 VERACITY PT APT 112 | | | SANFORD | FL | 32771-7569 | |
| AZAR ELECTRIC INC | DBA AZAR SERVICES | 3735 HARRISON RD STE 700 | | LOGANVILLE | GA | 30052-8700 | |
| AZTEC PLUMBING INC | 12410 METRO PKWY | | | FORT MYERS | FL | 33966-1315 | |
| B & B DRAIN TECH INC | 630 W 2ND AVENUE | | | MILAN | IL | 61264 | |
| B & B INSTALLATIONS INC | 429 ELKHORN ROAD | | | MONONGAHELA | PA | 15063 | |
| B & B PLOWING LLC | 2531 E CRAIS CT | | | DE PERE | WI | 54115-1665 | |
| B & B SIGN & LIGHTING INC | PO BOX 1828 | | | HUNTSVILLE | AL | 35807 | |
| B & D INDUSTRIES INC | 9720 BELL AVENUE SE | | | ALBUQUERQUE | NM | 87123-3208 | |
| B & D PLUMBING & HOME REPAIR LLC | DBA MR ROOTER PLUMBING | 130 POWELL ROAD | | ANDERSON | SC | 29625 | |
| B & L ELECTRIC INC | 4323 AIRLINE ROAD | | | NORTON SHORES | MI | 49444 | |
| B & M CONSTRUCTION OF ROCKY MOUNT INC | DBA B & M ROOFING CONTRACTORS | PO BOX 1432 | | ROCKY MOUNT | NC | 27802 | |
| B & N ELECTRIC COMPANY INC | 105 NAVAJO COURT | | | MCHENRY | IL | 60051 | |
| B & P LOCK & KEY SERVICE INC | 160 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236-3826 | |
| B & R PARKING LOT MAINTENANCE | 1698 21ST ST NE | | | EMERADO | ND | 58228-9625 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| B & S PLUMBING & HEATING INC | 889 WEST JOHNSON AVENUE | | | TERRE HAUTE | IN | 47802 | |
| B & T FLOOR CARE LLC | 5920 LYONS HWY | | | ADRIAN | MI | 49221-8744 | |
| B A JONES ELECTRIC LLC | DBA JONES ELECTRIC CO LLC | 506 S MAGNOLIA ST | | FLORENCE | AL | 35630-5826 | |
| B AND B ELECTRIC INC | 3000 REILLY DR | | | SPRINGFIELD | IL | 62703-4565 | |
| B G BRECKE INC | 4140 F AVENUE NW | | | CEDAR RAPIDS | IA | 52405 | |
| B G CONSOLIDATED INC | DBA SUPPLY SOLUTIONS | PO BOX 1058 | | PADUCAH | KY | 42002-1058 | |
| B J BALDWIN ELECTRIC INC | DBA SWAM ELECTRIC | A DIVISION OF B J BALDWIN ELECTRIC INC | 490 HIGH ST | HANOVER | PA | 17331-2125 | |
| B&A DEVELOPMENT REAL ESTATE DIV INC | DBA RIVERTOWN POINT COURT PROPERTY | OWNERS ASSOCIATION | 4515 ROGER B CHAFFEE DR SE STE A | KENTWOOD | MI | 49548-7522 | |
| B&E ELECTRICAL SERVICE REPAIR LLC | 246 STEELE RD | | | GRIFFIN | GA | 30223-6374 | |
| B&B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702-0083 | |
| B&B SIGNS AND GRAPHICS INC | DBA FASTSIGNS OF MECHANICSBURG | 4713 CARLISLE PIKE | | MECHANICSBURG | PA | 17050 | |
| B&E CONTRUCTION LLC | 801 32ND ST | | | VIENNA | WV | 26105-2451 | |
| B&L STORAGE | 28135 N 96TH PL | | | SCOTTSDALE | AZ | 85262-8451 | |
| B33 RE PARTNERS INVESTMENTS LLL LLC | DBA B33 YUMA PALMS LLL LLC | PO BOX 6304 | | HICKSVILLE | NY | 11802-6304 | |
| B33 YUMA PALMS III LLC | 601 UNION STREET, SUITE 1115 | | | SEATTLE | WA | 98101 | |
| BABCOCKS APPLIANCE REPAIR | 3523 N EAST STREET | | | LANSING | MI | 48906 | |
| BACK TO NATURE LAWN & LANDSCAPE INC | PO BOX 113 | | | STILWELL | KS | 66085 | |
| BACKFLOW APPARATUS & VALVE COMPANY INC | DBA BAVCO | 20435 SOUTH SUSANA ROAD | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW PREVENTION SERVICES INC. | 12472 PRIMROSE GROVE LN | | | LAS VEGAS | NV | 89138-4727 | |
| BACKFLOW PREVENTION SERVICES. | PO BOX 8 | | | BRODHEAD | WI | 53520-0008 | |
| BACKFLOW SPECIALISTS INC | 63 GREELEY AVENUE | | | SAYVILLE | NY | 11782-2604 | |
| BACKFLOW SPECIALTY COMPANY INC | PO BOX 12162 | | | KNOXVILLE | TN | 37912 | |
| BACKFLOW SYSTEMS LLC | DBA MANUEL BARBA PEREZ | 22620 SE 184TH ST | | MAPLE VALLEY | WA | 98038-7201 | |
| BACKFLOW TECHNOLOGY LLC | PO BOX 1575 | | | STERLING | VA | 20167-8459 | |
| BACKFLOW TESTING & SOLUTIONS INC | 6 FAY AVENUE | | | JEFFERSONVILLE | IN | 47130 | |
| BACON & VAN BUSKIRK GLASS CO INC | PO BOX 712 | | | CHAMPAIGN | IL | 61824 | |
| BADER MECHANICAL INC | DBA BADER SERVICES | 110 W MAIN ST | | RICHMOND | IN | 47374-4158 | |
| BADGER DAYLIGHTING LIMITED  PARTNERSHIP | C/O LB C9237 | PO BOX 9237 STATION M | | CALGARY | ON | T2P 0T4 | CANADA |
| BAER SERVICES INC | HINKLE PLUMBING & HEATING | REAR 701 VON LUNEN ROAD | | JOHNSTOWN | PA | 15902-1715 | |
| BAILTEK CLEANING & RESTORATION | DBA BAILTEK CARPET CLEANING | & WATER DAMAGE | 9468 E K AVE | GALESBURG | MI | 49053-8518 | |
| BAIRD MACHINE CO INC | 401 NORTH BROADWAY STREET | | | JOHNSON CITY | TN | 37601 | |
| BAKER & HOSTETLER LLP | 200 SOUTH ORANGE AVENUE SUITE 2300 | | | ORLANDO | FL | 32801 | |
| BAKER & HOSTETLER LLP | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER HOSTETLER | ATTN:KEVIN SHAUGHNESSY | 200 SOUTH ORANGE AVENUE | SUITE 2300 | ORLANDO | FL | 32801 | |
| BAKER MECHANICAL INC | DBA BAKER GROUP | 1600 SE CORPORATE WOODS DR | | ANKENY | IA | 50021-7501 | |
| BAKER NESTOR, INC. | 500 W. SUPERIOR ST. | | | CHICAGO | IL | 60654 | |
| BAKERS AC & APPLIANCE REPAIR LLC | 12393 OLD BONITA ROAD | | | BASTROP | LA | 71220 | |
| BALCO REALTY LLC | 660 MANCHESTER RD | | | FAIRVIEW | PA | 16415-1706 | |
| BALDINOS LOCK & KEY SERVICE INC | PO BOX 1417 | | | NEWINGTON | VA | 22122-1417 | |
| BALE BREAKER BREWING COMPANY LLC | 1801 BIRCHFIELD ROAD | | | YAKIMA | WA | 98901 | |
| BALFURD INC | PO BOX 109 | | | TIPTON | PA | 16684 | |
| BALL & BALL LLC | DBA ROTO ROOTER SERVICES | 2924 HATWAI RD | | LEWISTON | ID | 83501-1763 | |
| BALLENTINE ELECTRIC INC | 3797 COMMERCE LOOP | | | ORLANDO | FL | 32808-3819 | |
| BALLEW ENTERPRISE | DBA BALLEWS UPHOLSTERY | 3812 CR 219 | | TYLER | TX | 75707 | |
| BALSON DISTRIBUTOR INC | 7921 SALTSBURG ROAD | | | PITTSBURGH | PA | 15239 | |
| BALTIMORE CO OFFICE OF BUDGET & FINANCE | 400 WASHINGTON AVE RM 152 | | | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY | 1313 SABINE STREET | | | TOWSON | MD | 21204-4606 | |
| BALTIMORE COUNTY | ATTN ALARM REDUCTION SECTION | CASHIERS OFFICE | 400 WASHINGTON AVE | TOWSON | MD | 21204-4606 | |
| BALTIMORE COUNTY MARYLAND | DEPARTMENT OF RESOURCE MANAGEMENT | 111 WEST CHESAPEAKE AVE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | DEPT OF RESOURCE MANAGEMENT | 111 WEST CHESAPEAKE AVE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY TREASURER | PO BOX 69506 | | | BALTIMORE | MD | 21264-9506 | |
| BALTIMORE GAS AND ELECTRIC COMPANY | P.O. BOX 1475 | | | BALTIMORE | MD | 21203 | |
| BANCROFT-CLOVER WATER & SANITATION DIST. | 900 SOUTH WADSWORTH BLVD | | | LAKEWOOD | CO | 80226-4398 | |
| BANEGAS LLC | PO BOX 1623 | | | DOVER | NJ | 07802-1623 | |
| BANGOR CHARTER TWP TREASURER | 180 STATE PARK DR | | | BAY CITY | MI | 48706 | |
| BANK OF AMERICA | ATTN: CHRISTOPHER HOLTZ | 620 S TRYON STREET | | CHARLOTTE | NC | 28255 | |
| BANK OF HAWAII | 111 S KING ST | | | HONOLULU | HI | 96813 | |
| BANKO BEVERAGE COMPANY | 5001 CRACKERSPORT ROAD | | | ALLENTOWN | PA | 18104 | |
| BANKO NORTH INC | 501 S WASHINGTON AVENUE | | | SCRANTON | PA | 18505 | |
| BANNOCK COUNTY | ATTN ALARM REDUCTION SECTION | CASHIERS OFFICE | | POCATELLO | ID | 83205-4626 | |
| BANNOCK COUNTY | PO BOX 4626 | | | POCATELLO | ID | 83205-4626 | |
| BAR & BEVERAGE CONTROL LLC | DBA BUCKEYE DRAFT BEER SERVICES | 4705 VAN EPPS RD | | BROOKLYN HEIGHTS | OH | 44131-1013 | |
| BAR HARBOR LOBSTER CO INC | DBA BAR HARBOR SEAFOOD | 2000 PREMIER ROW | | ORLANDO | FL | 32809 | |
| BAR ONE | 173 BINSCARTH RD | | | KITCHENER | ON | N2M 3E4 | CANADA |
| BARAKATH LLC | DBA EDIBLE ARRANGEMENTS | 6 LOWES DRIVE | SUITE 2 | SARATOGA SPRINGS | NY | 12866 | |
| BARBUR LIQUOR | 9875 SW BARBUR BLVD | | | PORTLAND | OR | 97219-6036 | |
| BARDO CAPITAL INVESTMENTS | DBA SPIRIT STAR | PO BOX 155426 | | FT WORTH | TX | 76155-0426 | |
| BAREFOOT INC | DBA SNAKE N ROOTER | 3370 N E RALPH POWELL ROAD | | LEES SUMMIT | MO | 64064 | |
| BAREFOOTS ONE STOP SHOP | DBA BAREFOOTS LAWN AND LANDSCAPE | 390 E KERTON ST | | SCOTTSBURG | IN | 47170-1743 | |
| BARGREEN ELLINGSON INC | LOCKBOX 310055 | PO BOX 94328 | | SEATTLE | WA | 98124-6628 | |
| BARKER NESTOR INC | 600 W CERMAK RD STE 3C | | | CHICAGO | IL | 60616-4880 | |
| BARKER SERVICES LLC | DBA BARKER PLUMBING | 4337 S PERRYVILLE RD UNIT 110 | | CHERRY VALLEY | IL | 61016-9100 | |
| BARKLEY INC | 1740 MAIN ST | | | KANSAS CITY | MO | 64108-1376 | |
| BARLAS RLR LLC | 4407 W FUQUA ST STE A | | | HOUSTON | TX | 77045-6255 | |
| BARNETT ELECTRIC INC | 622 E MAIN ST | | | MARION | IL | 62959-3402 | |
| BARNETT PLUMBING LLC | 875 SWEETWATER AVE | | | FLORENCE | AL | 35630-2881 | |
| BARR MEDIATION LLC | 15260 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403-5347 | |
| BARREDA MOLLER | FERNANDO BARREDA | AL-RUMAILAH BUILDING, 2ND FL, OFFICE 22 | WAIYAH, RUWI, P.O.BOX 2366 | MUSCAT | | PC 112 | OMAN |
| BARREN RIVER DISTRICT HEALTH DEPARTMENT | PO BOX 4626 | | | BOWLING GREEN | KY | 42102-1157 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 16 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BARREN RIVER DISTRICT HEALTH DEPT | PO BOX 1157 | | | BOWLING GREEN | KY | 42102-1157 | |
| BARRETTA PLUMBING HEATING & COOLING INC | 1784 PINE AVENUE | | | VINELAND | NJ | 08360 | |
| BARRETTS LANDSCAPE AND CONSTRUCTION INC | PO BOX 39760 | | | LAKEWOOD | WA | 98496-3760 | |
| BARRIE CITY | PO BOX 1157 | | | BARRIE | ON | L4M 4T5 | CANADA |
| BARRIE CITY | PO BOX 400 | | | BARRIE | ON | L4M 4T5 | CANADA |
| BARROW INC | DBA GULF COAST GASKET GUY | 8722 RAND AVE STE A | | DAPHNE | AL | 36526-9102 | |
| BARRS PLUMBING INC | PO BOX 968 | | | FORT WHITE | FL | 32038-0968 | |
| BARRY CORP | DBA BATTLE CREEK LAWN SERVICE | 13985 RENTON ROAD | | BATTLE CREEK | MI | 49015 | |
| BARTHOLOMEW COUNTY | PO BOX 400 | | | COLUMBUS | IN | 47201-6798 | |
| BARTHOLOMEW COUNTY | TREASURER | 440 THIRD ST | | COLUMBUS | IN | 47201-6798 | |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | COLUMBUS | IN | 47202 | |
| BARTON SIGNS LLC | DBA YESCO SOUTH CENTRAL PENNSYLVANIA | 147 E HARRISBURG AVE | | ELIZABETHTOWN | PA | 17022-8104 | |
| BARTOW COUNTY ENVIR HEALTH DEPARTMENT | 100 ZENA DRIVE | | | CARTERSVILLE | GA | 30121 | |
| BARTOW COUNTY ENVIR HEALTH DEPT | TREASURER | 440 THIRD ST | | CARTERSVILLE | GA | 30121 | |
| BARTOW COUNTY ENVIR HEALTH DEPT | 100 ZENA DRIVE | | | CARTERSVILLE | GA | 30121 | |
| BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE | 217 | | CARTERSILLE | GA | 30120-3181 | |
| BARTS SIGNS LLC | DBA BARTS BANNERS AND SIGNS | 10334 PORTAGE RD | | PORTAGE | MI | 49002-7079 | |
| BARZANO & ZANARDO | VIA PIEMONTE, 26 | | | ROME | | 00187 | ITALY |
| BAS BOYS | DBA B&B PLUMBING | 1601 ORINOCO AVE | | COLUMBUS | IN | 47201-5364 | |
| BASE ELECTRICAL SERVICES LLC | 575 W 84TH DR | | | MERRILLVILLE | IN | 46410-6280 | |
| BASICALLY BLINDS LLC | DBA WENDY STUCK DESIGNS | 612 ELECTRIC AVE | | LEWISTOWN | PA | 17044-1127 | |
| BASIN DISPOSAL INC - TX | PO BOX 2283 | | | ODESSA | TX | 79760-2283 | |
| BATH & KITCHEN GALLERY INC | DBA TITAN PLUMBING AND ELECTRIC | 8406 N MITCHELL AVE | | TAMPA | FL | 33604-1625 | |
| BATH TOWNSHIP | C/O BATH POLICE DEPARTMENT | 3864 WEST BATH ROAD | | AKRON | OH | 44333 | |
| BATH TOWNSHIP | C/O BATH POLICE DEPT | 3864 WEST BATH ROAD | | AKRON | OH | 44333 | |
| BATH TUB DOCTOR LLC | 7820 WINONA CT | | | ANNANDALE | VA | 22003-5047 | |
| BATTERY SOURCE INC | DBA BATTERIES PLUS | 3045 LANCASTER DRIVE NE | | SALEM | OR | 97305-1348 | |
| BATTLE CREEK AREA CHAMBER OF COMMERCE | 34 WEST JACKSON STREET | ONE RIVERWALK CENTRE SUITE 3A | | BATTLE CREEK | MI | 49017 | |
| BATTLE CREEK CITY TREASURER | PO BOX 239 | | | BATTLE CREEK | MI | 49016-0239 | |
| BAUMAN UPHOLSTERY INC | 7941 N 200 W | | | DECATUR | IN | 46733 | |
| BAUTISTASCAPES LLC SERVICES | 16540 SE HAIG DR | | | PORTLAND | OR | 97236-1550 | |
| BAY AREA CARPET CLEANING LLC | 731 KELLEY LN | | | SANDUSKY | OH | 44870-7361 | |
| BAY AREA PRINTING AND GRAPHIC SOLUTIONS | 755 DOWNTOWNER LOOP W | | | MOBILE | AL | 36609-5518 | |
| BAY AREA SIGNS AND ELETRICAL LLC | 2218 OBOE TRL | | | LEAGUE CITY | TX | 77573-2708 | |
| BAY CITY MALL PARTNERS LLC | C/O LORMAX STERN DEVELOPMENT CO | 38500 WOODWARD AVE STE 200 | | BLOOMFIELD HILLS | MI | 48304-5049 | |
| BAY CORP INC | 3774 SOUTH 300 EAST | | | COLUMBUS | IN | 47201 | |
| BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | BAY CITY | MI | 48706-1993 | |
| BAY COUNTY HEALTH DEPARTMENT | 100 ZENA DRIVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY HEALTH DEPARTMENT | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY HEALTH DEPT | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BAY DISPOSAL LLC | 2224 SPRINGFIELD AVE | | | NORFOLK | PA | 23523-2439 | |
| BAY HARBOR SERVICES INC | DBA BAY HARBOR SHEET METAL | PO BOX 216 | | MANGO | FL | 33550-0216 | |
| BAY PLAZA WEST LLC | C/O PRESTIGE PROPERTIES | 546 FIFTH AVE 15TH FLOOR | | NEW YORK | NY | 10036 | |
| BAY PLAZA WEST, LLC | C\O PRESTIGE PROPERTIES & DEV CO.,INC. | 546 FIFTH AVNUE 15TH FLOOR | ATTN: JOSEPH COMPARETTO, SR. VP | NEW YORK | NY | 10036 | |
| BAYCHESTER LOCKSMITHS INC | 3531 BOSTON ROAD | | | BRONX | NY | 10469 | |
| BAYERS PLUMBING INC | 7944 BELL OAKS DRIVE | | | NEWBURGH | IN | 47630-2547 | |
| BAYTOWN CHAMBER OF COMMERCE | 825 ROLLINGBROOK DR | | | BAYTOWN | TX | 77521-4073 | |
| BB LOCKSMITH INC | 3956 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| BB PLUMBING LLC | DBA BADGER BOBS PLUMBING | 215 INTERSTATE BLVD | | SARASOTA | FL | 34240 | |
| BBI LOGISTICS | 80 E RICH ST | | | COLUMBUS | OH | 43215-5249 | |
| BBI LOGISTICS LLC | PO BOX 970 | | | COLUMBUS | OH | 43216-0970 | |
| BBS SYSTEMS & BAR SERVICES LTD | BBS ACCOUNT OFFICE | UNIT 270 19358-96TH AVE | | SURREY | BC | V4N 4C1 | CANADA |
| BBSPRO SERVICE INC | SUITE 270 19358 96TH AVE | | | SURREY | BC | V4N 4C1 | CANADA |
| BCCS LAW | ATTN: JOSEPH LYLE K. SARMIENTO | STE 1104, PAGE ONE BLDG, 1215 ACACIA AVE | MADRIGAL BUSINESS PARK, AYALA ALABANG | MUNTINLUPA CITY | | 1780 | PHILIPPINES |
| BCPWQ | 120 IONIA AVENUE SW | STE 300 | | GRAND RAPIDS | MI | 49503 | |
| BCRR INC | DBA BIG COUNTRY REST & REFR SVC | 1349 TRACY LYNN DR | | ABILENE | TX | 79601 | |
| BCWSD | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950-0457 | |
| BDG MAINTENANCE LLC | 4561 E MCDOWELL RD STE 200 | | | PHOENIX | AZ | 85008-4505 | |
| BDG SUFKA LLC | 300 ROBBINS LANE | | | SYOSETT | NY | 11791 | |
| BDG SUFKA, LLC | 270 MADISON AVE | | | NEW YORK | NY | 10016 | |
| BDM HOLDINGS INC | 7914 W DODGE RD PMB 359 | | | OMAHA | NE | 68114-3423 | |
| BDR SOLUTIONS LLC | DBA ROTO-ROOTER | PO BOX 400 | | OLYPHANT | PA | 18447 | |
| BE & JM INC | DBA LAWN DOCTOR OF HOT SPRINGS | PO BOX 20587 | | HOT SPRINGS | AR | 71903-0587 | |
| BEACON WATER EQUIPMENT COMPANY INC | PO BOX 487 | | | CHENANGO BRIDGE | NY | 13745-0487 | |
| BEAR CREEK LOCK & SAFE | 2420 CRATER LAKE HWY | | | MEDFORD | OR | 97504-4181 | |
| BEAR CREEK PLUMBING & HYDRONICS | 1196 COUNTY ROAD 51 | | | DIVIDE | CO | 80814-9163 | |
| BEAUBIEN INC | PO BOX 1076 | | | ADRIAN | MI | 49221-6076 | |
| BEAUCHAMP PLUMBING & HEATING INC | 405 BROOKTON RD | | | MARQUETTE | MI | 49855 | |
| BEAVER MECHANICAL CONTRS INC | 61 WEST LEE STREET | | | HAGERSTOWN | MD | 21740 | |
| BECKER LAW FIRM, P.A. | ATTN: KATE BECKER, ESQ. | 80 SOUTH EIGHTH STREET, STE 900 | MINNEAPOLIS, MINNESOTA 55402 | MINNEAPOLIS | MN | 55402 | |
| BECKS FLORIST INC | 105 E WASHINGTON ST | | | EAST PEORIA | IL | 61611-2527 | |
| BECKWITH COMMERCIAL ROOFING INC | 1801 S 21ST ST | | | CLINTON | IA | 52732-6679 | |
| BECO INC | PO BOX 2023 | | | HIGH POINT | NC | 27261 | |
| BEECHWOOD DISTRIBUTORS INC | DBA BEECHWOOD SALES & SERVICE | PO BOX 510946 | | NEW BERLIN | WI | 53151-0946 | |
| BEENE ENTERPRISES LLC | DBA A CLEAN CUT LAWN AND LANDSCAPE | 1112 N 155TH AVE | | OMAHA | NE | 68154-3736 | |
| BEER DOCTOR INC | 12 BONNIVIEW STREET | | | NORTH SALEM | NY | 10560 | |
| BEER STORE | 2750 SWANSEA CRESCENT | | | OTTAWA | ON | K1G 6R8 | CANADA |
| BEER TECH AMERICA INC | WEST SIDE | 10659 GALAXIE DRIVE | | FERNDALE | MI | 48220 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEER WORX INCORPORATED | 1259 HIGHFIELD CRES SE | | | CALGARY | ON | T2G 5M2 | CANADA |
| BEH PROPERTIES INC | PO BOX 1827 | | | MYRTLE BEACH | SC | 29578-1827 | |
| BEISHIR KEY & LOCK SVC | DBA BEISHIR LOCK & SECURITY | 5423 SOUTH LINDBERGH BOULEVARD | | SAINT LOUIS | MO | 63123 | |
| BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BELIVEAU MECHANICAL INC | 4 SAND CREEK RD | | | ALBANY | NY | 12205-1453 | |
| BELL | PO BOX 3017 | STATION TERMINAL | | VANCOUVER | BC | V6B 6L1 | CANADA |
| BELL & SONS | 26514 W SEVEN MILE | | | REDFORD | MI | 48240-1958 | |
| BELL CANADA | CUSTOMER PAYMENT CENTRE | PO BOX 9000 STATION DON MILLS | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL CANADA | PO BOX 1550 | | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BELL CANADA | PO BOX 3250 | STATION DON MILLS | | NORTH YORK | ON | M3C 4C9 | CANADA |
| BELL CANADA | PO BOX 3650 | STATION DON MILLS | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CANADA | PO BOX 9000 | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL COUNTY COLLECTOR TAXES | 1200 WASHINGTON AVE | | | BELLTON | TX | 76513-0669 | |
| BELL COUNTY COLLECTOR TAXES | PO BOX 669 | | | BELLTON | TX | 76513-0669 | |
| BELL MTS INC. | CUSTOMER PAYMENT CENTRE | PO BOX 3650 STATION DON MILLS | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL MTS INC. | PO BOX 7500 | | | WINNIPEG | MB | R3C 3B5 | CANADA |
| BELLA UPHOLSTERY LP | DBA J & E UPHOLSTERY | 11030 WEST ALAMEDA AVENUE | | LAKEWOOD | CO | 80226 | |
| BELLAIRE LANDSCAPE INC | 2025 ELLIS SIDE ROAD | RR2 | | MAIDSTONE | ON | N0R 1K0 | CANADA |
| BELLOWS LOCK CORP | DBA BELLOWS LOCKSMITH | PO BOX 137 | | BALDWINSVILLE | NY | 13027 | |
| BELMONT COUNTY BOARD OF HEALTH | 68501 BANNOCK | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY BOARD OF HEALTH | PO BOX 669 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950-0457 | |
| BELMONT FIRE & SAFETY PRODUCTS LLC | PO BOX 928 | | | BELMONT | NC | 28012-0928 | |
| BELOS EXCHANGE LLC | ATTN ELIAS ELIOPOULOS | 144 LANGDON AVE | | DOBBS FERRY | NY | 10522-1203 | |
| BELUZ PROPERTIES X LTD | 5109 80TH STREET | | | LUBBOCK | TX | 79424 | |
| BELUZ PROPERTIES X, LTD. | 5109 80TH STREET | | | LUBBOCK | TX | 79424 | |
| BEN HILL ROOFING & SIDING CO INC | 13331 VETERANS MEMORIAL HWY | | | DOUGLASVILLE | GA | 30134-1652 | |
| BEND CORPORATION | DBA ACTION LOCK & SAFE | 4053 GUNN HWY | | TAMPA | FL | 33618-8723 | |
| BENEDICT REFRIGERATION SERVICE INC | 1003 HARLEM STREET | | | ALTOONA | WI | 54720-2203 | |
| BENEFITED LLC | 121 S 13TH ST STE 201 | | | LINCOLN | NE | 68508-1911 | |
| BENJAMIN M JOHNSON LLC | 28686 MOUNTAIN VIEW RD | | | CONIFER | CO | 80433-7240 | |
| BENJAMINS REFRIGERATION LLC | PO BOX 3226 | | | MUNSTER | IN | 46321-0226 | |
| BENNETT BOEHNING & CLARY LLP | ATTN: STUART P. BOEHNING | 415 COLUMBIA STREET, SUITE 1000 | P.O. BOX 469 | LAFAYETTE | IN | 47902-0469 | |
| BENNETT DISTRIBUTING CO INC | PO BOX 142 | | | SALISBURY | NC | 28145-0142 | |
| BENSON ELECTRIC CO INC | 1102 N THIRD ST | | | SUPERIOR | WI | 54880 | |
| BENT CARYL & KROLL LLP | 6300 WILSHIRE BLVD SUITE 1415 | | | LOS ANGELES | CA | 90048 | |
| BENT, CARYL & KROLL LLP | ATTN:JESSE CARYL | 6300 WILSHIRE BOULEVARD, SUITE 1415 | | LOS ANGELES | CA | 90048 | |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER | 7122 W OKANOGAN PL | STE E110 | KENNEWICK | WA | 99336 | |
| BENTON PUD | PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 | |
| BENTON-FRANKLIN DIST HEALTH DEP | 68501 BANNOCK | | | KENNEWICK | WA | 99336 | |
| BENTON-FRANKLIN DIST HEALTH DEP | 800 W CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| BERGELECTRIC CORP | 650 OPPER STREET | | | ESCONDIDO | CA | 92029-1020 | |
| BERGOVEC ELECTRIC LLC | 8100 MAPLE RD | | | CLAY | NY | 13041-8908 | |
| BERKEL MIDWEST SALES & SERVICE INC | 4900 W 128TH PLACE | | | ALSIP | IL | 60803 | |
| BERKELEY LOCK AND INSTITUTIONAL SUPPLIES | DBA BERKELEY LOCKSMITH | 128 TALL PINES CT | | LADSON | SC | 29456-3105 | |
| BERKS SECURITY LOCKSMITH & SAFE SERVICE | 440 PENN AVENUE | | | WEST READING | PA | 19611 | |
| BERKSHIRE REFRIGERATION SVC INC | 14 TROWBRIDGE DR | | | BETHEL | CT | 06801-2858 | |
| BERLINS RESTAURANT SUPPLY INC | 5051 RIVERS AVENUE | | | NORTH CHARLESTON | SC | 29406 | |
| BERMAN & VOSS PC | 900 PARISH STREET | SUITE 102 | | PITTSBURGH | PA | 15220 | |
| BERMAN & VOSS PC | ATTN:ANGELA DISANTI | BERMAN & VOSS PC | 900 PARISH ST., STE 102 | PITTSBURGH | PA | 15220 | |
| BERNALILLO COUNTY TREASURER | PO BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 | |
| BERNIE J BUCHNER INC | 224 CAUSEWAY BLVD | | | LA CROSSE | WI | 54603-3152 | |
| BERRYS GARDEN CENTER INC | 3714 NORTH VERMILION ST | | | DANVILLE | IL | 61832 | |
| BERTARELLI CUTLERY | 1927 MARCONI | | | ST LOUIS | MO | 63110 | |
| BERTHA AIKEN LLC | PO BOX 481149 | | | DELRAY BEACH | FL | 33448-1149 | |
| BESCO WATER TREATMENT INC | PO BOX 1309 | | | BATTLE CREEK | MI | 49016-1309 | |
| BEST BRANDS INCORPORATED | PO BOX 290155 | | | NASHVILLE | TN | 37229 | |
| BEST CHOICE CARPET CLEANING | 908 E QUAIL RUN CIRCLE | | | SIOUX FALLS | SD | 57108 | |
| BEST CHOICE PLUMBING INC | 31011 123RD AVE E | | | GRAHAM | WA | 98338-6015 | |
| BEST COAT PAINTING | 153 ABERDEEN AVE | | | WOODBRIDGE | VA | L4L 1C3 | CANADA |
| BEST MARKETING SYSTEMS INC | DBA CENTRAL FLORIDA WATER PROCESSING | 304 RICHEY RD STE 3 | | LEESBURG | FL | 34748-7165 | |
| BEST MOBILE LOCKSMITH | 9362 HUNTERS CREEK DR | | | BLUE ASH | OH | 45242-6658 | |
| BEST SERVICE CARPET CARE | 2631 MIMOSA AVE | | | SHREVEPORT | LA | 71108-4301 | |
| BEST WAY CARPET CARE INC | 8226 MENAUL BLVD NE  336 | | | ALBUQUERQUE | NM | 87110-4614 | |
| BEST WAY DISPOSAL, INC - ANDERSON, IN | P.O. BOX 421669 | DEPT A | | INDIANAPOLIS | IN | 46242-1669 | |
| BEST WAY DISPOSAL, INC - BURLINGTON, KY | PO BOX 4040 | | | KALAMAZOO | MI | 49003-4040 | |
| BEST WAY DISPOSAL, INC - KALAMAZOO, MI | PO BOX 4040 | | | KALAMAZOO | MI | 49003-4040 | |
| BEST WAY DISPOSAL, INC - MODOC, IN | PO BOX 421669 | | | INDIANAPOLIS | IN | 46242-1669 | |
| BESTWAY HOLDINGS INC | DBA BESTWAY LAWN CARE | 1841 12TH STREET SE | | LARGO | FL | 33771 | |
| BETHANY ASSOCIATES INC | PO BOX 986 | | | HAMMONTON | NJ | 08037 | |
| BETTER LOCKSMITHS | 3580 TECUMSEH ROAD E | UNIT 3 | | WINDSOR | WI | N8W 1H6 | CANADA |
| BETTER PLUMBING LLC | DBA WARREN T PLUMBING SERVICES | 1400 W 22ND ST | | KEARNEY | NE | 68845-5389 | |
| BEV TECH OF HAWAII INC | 144 PONANA STREET | | | KIHEI | HI | 96753 | |
| BEVCO INC | 6900 CAMILLE AVENUE | | | OKLAHOMA CITY | OK | 73149 | |
| BEVERAGE & EQUIPMENT SERVICE TECHNICIANS | DBA B & EST INC | 1117E CEDAR AVE | | CROYDON | PA | 19021-7507 | |
| BEVERAGE CONTROL INC | PO BOX 52888 | | | KNOXVILLE | TN | 37950 | |
| BEVERAGE DISTRIBUTION INC | 746 LOCUST AVENUE | | | WASHINGTON | PA | 15301 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEVERAGE DISTRIBUTORS | 3800 KING AVENUE | | | CLEVELAND | OH | 44114 | |
| BEVERAGE DISTRIBUTORS INC | PO BOX 866 | | | CLARKSBURG | WV | 26301 | |
| BEVERAGE SOUTH INC | 1815 WILKINSON ROAD | | | AUGUSTA | GA | 30904 | |
| BEVERAGE SOUTH INC. | DBA PEPSI COLA OF GREENVILLE | PO BOX 3567 | | GREENVILLE | SC | 29608-3567 | |
| BEVERAGE WAREHOUSE INC | 115 WILSON AVENUE | | | GREENSBURG | PA | 15601 | |
| BEVERAGE-AIR CORPORATION | PO BOX 602056 | | | CHARLOTTE | NC | 28260-2056 | |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | ALCOHOLIC LICENSE DIVISION | PO BOX 9270 | | SAN ANTONIO | TX | 78283-3950 | |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR COUNTY WCID 10 | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR CROSSING OWNERS ASSOCIATION | 1506 BEXAR CROSSING ST | | | SAN ANTONIO | TX | 78232-1587 | |
| BGE | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGL INC | 6075 STATE STREET | SUBURBAN GARBAGE SERVICE | | SALEM | OR | 97301 | |
| BH SERVICES LLC | DBA 24 HOURS LOCKSMITH | 162 8TH ST | | CRESSKILL | NJ | 07626-1913 | |
| BHAGAT MD LLC | 6374 LAKEVIEW DR | | | FALLS CHURCH | VA | 22041-1334 | |
| BIDWELL CONSTRUCTION INC | 1900 ORO DAM BOULEVARD | SUITE 12  325 | | OROVILLE | CA | 95966 | |
| BIG ALS AQUARIUM SUPERCENTRES | 140 CENTENNIAL PKWY N | | | HAMILTON | VA | L8E 1H9 | CANADA |
| BIG APPLE COMPACTOR COMPANY INC | 64-20 LAUREL HILL BLVD | | | WOODSIDE | NY | 11377-5854 | |
| BIG BEND GASKET INC | 1400 VILLAGE SQUARE BLVD | SUITE 3-327 | | TALLAHASSEE | FL | 32312 | |
| BIG DIEHL PLUMBING LLC | DBA ROTO ROOTER PLUMBING & DRAIN SERVICE | 115 SANN ST | | JOHNSTOWN | PA | 15904-5805 | |
| BIG FLATS TOWN TAX COLLECTOR | 476 MAPLE ST | | | BIG FLATS | NY | 14814 | |
| BIG FLATS WATER DEPT | 476 MAPLE ST | TOWN OF BIG FLATS, NY | | BIG FLATS | NY | 14814-9795 | |
| BIG LEAGUE SERVICE LLC | DBA BLEU BISON WASH SOLUTIONS | 3246 WILD IRIS | | NEW BRAUNFELS | TX | 78130-0170 | |
| BIG RED LLC | ATTN: BRYAN W. FAIRFIELD, MANAGER | 6121 OLD SR 25 N | | LAFAYETTE | IN | 47905 | |
| BIG RED LLC | C/O BRYAN W FAIRFIELD MANAGER | 6121 OLD STATE ROAD 25 N | | LAFAYETTE | IN | 47905-9718 | |
| BIG SIGN LLC | DBA GENERAL SIGN COMPANY | PO BOX 884 | | SHEFFIELD | AL | 35660-0884 | |
| BIG VALLEY SANITATION INC | 5551 EASTSIDE RD | | | REDDING | CA | 96001-4532 | |
| BIGFOOT BEVERAGES | PO BOX 1072B | | | EUGENE | OR | 97440-2728 | |
| BIGFOOT ELECTRIC LLC | 2521 RIVER RD | | | YAKIMA | WA | 98902-1164 | |
| BILCO SAFE & LOCK INC | 950 SOUTH STATE | | | OREM | UT | 84097 | |
| BILDON APPLIANCE PARTS & SVC INC | PO BOX 531265 | | | LIVONIA | MI | 48153-1265 | |
| BILL KODY PRESSURE CLEANING INC | 2665 NORTH ATLANTIC AVENUE 340 | | | DAYTONA BEACH | FL | 32118-3205 | |
| BILLITIER ELECTRIC INC | 760 BROOKS AVENUE | | | ROCHESTER | NY | 14619 | |
| BILLS LOCK & KEY INC | 4200 WYOMING NE | | | ALBUQUERQUE | NM | 87111 | |
| BILLS PLUMBING AND DRAIN SERVICE | 135 BALDRIDGE VW | | | COLORADO SPRINGS | CO | 80916 | |
| BILLY LEES LOCKSMITH SERVICE INC | 500 EAST FRANK | | | LUFKIN | TX | 75901 | |
| BINELL BROS CUTLERY & GRINDING CO | 7621 BARRIE STREET | | | DEARBORN | MI | 48126-1021 | |
| BINNERS OPERATIONS INC | BINNERS | 60009-260 QUEEN ST W | | TORONTO | ON | M5V 0C5 | CANADA |
| BIRD & BUG VENTURES LLC | DBA ANDERSON LOCK & SAFE | 6146 NORTH 35TH AVENUE, SUITE 101 | | PHOENIX | AZ | 85017-1938 | |
| BIRDS EYE LANDSCAPING SERVICES INC | 13236 DOOR KEY RD | | | SAN ANGELO | TX | 76904-4267 | |
| BIRMINGHAM RESTAURANT SUP INC | 2428 6TH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| BIRMINGHAM WATER WORKS - SEWER & WATER | P.O. BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM WATER WORKS BOARD | 3600 FIRST AVENUE NORTH | | | BIRMINGHAM | AL | 35222 | |
| BIRRELL BOTTLING COMPANY | DBA PEPSI COLA OF SPRINGVILLE | 940 N SPRING CREEK PLACE | | SPRINGVILLE | UT | 84663-3054 | |
| BISHOP STREET LAW GROUP | ATTN: ROBERT A. UEOKA | 1000 BISHOP STREET; SUITE 503 | | HONOLULU | HI | 96813 | |
| BISHOP STREET LAW GROUP | ATTN:ROBERT A. UEOKA | 1000 BISHOP STREET; SUITE 503 | | HONOLULU | HI | 96813 | |
| BISMAN LOCK & KEY | DBA BRYCE ULINE | 309 5TH AVE NE | | MANDAN | ND | 58554-3735 | |
| BISMARCK-MANDAN SECURITY INC | PO BOX 744 | | | BISMARCK | ND | 58502-0744 | |
| BISON PALM DESERT LLC | C/O PURE PROPERTY MANAGEMENT | ATTN KIMBERY BARRAGAN | PO BOX 871 | MENIFEE | CA | 92586-0871 | |
| BITAR ELECTRIC | 24 ELCO DR | | | CORAOPOLIS | PA | 15108-3502 | |
| BITNER ELECTRIC INC | 7921 PAXTON STREET | | | HARRISBURG | PA | 17111 | |
| BIX PRODUCE CO | 3060 CENTERVILLE RD | | | LITTLE CANADA | MN | 55117-1105 | |
| BIX SERVICES LLC | PO BOX 611 | | | BIXBY | OK | 74008-0611 | |
| BJT INC | DBA MUTUAL DISTRIBUTING CO | 24 BUXTON AVENUE | | ASHEVILLE | NC | 28802 | |
| BKK & J CORPORATION | DBA EAST COAST SIGNS & LIGHTING | 106 NEW PROSPECT CHURCH ROAD | | ANDERSON | SC | 29625 | |
| BKM SERVICES INC | DBA MR ROOTER OF NWI | 3602 EVANS AVE STE A | | VALPARAISO | IN | 46383-6807 | |
| BLACK DIAMOND PAVING INC | 41550 BOSCELL ROAD | | | FREMONT | CA | 94538-3195 | |
| BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PARKWAY | | | MCHENRY | IL | 60050 | |
| BLACK DOG PLUMBING LLC | DBA JUSTIN JAMES BAILEY | PO BOX 854 | | ASOTIN | WA | 99402-0854 | |
| BLACK HAWK COUNTY HEALTH DEPARTMENT | 1407 INDEPENDENCE AVE 5TH FLOOR | | | WATERLOO | IA | 50703 | |
| BLACK HAWK WASTE DISPOSAL | P.O. BOX 2592 | | | WATERLOO | IA | 50704 | |
| BLACK HILLS ENERGY | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | |
| BLACK HILLS INFORMATION SECURITY LLC | 115 W HUDSON ST | | | SPEARFISH | SD | 57783-2342 | |
| BLACK HILLS WINDOW CLEANING INC | DBA DAKOTAS WINDOW CLEANING | PO BOX 2654 | | RAPID CITY | SD | 57709-2654 | |
| BLACK MOUNTAIN BEVERAGE LLC | 5830 DOWNING ST UNIT I | | | DENVER | CO | 80216-1253 | |
| BLACK PLUMBING INC | PO BOX 6347 | | | ABILENE | TX | 79608 | |
| BLACKBURNS FABRICATION INC | 2467 JACKSON PIKE | | | COLUMBUS | OH | 43223-3846 | |
| BLACKHAWK COUNTY TREASURER | 316 E 5TH ST | RM 140 WATERLOO | | WATERLOO | IA | 50703 | |
| BLACKHAWK ENGAGEMENT SOLUTIONS | PO BOX 9594 | POSTAL STATION M | | CALGARY | ON | T2P 5L8 | CANADA |
| BLACKHAWK NETWORK CANADA LTD | 3280 BLOOR STREET WEST | CENTRE TOWER 14TH FLOOR | SUITE 1420 | TORONTO | ON | M8X 2X3 | CANADA |
| BLACKHAWK NETWORK INC | C/O WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193-2859 | |
| BLACKHAWK PLUMBING | DBA MR ROOTER PLUMBING | PO BOX 61 | | NEWBERG | OR | 97132-0061 | |
| BLACKMAN CHARTER TOWNSHIP | 1990 WEST PARNALL ROAD | | | JACKSON | MI | 49201-8612 | |
| BLACKMAN CHARTERTOWNSHIP TREASURER | 1990 WEST PARNALL RD | | | JACKSON | MI | 49201 | |
| BLACKSTOCK WESTSIDE ASSOCIATES LLC | C/O SPENCER HINES PROPERTY MANAGEMENT | 347 E BLACKSTOCK RD STE B | | SPARTANBURG | SC | 29301-3782 | |
| BLACKSTONE ELECTRIC INC | 17421 NYS ROUTE 12 F | | | DEXTER | NY | 13634 | |
| BLACKSTONE SECURITY SERVICES OF TEXAS | DEPARTMENT 42239 | PO BOX 650823 | | DALLAS | TX | 75265-0823 | |
| BLACKTOP SEAL COATING LLC | DBA OSCAR HERNANDEZ | 8631 160TH ST NE | | ARLINGTON | WA | 98223-8839 | |
| BLADE INDUSTRIES INC | DBA TIGER PAWS CARPET | & UPHOLSTERY CLEANING | 3907 OAK RD | BARTLETT | TN | 38135-1938 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLAKE, CASSELS & GRAYDON LLP | 199 BAY STREET | SUITE 4000 | COMMERCE COURT WEST | TORONTO | ON | M5L 1A9 | CANADA |
| BLAZE EXHAUST MASTERS | PO BOX 206463 | | | DALLAS | TX | 75320-6463 | |
| BLAZER CONSTRUCTION LLC | 3550 THOMAS CROSS RD | | | SEVIERVILLE | TN | 37876 | |
| BLEAKLEY, CYPHER, PARENT, | WARREN AND QUINN, P.C. | ATTN:MARK WHITE | 120 IONIA AVENUE SW, STE. 300 | GRAND RAPIDS | MI | 49503 | |
| BLENDTEC INC | 1206 S 1680 W | | | OREM | UT | 84058-4938 | |
| BLERMAN LLC | DBA RAIDER ROOTER | 525 GATOR DR | | LANTANA | FL | 33462-1754 | |
| BLEZOO LLC | 2098 SPRINT BLVD STE 1 | | | ORLANDO | FL | 32703-7761 | |
| BLIND EXPRESS INC | 1100-1102 ABBEY COURT | | | ALPHARETTA | GA | 30004 | |
| BLISS ENVIRONMENTAL SERVICES, INC. | PO BOX 135 | | | CAMDEN | NY | 13316 | |
| BLJ HOLDINGS, LLC | 252 SHORE COURT | | | LAUDERDALE-BY-THE-SEA | FL | 33308 | |
| BLK ELECTRIC INC | 1990 LOOKOUT DR | | | NORTH MANKATO | MN | 56003-1705 | |
| BLOCK AND OLSON GLASS SERVICE CO INC | 205 E 15TH ST | | | VANCOUVER | WA | 98663-3402 | |
| BLODGETT OVEN CO INC | 2511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BLOOM ELECTRIC HEATING & PLUMBING INC | PO BOX 120 | | | CURWENSVILLE | PA | 16833-0120 | |
| BLOOMHOUSE LANDSCAPE AND IRRIGATION LLC | PO BOX 18089 | | | SAVANNAH | GA | 31418-0089 | |
| BLOOMINGTON DEPARTMENT. OF FINANCE | 800 W CANAL DRIVE | | | BLOOMINGTON | IL | 61702-3157 | |
| BLOOMINGTON DEPT. OF FINANCE | P.O. BOX 3157 | 109 EAST OLIVE STREET | | BLOOMINGTON | IL | 61702-3157 | |
| BLOWS SEW N VAC INC | 4101 13TH AVENUE S | | | FARGO | ND | 58103-3306 | |
| BLUE BIRD HOME SERVICES LLC | 520 W WALTMAN LN | | | MERIDIAN | ID | 83642-2856 | |
| BLUE EARTH COUNTY TREASURER | PO BOX 3567 | | | MANKATO | MN | 56002-3567 | |
| BLUE GIANT EQUIPMENT CORPORATION | 410 ADMIRAL BLVD | | | MISSISSAUGA | ON | L5T 2N6 | CANADA |
| BLUE RIBBON LINEN SUPPLY INC | PO BOX 798 | | | LEWISTON | ID | 83501 | |
| BLUE RIBBON PLUMBING HEATING & GASFITTING | 6 LEGACY GLEN TERRACE SE | | | CALGARY | ON | T2X 3Y8 | CANADA |
| BLUE RIDGE BEVERAGE CO INC | PO BOX 700 | | | SALEM | VA | 24153 | |
| BLUE RIDGE BEVERAGES INC | 64 DISTRIBUTOR DRIVE | | | MORGANTOWN | WV | 26507 | |
| BLUE RIDGE REFRIGERATION INC | PO BOX 11891 | | | LYNCHBURG | VA | 24506-1891 | |
| BLUE RIVER SECURITY INC | PO BOX 1151 | | | BRIGHTON | CO | 80601-1151 | |
| BLUE ROCKET LLC | DBA IRT SVCS & CLEARLY CLEAN | WINDOW WASHING | 2345 JAMES ST STE 1 | CORALVILLE | IA | 52241-1892 | |
| BLUE SECURITY INC | DBA LA JOLLA LOCK & SAFE INC | 5111 SANTA FE ST STE K | | SAN DIEGO | CA | 92109-1615 | |
| BLUE SHOCK CONSULTING INC | 208-23 SUNPARK DRIVE SE | | | CALGARY | ON | T2X 3V1 | CANADA |
| BLUE STAR FOODS CORP. | JOHN KEELER & CO. D/B/A BLUE STAR FOODS | 12 S.E. 7TH ST., STE. 602 | | FT. LAUDERDALE | FL | 33301 | |
| BLUE TORCH CAPITAL | OPERATIONS | 150 E. 58TH STREET, 39TH FLOOR | | NEW YORK | NY | 10155 | |
| BLUE TORCH CREDIT OPPORTUNITIES | 430 PARK AVENUE | SUITE 1202 | | NEW YORK | NY | 10022 | |
| BLUE TREE PROPERTIES OH LLC | ATTN: BRADY ERICSON | 2215 TOTTENHAM RD | | BLOOMFIELD HILLS | MI | 48301-2334 | |
| BLUE TREE PROPERTIES OH, LLC | ATTN: BRADY ERICSON, MANAGER | 2215 TOTTENHAM ROAD | | BLOOMFIELD HILLS | MI | 48301 | |
| BLUEKNIGHT CARRPETS CLEANERS | 8769 HILLTOP DR | | | MENTOR | OH | 44060-1931 | |
| BLUESTRIPES INVESTMENTS LLC | 2387 ROPER MOUNTAIN ROAD | | | SIMPSONVILLE | SC | 29681-4937 | |
| BLURACK LLC | 2315 STIRLING RD | | | FT LAUDERDALE | FL | 33312-6608 | |
| BM LANDSCAPING SERVICES | 2480 SMITH POINT RD | | | NANJEMOY | MD | 20662-3514 | |
| BMS SANITATION & SAFETY INC | 655 THE QUEENSWAY UNIT 16 | | | PETERBOROUGH | ON | K9J 7M1 | CANADA |
| BMV INTERNATIONAL LLC | MANH-HUNG TRAN | UNIT 1002, 10TH FL, INDOCHINA PL | 41 XUAN THUY ST, CAU GIAY DIST | HANOI | | 10000 | VIETNAM |
| BOARD OF COUNTY COMMISSIONERS | BREVARD COUNTY FIRE RESCUE | OFFICE OF FIRE PREVENTION | 1040 SOUTH FLORIDA AVE | ROCKLEDGE | FL | 32955-2498 | |
| BOARD OF COUNTY COMMISSIONERS | P.O. BOX 3157 | 109 EAST OLIVE STREET | | ROCKLEDGE | FL | 32955-2498 | |
| BOARD OF HEALTH | BOROUGH HALL 80 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| BOARD OF HEALTH | BREVARD COUNTY FIRE RESCUE | OFFICE OF FIRE PREVENTION | | PARAMUS | NJ | 07652 | |
| BOARD OF HEALTH TOWNSHIP OF | UNION | 1976 MORRIS AVE | | UNION | NJ | 07083 | |
| BOARD OF LICENSE COMMISSIONERS | BOROUGH HALL 80 ROUTE 17 | | | ORLANDO | FL | 32809 | |
| BOARD OF LICENSE COMMISSIONERS | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| BOARD OF POLICE COMMISSIONERS | ALARM ADMINISTRATOR | 1125 LOCUST ST | | KANSAS CITY | MO | 64106 | |
| BOARD OF PUBLIC UTILITIES-CHEYENNE, WY | 2416 SNYDER AVE | | | CHEYENNE | WY | 82001 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | P.O. BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARDMAN POLICE DEPARTMENT | 8299 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| BOB & DAVES LAWN & LANDSCAPE MAINTENANCE | PO BOX 828 | | | KAUKAUNA | WI | 54130 | |
| BOB HALL, INC | PO BOX 1308 | | | UPPER MARLBORO | MD | 20773 | |
| BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE | | | SPRINGFIELD | OH | 45505 | |
| BOBS LOCK SAFE & KEY | DBA ACCESS SECURITY LOCKSMITHS | 3112 WEST 3500 SOUTH | | WEST VALLEY CITY | UT | 84119-3634 | |
| BOCK ENTERPRISES INC | DBA GREAT PLAINS HEATING AC AND PLUMBING | PO BOX 13916 | | GRAND FORKS | ND | 58208-3916 | |
| BOEHL STOPHER & GRAVES LLP | ATTN:MICHAEL JACKSON | 400 W. MARKET STREET | SUITE 2300 | LOUISVILLE | KY | 40202 | |
| BOERSMA ENTERPRISES INC | DBA BOERSMA LAWN CARE | 57576 E LINCOLN HWY | | AMES | IA | 50010-9402 | |
| BOFFELI AND SPANNAGEL PC | 800 LOCUST ST | | | DUBUQUE | IA | 52001-6705 | |
| BOGAN UPHOLSTERY SHOP | 2149 HIGHWAY 72 E ANX | | | CORINTH | MS | 38834-8815 | |
| BOGY INC | DBA ROTO ROOTER PLUMBING | PO BOX 20295 | | BILLINGS | MT | 59104 | |
| BOILER & PRESSURE VESSEL DIV | 402 W WASHINGTON ST ROOM 246 | | | INDIANAPOLIS | IN | 46204-2739 | |
| BOILER & PROPERTY CONSULTING LLC | 5018 BRISTOL INDUSTRIAL WAY STE 203 | | | BUFORD | GA | 30518-1776 | |
| BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | | | LITTLE ROCK | AR | 72205 | |
| BOILER INSPECTION PROGRAM | 600 EAST BOULEVARD AVENUE | DEPARTMENT 401 | | BISMARCK | ND | 58505-0320 | |
| BOISE CITY | 150 N CAPITOL BLVD 2ND FL | | | BOISE | ID | 83701-0500 | |
| BOISE CITY POLICE DEPT | ATTN FINANCE | 333 N MARK STALL PLACE | | BOISE | ID | 83704-5511 | |
| BOISE CITY UTILITY BILLING | PO BOX 2600 | | | BOISE | ID | 83701-2600 | |
| BOISE SALES CO | DBA HAYDEN BEVERAGE CO | 2910 E AMITY RD | | BOISE | ID | 83716-6989 | |
| BOISVERT & CROFT PLUMBING & HEATING (1978) LTD | PO BOX 67072 MEADOWLARK PARK | | | EDMONTON | ON | T5R 5Y3 | CANADA |
| BOLT ACQUIRECO INC | DBA NORRELL SERVICE EXPERTS HEATING | & AIR CONDITIONING LLC | 2524 COMMERCE SQ W | IRONDALE | AL | 35210-1547 | |
| BOLT PLUMBING INC | 4405 E FITZGERALD RD | | | DECATUR | IL | 62521-5104 | |
| BONANZA LAWN & LANDSCAPING SERVICES | PO BOX 970361 | | | MIAMI | FL | 33197 | |
| BONBRIGHT | 1 ARENA PARK DRIVE | | | DAYTON | OH | 45408-2678 | |
| BOND DISTRIBUTING CO | 1220 BERNARD DRIVE | | | BALTIMORE | MD | 21223 | |
| BONNIE THE PLANT LADY & COMPANY | 1970 N 2320 W CIRCLE | | | ST GEORGE | UT | 84770-4751 | |
| BOOGER BEARS LAWN CARE | PO BOX 607 | | | COCHRAN | GA | 31014-0607 | |
| BOONE COUNTY COLLECTOR | 10421 WEST MARKHAM | | | COLUMBIA | MO | 65201-7727 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 20 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOONE COUNTY COLLECTOR | 801 EAST WALNUT | | | COLUMBIA | MO | 65201-7727 | |
| BOONE COUNTY FISCAL COURT | 2950 WASHINGTON STREET | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY SHERIFF | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY TAX COLLECTOR | 9TH & ASH | 801 E WALNUT | RM 118 | COLUMBIA | MO | 65201-4890 | |
| BOORSE ELECTRIC INC | PO BOX 111 | | | HARLEYSVILLE | PA | 19438 | |
| BOOTH SIGNS INC | DBA FASTSIGNS | 1307 12TH ST | | COLUMBUS | IN | 47201-5604 | |
| BOOTLEGN LLC | PO BOX 536 | | | RIVERTON | UT | 84065 | |
| BORGELT POWELL | ATTN AARON BERNDT | 1243 N. 10TH STREET | SUITE 300 | MILWAUKEE | WI | 53205 | |
| BOROUGH OF CHAMBERSBURG | 801 EAST WALNUT | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF CHAMBERSBURG | PO BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF HANOVER PENNSYLVANIA | 44 FREDRICK STREET | | | HANOVER | PA | 17331 | |
| BOROUGH OF HANOVER PENNSYLVANIA | PO BOX 1009 | | | HANOVER | PA | 17331 | |
| BOROUGH OF HANOVER, PA | 44 FREDRICK STREET | | | HANOVER | PA | 17331 | |
| BOROUGH OF PARAMUS | 1 JOCKISH SQ | | | PARAMUS | NJ | 07652-2728 | |
| BOROUGH OF PARAMUS | 44 FREDRICK STREET | | | PARAMUS | NJ | 07652-2728 | |
| BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE | TAX COLLECTOR | | PARAMUS | NJ | 07652 | |
| BOROUGH OF POTTSTOWN | 1 JOCKISH SQ | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | WASTEWATER TREATMENT PLANT | 100 EAST HIGH STREET | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF SOUTH PLAINFIELD | SOUTH PLAINFIELD POLICE DEPARTMENT | ALARM BILLING OFFICE | | SOUTH PLAINFIELD | NJ | 07080 | |
| BOROUGH OF SOUTH PLAINFIELD | SOUTH PLAINFIELD POLICE DEPT | ALARM BILLING OFFICE | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| BOROUGH OF STATE COLLEGE | DEPT OF ORDINANCE ENFORCEMENT | & PUBLIC HEALTH | 243 SOUTH ALLEN AVE | STATE COLLEGE | PA | 16801 | |
| BOROUGH OF STATE COLLEGE | WASTEWATER TREATMENT PLANT | 100 EAST HIGH STREET | | STATE COLLEGE | PA | 16801 | |
| BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH ROAD | | | WEST MIFFLIN | PA | 15122 | |
| BOROUGH OF WEST MIFFLIN | DEPARTMENT OF ORDINANCE ENFORCEMENT | & PUBLIC HEALTH | 243 SOUTH ALLEN STREET | WEST MIFFLIN | PA | 15122 | |
| BOROUGH OF WYOMISSING | POLICE DEPT BUSINESS ALARMS | 22 READING BLVD | | WYOMISSING | PA | 19610-2083 | |
| BOROUGH OF WYOMISSING, PA | 22 READING BLVD | | | WYOMISSING | PA | 19610 | |
| BORTMAS THE BUTLER FLORIST | 123 EAST WAYNE STREET | | | BUTLER | PA | 16001 | |
| BORTNER BROS INC | 160 CROSSWAY DRIVE | | | YORK | PA | 17402 | |
| BOSHARD BUILDERS INC | DBA SAME DAY ELECTRIC | PO BOX 1992 | | PROVO | UT | 84603-1992 | |
| BOSSIER CITY POLICE | POLICE ALARM ACCOUNT | PO BOX 6216 | | BOSSIER CITY | LA | 71171 | |
| BOSSIER CITY TAX COLLECTOR | PO BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | |
| BOSSIER CITY UTILITIES DEPT. LA | P.O. BOX 5337 | | | BOSSIER CITY | LA | 71171-5337 | |
| BOSSIER PARISH SHERIFF | PO BOX 850 | | | BENTON | LA | 71006-0850 | |
| BOSTON DESIGN MANUFACTURING LTD | 174 STANLEY STREET | | | BRANTFORD | ON | N3S 7S3 | CANADA |
| BOTANICA ENTERPRISES INC | 18349 LAPPANS RD | | | BOONSBORO | MD | 21713-1918 | |
| BOTANICAL DESIGNS LLC | DBA PLANTS UNLIMITED | PO BOX 80446 | | SEATTLE | WA | 98108-0446 | |
| BOTTLING GROUP LLC | DBA PEPSI BEVERAGES COMPANY | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | |
| BOUI INC | DBA BEE SAFE LOCK & KEY | 906 S BROADWAY | | SANTA MARIA | CA | 93454-6670 | |
| BOULDER COUNTY HEALTH DEPARTMENT | 3000 LEBANON CHURCH ROAD | | | BOULDER | CO | 80304 | |
| BOULDER COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | 3450 BROADWAY | | BOULDER | CO | 80304 | |
| BOULDER COUNTY TREASURER | PO BOX 471 | | | BOULDER | CO | 80306-0471 | |
| BOURDEAU CONTRACTING LLC | 2120 COLLIER CORPORATE PKWY | | | SAINT CHARLES | MO | 63303-6708 | |
| BOURQUE ASSOCIATES | DBA SERVICE ASSOCIATES | 5017 S 36TH STREET | | PHOENIX | AZ | 85040-2906 | |
| BOWEN ELECTRIC INC | 324 COTTON DR | | | WACO | TX | 76712-6705 | |
| BOWER ELECTRIC COMPANY | 202 WEST LINCOLN AVENUE | | | S WILLIAMSPORT | PA | 17702 | |
| BOWIE COUNTY CLERK | 710 JAMES BOWIE DRIVE | | | NEW BOSTON | TX | 75570 | |
| BOWLING GREEN CITY TREASURER | PO BOX 1410 | | | BOWLING GREEN | KY | 42102-1410 | |
| BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | | | BOWLING GREEN | KY | 42102-0360 | |
| BOWLING GREEN MUNICIPAL UTILITIES BGMU | 801 CENTER STREET | P.O. BOX 10360 | | BOWLING GREEN | KY | 42102 | |
| BOWRING MARSH BERMUDA LTD | POWER HOUSE | 7 PAR-LA-VILLE ROAD | | HAMILTON HM 11 | | | BERMUDA |
| BOYCE LAW FIRM, LLP | PO BOX 5015 | | | SIOUX FALLS | SD | 57117-5015 | |
| BOYS & GIRLS CLUB OF FARMINGTON | 1925 POSITIVE WAY | | | FARMINGTON | NM | 87401 | |
| BOZICK DISTRIBUTORS INC | 2840 OLD WASHINGTON ROAD | | | WALDORF | MD | 20601 | |
| BP ENERGY RETAIL COMPANY LLC | PO BOX 74007029 | | | CHICAGO | IL | 60674-7029 | |
| BP LESKY DISTRIBUTING CO INC | 120 WESTERN MARYLAND PKWY | | | HAGERSTOWN | MD | 21740 | |
| BPR FF LLC | DBA BOISE TOWNE PLAZA LLC | PO BOX 776113 | | CHICAGO | IL | 60677-6113 | |
| BPW INC | 61 SPRING VALLEY LN | | | PITTSBURGH | PA | 15238-1857 | |
| BRACKIN, SCHWARTZ & ASSOCIATES | ATTN: DEWEY A. BRACKIN;MARCUS SCHWARTZ | 511 WEST 7TH STREET | | AUSTIN | TX | 78737 | |
| BRAD MORRIS ELECTRIC COMPANY INC | DBA PATRIOT ELECTRIC SERVICES | 6352 OLD NOONDAY RD | | TYLER | TX | 75703-7044 | |
| BRAD RODGERS PLUMBING & GAS LLC | PO BOX 1336 | | | RIDGELAND | MS | 39158-1336 | |
| BRADLEY PLUMBING & HEATING INC | PO BOX 210007 | | | MONTGOMERY | AL | 36121-0007 | |
| BRAILLE WORKS INTERNATIONAL INC | 941 DARBY LAKE STREET | | | SEFFNER | FL | 33527 | |
| BRAMPTON CITY | ENVIRONMENTAL HEALTH | 3450 BROADWAY | | BRAMPTON | ON | L6V 4J3 | CANADA |
| BRAMPTON CITY | PO BOX 1725 | | | BRAMPTON | ON | L6V 4J3 | CANADA |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE | 300 FANNIN ST, STE 3201 | | SHREVEPORT | LA | 71101-3068 | |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE | UNITED STATES COURTHOUSE | 800 LAFAYETTE ST, STE 2200 | LAFAYETTE | LA | 70501-6832 | |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE | UNITED STATES FEDERAL BLDG | 201 JACKSON ST, ROOM B-107 | MONROE | LA | 71201 | |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE | UNITED STATES POST OFFICE BLDG | 515 MURRAY ST, ROOM 320 | ALEXANDRIA | LA | 71301 | |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE | UNITED STATES POST OFFICE BLDG | 611 BROAD ST, ROOM 348 | LAKE CHARLES | LA | 70601 | |
| BRANDON VANCURLER-CLEMENTS | DBA VC AQUARIUM CLEANING | 2656 CHANDESE LN | | CHICO | CA | 95973-8722 | |
| BRANDOZ CONCRETE INC | PO BOX 4206 | | | BISMARCK | ND | 58502-4206 | |
| BRANDYS SAFE AND LOCK INC | 7300 BROADWAY | | | MERRILLVILLE | IN | 46410-5286 | |
| BRANDYWINE COMMONS ASC OF REST | C/O SHOOR AND CLEMENTE | 575 PIERCE STREET SUITE 400 | | KINGSTON | PA | 18704 | |
| BRANLEY ELECTRICAL SERVICE INC | 1824 CHANDLER STREET | | | ELON | NC | 27244 | |
| BRANN PRODUCTION STUDIO LLC | 3907 CAMDEN RD STE 2 | | | PINE BLUFF | AR | 71603-9009 | |
| BRASK ENTERPRISES INC | P.O. BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 | |
| BRASK ENTERPRISES OF LAS VEGAS | P.O. BOX 94258 | | | LAS VEGAS | NV | 89193 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRASS TAP BEVERAGE SYSTEMS INC | 668 E NORTHWEST HWY | | | MT PROSPECT | IL | 60056-3364 | |
| BRAVESOFTTECH INC | 301 E LIBERTY STREET STE 650 | | | ANN ARBOR | MI | 48104-2283 | |
| BRAZORIA COUNTY | PO BOX 515 | | | ANGLETON | TX | 77515-4682 | |
| BRAZORIA COUNTY | TAX ASSESSOR - COLLECTOR | 111 E LOCUST STE 100A | | ANGLETON | TX | 77515-4682 | |
| BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | PO BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRAZOS COUNTY HEALTH DEPARTMENT | 201 NORTH TEXAS AVENUE | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY TAC | TAX ASSESSOR - COLLECTOR | 111 E LOCUST STE 100A | | BRYAN | TX | 77802 | |
| BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT | | | BRYAN | TX | 77802 | |
| BRE DDR RETAIL HOLDINGS III LLC | DEPT 342614 21530 80786 | PO BOX 945769 | | ATLANTA | GA | 30394-5769 | |
| BREA/ORANGE COUNTRY PLUMBING HEATING | AND AIR CONDITIONING | 340 N ORANGE AVE | | BREA | CA | 92821-4028 | |
| BREAKTHRU BEVERAGE | SOUTH CAROLINA | 102 BEVERAGE BOULEVARD | | RIDGEWAY | SC | 29130 | |
| BREAKTHRU BEVERAGE ILLINOIS LLC | PO BOX 809180 | | | CHICAGO | IL | 60680 | |
| BREAKTHRU BEVERAGE MINNESOTA WINE & SPIRITS LLC | PO BOX 1433 | | | MINNEAPOLIS | MN | 55480-1433 | |
| BREMERTON-KITSAP CTY HEALTH DPT | 109 AUSTIN DRIVE | | | BREMERTON | WA | 98312 | |
| BREN-MARK INC | DBA BREN MARK WINDOW AND GUTTER CLEANING | PO BOX 2101 | | VALPARAISO | IN | 46384 | |
| BRENT DOYLE PLUMBING LTD | DBA DOYLE PLUMBING HEATING AND COOLING | 1316 COUNTY ROAD 28 | | FRASERVILLE | ON | K0L 1V0 | CANADA |
| BRENTWOOD DIST CO | 1200 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | |
| BRENTWOOD PRESS & PUBLISHING COMPANY | 248 OAK ST | | | BRENTWOOD | CA | 94513-1337 | |
| BREON PEACE | US ATTORNEYS OFFICE | 271 CADMAN PLAZA EAST | | BROOKLYN | NY | 11201 | |
| BREON PEACE | US ATTORNEYS OFFICE | 610 FEDERAL PLAZA | | CENTRAL ISLIP | NY | 11722-4454 | |
| BRET BLACK HOLDINGS LLC | 3012 S MIDLAND DR | | | PINE BLUFF | AR | 71603-4866 | |
| BRETT BEHRENS | DBA NATURAL SETTINGS | PO BOX 441009 | | INDIANAPOLIS | IN | 46244-1009 | |
| BRETT WALKER PLUMBING LLC | 1794 E NUTEAM CIR | | | WASHINGTON | UT | 84780-1279 | |
| BREVARD COUNTY COMMISSIONERS | BREVARD COUNTY FIRE PREVENTION BUREAU | 2725 JUDGE FRAN JAMIESON WAY | | VIERA | FL | 32940 | |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| BREWER & COMPANY OF WV INC | PO BOX 3108 | | | CHARLESTON | WV | 25331 | |
| BREWERS DISTRIBUTOR LTD | 400 DEWDNEY AVENUE E | | | REGINA | SK | S4P 3G7 | CANADA |
| BREWERS RETAIL INC | 710 WOOLWICH ST | | | GUELPH | ON | N1H 3Z1 | CANADA |
| BREWERY PRODUCTS COMPANY | 1017 N SHERMAN ST | | | YORK | PA | 17402 | |
| BRIAN H YANNELL | DBA 808 PLUMBING SERVICES | 590 FARRINGTON HIGHWAY | SUITE 524 UNIT 205 | KAPOLEI | HI | 96707 | |
| BRIANS LOCK & KEY | PO BOX 340 | | | BLACKSBURG | VA | 24063-0340 | |
| BRIANS PLUMBING INC | 901 OHIO AVENUE | | | WICHITA FALLS | TX | 76301-2516 | |
| BRIARHOLM INC | 1260 SOUTH RIVER ROAD | | | CRANBURY | NJ | 08512 | |
| BRIDGEPORT CITY TAX COLLECTOR | 325 CONGRESS ST | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT POLICE DEPT | OFFICE OF ALARM ADMINISTRATOR | 45 LYON TERR RM 14 | | BRIDGEPORT | CT | 06604-4023 | |
| BRIDGEWATER TOWNSHIP | PO BOX 24005 | | | NEWARK | NJ | 07101-0406 | |
| BRIDGEWATER TOWNSHIP NJ | 4151 COUNTY PARK CT | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP NJ | HEALTH DEPT | PO BOX 6300 | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR | PO BOX 24005 | | | NEWARK | NJ | 07101-0406 | |
| BRIGGS DISTRIBUTING COMPANY INC | PO BOX 80727 | | | BILLINGS | MT | 59108 | |
| BRIGHT FUTURE ELECTRIC LLC | 630 MAGUIRE ROAD | | | OCOEE | FL | 34761 | |
| BRIGHT REFRIGERATION INC | 2716 REMINGTON DRIVE | | | ROYSE CITY | TX | 75189 | |
| BRIGHT SIGHT WINDOW CLEANING LLC | PO BOX 115 | | | MENASHA | WI | 54952 | |
| BRIGHT WINDOW WASHING | PO BOX 191 | | | CEDAR RAPIDS | IA | 52406 | |
| BRIGHTRIDGE | P.O. BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| BRIGHTSIDE WINDOWS INC | DBA FISH WINDOW CLEANING | 3233 MATHERS RD STE B | | SPRINGFIELD | IL | 62711-7900 | |
| BRIGHTSPEED | PO BOX 6102 | | | CAROL STREAM | IL | 60179 | |
| BRIGHTVIEW CHARGERS INC | DBA BRIGHTVIEW LANDSCAPE SERVICES | PO BOX 31001-2463 | | PASADENA | CA | 91110-2463 | |
| BRIGHTVIEW LANDSCAPE SERVICES  INC | DBA BENCHMARK LANDSCAPES | PO BOX 31001-2463 | | PASADENA | CA | 91110 | |
| BRIGIOTTAS PRODUCE & GARDEN CTR | 410-414 FAIRMOUNT AVE | | | JAMESTOWN | NY | 14701 | |
| BRILLIANT ELEGANCE LLC | 2314 NORMA DRIVE | | | MISSION | TX | 78574 | |
| BRINE TEK SALT DELIVERY LLC | PO BOX 9203 | | | MESA | AZ | 85214-9203 | |
| BRINEY FORET CORRY | ATTN CARLES FORET | 413 TRAVIS STREET | SUITE 200 | LAFAYETTE | LA | 70503 | |
| BRINKS CANADA LIMITED | C/O TX4014C | PO BOX 4590 STATION A | | TORONTO | ON | M5W 7B1 | CANADA |
| BRINKS INC | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRINT ELECTRIC INC | 7825 WEST CENTRAL AVENUE | | | TOLEDO | OH | 43617-1529 | |
| BRISCALL ELECTRIC INC | PO BOX 8128 | | | GRAY | TN | 37615 | |
| BRISTOL CITY TREASURER | 497 CUMBERLAND ST RM 102 | | | BRISTOL | VA | 24201-4392 | |
| BRISTOL VIRGINIA UTILITIES | PO BOX 8100 | | | BRISTOL | VA | 24203-8100 | |
| BRIT FEATHERSON | US ATTORNEYS OFFICE | 101 E PARK BLVD, STE 500 | | PLANO | TX | 75704 | |
| BRIT FEATHERSON | US ATTORNEYS OFFICE | 110 N COLLEGE, STE 700 | | TYLER | TX | 75702 | |
| BRIT FEATHERSON | US ATTORNEYS OFFICE | 415 S 1ST ST STE 201 | | LUFKIN | TX | 75901 | |
| BRIT FEATHERSON | US ATTORNEYS OFFICE | 500 STATE LINE AVE N, STE 402 | | TEXARKANA | TX | 75501 | |
| BRIT FEATHERSON | US ATTORNEYS OFFICE | 550 FANNIN, STE 1250 | | BEAUMONT | TX | 77701 | |
| BRIT FEATHERSON | US ATTORNEYS OFFICE | 600 E TAYLOR ST, STE 2000 | | SHERMAN | TX | 75090 | |
| BRITAMER INC | DBA J & J LOCKSMITHS | 1015 EAST CORK STREET | | KALAMAZOO | MI | 49001-4822 | |
| BRITE FUTURE PLUMBING INC | 2041 SW 70TH AVENUE SUITE D15 | | | DAVIE | FL | 33317 | |
| BRITE N SERVICE | 26937 ECKEL ROAD UNIT 8 | | | PERRYSBURG | OH | 43551 | |
| BRITE WAY WINDOW CLEANING SERVICE INC | PO BOX 772 | | | WATERLOO | IA | 50704 | |
| BRITE-WAY INC | PO BOX 154 | | | FERRIS | TX | 75125-0154 | |
| BRITE-WAY WINDOW CLEANING INC | 3332 4TH AVENUE SO | UNIT 2E | | FARGO | ND | 58103-2234 | |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA CALIFORNIA PROPERTY OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA CALIFORNIA PROPERTY OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | | CINCINNATI | OH | 45264-5351 | |
| BROADRIDGE APARTMENTS LLC | 10231 PRESTWICK TRAIL | | | LONE TREE | CO | 80124-9747 | |
| BROADSTONE RL PORTFOLIO LLC | C/O BROADSTONE NET LEASE INC | 207 HIGH POINT DR STE 300 | | VICTOR | NY | 14564-1061 | |
| BROADWAY & NEVADA LLC | C/O KEVIN FAXON | 53 SOUTH RD | | HARRISON | NY | 10528-2311 | |
| BROADWAY AND PEARL ASSOCIATES LLC | PO BOX 529 | | | EUGENE | OR | 97440 | |
| BROADWAY CARPET COMPANY INC | 1627 S BROADWAY | | | SANTA MARIA | CA | 93454-7601 | |
| BROCK ASSOCIATES LLC | 385 OAKHURST LN | | | COLORADO SPRINGS | CO | 80906-4399 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BROCK PLUMBING CO | PO BOX 720194 | | | JACKSON | MS | 39272 | |
| BROCKINTON UPHOLSTERY CO | 6905 BATESVILLE PIKE | | | SHERWOOD | AR | 72120 | |
| BROCKS WELDING AND REPAIR | SERVICE INC | 3985 EAST PIKE | | ZANESVILLE | OH | 43701-8008 | |
| BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| BRODIE ENTERPRISES INC | DBA BRODIE UPHOLSTERY | PO BOX 1201 | | PUYALLUP | WA | 98371 | |
| BRODIE UPHOLSTERY AZ INC | DBA BRODIE COMMERCIAL UPHOLSTERY | 11201 N TATUM BLVD STE 300 | ECM84074 | PHOENIX | AZ | 85028-6039 | |
| BROOKHAVEN LOCKSMITHS INC | 4600 NESCONSET HWY | | | PORT JEFFERSON STATION | NY | 11776-2568 | |
| BROOKHAVEN TOWN RECEIVER OF TAXES | ONE INDEPENDENCE HILL STE 110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKS EQUIPMENT COMPANY INC | DBA ALGER ELECTRIC | 8832 PIKESVILLE ROAD | | PIKESVILLE | MD | 21208 | |
| BROOKS LOCK & KEY INC | 411 6TH ST SE | | | DECATUR | AL | 35601-3973 | |
| BROOKS SHOPPING CENTERS LLC | C/O MARX REALTY | 10 GRAND CENTRAL | 155 E 44TH ST 7TH FLOOR | NEW YORK | NY | 10017-4100 | |
| BROOKS SHOPPING CENTERS LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST. | WILMINGTON | DE | 19801 | |
| BROOKSIDE IMPROVEMENTS LLC | C/O BERKSHIRE BANK | PO BOX 15020 | | WORCESTER | MA | 01615-0020 | |
| BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVE S APT 816 | | | NASHVILLE | TN | 37203-6622 | |
| BROOME BITUMINOUS PRODUCTS INC | PO BOX 354 | | | VESTAL | NY | 13850-0354 | |
| BROOME COUNTY COMMUNITY CHARITIES INC | DBA DICKS SPORTING GOODS OPEN | PO BOX 5571 | | ENDICOTT | NY | 13763-5571 | |
| BROOME COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT | PO BOX 6300 | | BINGHAMPTON | NY | 13901 | |
| BROOME COUNTY HEALTH DEPARTMENT | ONE WALL STREET | | | BINGHAMPTON | NY | 13901 | |
| BROOME COUNTY HEALTH DEPT | ONE WALL STREET | | | BINGHAMPTON | NY | 13901 | |
| BROOME STEAM CARPET CLEANING INC | 2 N OAK AVE | | | ENDICOTT | NY | 13760 | |
| BROS PRESSURE WASHING AND STRIPING | DBA JUAN RAMIREZ III | 3914 S VETERANS BLVD | | EDINBURG | TX | 78542-5089 | |
| BROTHERS PRODUCE OF AUSTIN | DBA BROTHERS PRODUCE INC | PO BOX 6008 | | AUSTIN | TX | 78762 | |
| BROTHERS PRODUCE OF DALLAS LLC | PO BOX 550278 | | | DALLAS | TX | 75355 | |
| BROWARD COUNTY REVENUE COLL | GOVERNMENTAL CENTER ANNEX | 115 SOUTH ANDREWS AVE ROOM A-100 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE | A100 | | FORT LAUDERDALE | FL | 33301-1895 | |
| BROWN COUNTY HEALTH DEPARTMENT | 100 NORTH JEFFERSON ST RM 308 | | | GREEN BAY | WI | 54301 | |
| BROWN DISTRIBUTING | 51 SWANS ROAD | | | NEWARK | OH | 43055-8839 | |
| BROWN DISTRIBUTING COMPANY LTD | 1300 ALLENDALE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| BROWN ELECTRIC SERVICES INC | 27505 EAST 4TH STREET | | | CATOOSA | OK | 74015 | |
| BROWN SPRINKLER SERVICE INC | PO BOX 8 | | | DORSET | OH | 44032 | |
| BROWN-BELKIN RL LLC | 9805 BABBITT AVE | | | NORTHRIDGE | CA | 91325-1925 | |
| BROWN-BELKIN RL, LLC | ATTN: DEBBIE BELKIN | 9805 BABBITT AVENUE | | NORTHRIDGE | CA | 91325 | |
| BROWNS MOBILE PRESSURE WASHING | TRAMPUS BROWN | 15S HINES RD | | WRIGHTSVILLE | GA | 31096-4154 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DRIVE | | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | |
| BRUBAKER INC | PO BOX 4334 | | | LANCASTER | PA | 17604-4334 | |
| BRUCE THORNTON AIR CONDITIONING INC | 128 SLATON ROAD | | | LUBBOCK | TX | 79404 | |
| BRUCE-MERRILEES ELECTRIC CO | 930 CASS ST | | | NEW CASTLE | PA | 16101-5241 | |
| BRYAN ELECTRIC INC | 46139 NATIONAL ROAD | | | ST CLAIRSVILLE | OH | 43950 | |
| BRYAN RENTAL INC | TRAVEL LOBSTER LLC | 1440 SOUTH LIBERTY DRIVE | | BLOOMINGTON | IN | 47403-5118 | |
| BRYDENS ELECTRIC INC | 703 N HENRY STREET | | | BAY CITY | MI | 48706-4700 | |
| BRYDON SWEARENGEN & ENGLAND | PO BOX 456 | | | JEFFERSON CITY | MO | 65102-0456 | |
| BRYDON, SWEARENGEN & ENGLAND | ATTN: CHARLIE SMARR;LORENE WILLIAMS | 312 E. CAPITOL AVENUE | P.O. BOX 456 | JEFFERSON CITY | MO | 65102 | |
| BSFISHTANKS | 1552 DIAMOND DR | | | WEST RICHLAND | WA | 99353-7842 | |
| BT CARAWAN LAWNCARE INC | 101 SQUIRE DRIVE | | | WINTERVILLE | NC | 28590-9429 | |
| BTC HOLDINGS FUND | PO BOX16600 | | | MISSOULA | MT | 59808 | |
| BTM CONSTRUCTION LLC | 4108 BENSALEM BOULEVARD | | | BENSALEM | PA | 19020 | |
| BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST | RM 123 | | ST JOSEPH | MO | 64501 | |
| BUCK DISTRIBUTING CO INC | 15827 COMMERCE CT | | | UPPER MARLBORO | MD | 20774 | |
| BUCKEYE CEILING CLEANING SERVICE INC | 3465 S ARLINGTON ROAD | UNIT 206 | | AKRON | OH | 44312 | |
| BUCKS COUNTY DEPART OF HEALTH | HEALTH BLDG NESHAMINY MANOR CTR | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY DEPART OF HEALTH | ONE WALL STREET | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | LANCASTER | PA | 17604-3895 | |
| BUD SEWER SERVICE INC | 1805 S 8TH | | | ST JOSEPH | MO | 64503 | |
| BUDD STREET LLC | ATTN JO FISCHER BUTERA | 1590 W ALGONQUIN RD  223 | | HOFFMAN ESTATES | IL | 60192-1575 | |
| BUDGET STUMP GRINDING OF GREENSBORO | 5210 LIBERTY RD | | | GREENSBORO | NC | 27406-8620 | |
| BUDS REFRIGERATION INC | 4281 HOLIDAY ROAD | | | TRAVERSE CITY | MI | 49686 | |
| BUDS SIGN SHOP INC | 892 MAHONING AVE | | | YOUNGSTOWN | OH | 44502-1414 | |
| BUDS SIGNS INC | 1040 PITKIN AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| BUDWEISER DISTRIBUTING CO | 100 S PHILADELPHIA | | | AMARILLO | TX | 79104 | |
| BUDWEISER OF ASHEVILLE/SYLVIA | PO BOX 817 | | | SKYLAND | NC | 28776 | |
| BUFFALO COUNTY TREASURER | PO BOX 1270 | | | KEARNEY | NE | 68848 | |
| BUFFALO ERIE SIGN & LIGHTING LLC | DBA FLEXLUME | 1464 MAIN STREET | PO BOX 804 | BUFFALO | NY | 14209-1731 | |
| BUFFALO LANDSCAPING | 33045 COUNTY ROAD 41 | | | GREELEY | CO | 80631 | |
| BUFFALO ROCK COMPANY INC | 5180 CARGO DR STE D | | | COLUMBUS | GA | 31907-8020 | |
| BUFFALOS EXPERT SVC TECH INC | 3003 GENESEE STREET | | | BUFFALO | NY | 14225 | |
| BUILDERS HARDWARE OF OREGON INC | 1782 FAIRGROUNDS ROAD NE | | | SALEM | OR | 97301 | |
| BUILDING AND MECHANICALS | C/O BAM BUILDING AND MECHANICAL | PO BOX 202 | | BLAINE | TN | 37709-0202 | |
| BUILDINGS FOR BABIES FOUNDATION | C/O AMBER SCHAMEL | 1333 BUSINESS ROUTE 63 | | THAYER | MO | 65791-8401 | |
| BULGER SAFE & LOCK INC | 11502 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| BULLDOG EXPRESS INC | PO BOX 530570 | | | HARLINGEN | TX | 78553 | |
| BULLDOG LOCK AND SAFE LLC | 16325 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335-3844 | |
| BULLDOG SYSTEMS, INC. | PO BOX 788 | | | HARRISBURG | PA | 62946 | |
| BULLSEYE CODE LLC | 1186 BLACK WALNUT CT | | | WINTER SPRINGS | FL | 32708-5086 | |
| BUNCOMBE COUNTY PRIVILEGE TAX COLLECTOR | 94 COXE AVENUE | | | ASHEVILLE | NC | 28801-3620 | |
| BUNCOMBE COUNTY TAX COLLECTIONS | P O BOX 3140 | | | ASHEVILLE | NC | 28802-3140 | |
| BUNN-O-MATIC CORP | PO BOX 713352 | | | CHICAGO | IL | 60677-1394 | |
| BUNTIN ADVERTISING INC | DBA BUNTIN GROUP | 1001 HAWKINS ST | | NASHVILLE | TN | 37203 | |
| BUREAU OF EQUAL EMPLOYMENT OPPORTUNITY INVESTIGATIONS | 555 WALNUT STREET | | | HARRISBURG | PA | 17101 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUREAU OF FIRE PREVENTION | DISTRICT NO 9- LEA 1225-009 | 1222 GREEN STREET | | ISELIN | NJ | 08830 | |
| BUREAU OF FIRE PREVENTION | HEALTH BLDG NESHAMINY MANOR CTR | | | ISELIN | NJ | 08830 | |
| BURELL BUILT LLC | 8504 MCKENZIE LN | | | OOLTEWAH | TN | 37363-9706 | |
| BURGESS LAWN MAINTENANCE LLC | 170 MORRIS RD | | | PICKENS | SC | 29671-9185 | |
| BURHANS ENTERPRISES INC | DBA STANLEY STEEMER | 316 2ND ST | | RAPID CITY | SD | 57701-2862 | |
| BURKE PLUMBING INC | DBA YAKIMA GLASS | PO BOX 220 | | SELAH | WA | 98942-0220 | |
| BURKHARDT DEVELOPMENT GROUP INC | 4478 CASTLEMAINE CT | | | AKRON | OH | 44333-1687 | |
| BURLEIGH COUNTY TREASURER | P. O. BOX 5518 | | | BISMARCK | ND | 58506-5518 | |
| BURLINGTON CITY | DISTRICT NO 9 | 1222 GREEN STREET | | BURLINGTON | ON | L7R 4G4 | CANADA |
| BURLINGTON CITY | PO BOX 5080 | | | BURLINGTON | ON | L7R 4G4 | CANADA |
| BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | | | BURLINGTON | NC | 27216-1358 | |
| BURLINGTON HYDRO-ELECTRIC COMMISSION | PO BOX 4378 STN A | | | TORONTO | ON | M5W 3R1 | CANADA |
| BURLS TERMITE AND PEST CONTROL LLC | DBA SAMUEL HILES | 101 N MAIN ST | | ESTILL SPRINGS | TN | 37330-3203 | |
| BURNETTS KEY SHOP LTD | 323 THIRD AVENUE SOUTH | | | SASKATOON | SK | S7K 1M6 | CANADA |
| BURNEYS COMMERCIAL SERVICE OF NV INC | 4480 ALDEBARAN AVE | | | LAS VEGAS | NV | 89103-4127 | |
| BURNHAMS LOCKSMITH LLC | 1997 WINDING RIDGE CT | | | WINSTON SALEM | NC | 27127-5764 | |
| BURNS ANDERSON JURY & BRENNER LLP | 4807 SPICEWOOD SPRINGS ROAD | BUILDING 4 | | AUSTIN | TX | 78759 | |
| BURNS ANDERSON JURY & BRENNER LLP | ATTN:JOE ANDERSON | 4807 SPICEWOOD SPRINGS ROAD | BLDG 4 | AUSTIN | TX | 78759 | |
| BURRTEC WASTE & RECYCLING SVCS | PO BOX 5518 | | | BUENA PARK | CA | 90622-5518 | |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 512403 | | | LOS ANGELES | CA | 90051-0403 | |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 515136 | PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90051-5136 | |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 515842 | PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90051-3142 | |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 516518 | | | LOS ANGELES | CA | 90051-7801 | |
| BURTON PLUMBING SERVICES INC | DBA BURTON A/C HEATING PLUMBING AND MORE | PO BOX 45465 | | OMAHA | NE | 68145-0465 | |
| BUSINESS EXPRESS COURIER SERVICES INC | 504 N HUDSON ST | | | ORLANDO | FL | 32835-1163 | |
| BUSSES LOCK SERVICE LLC | 2013 NEW HOPE CHURCH RD STE G | | | RALEIGH | NC | 27604-1660 | |
| BUSTI TOWN TAX COLLECTOR | PO BOX 1289 | | | BUFFALO | NY | 14240-1289 | |
| BUTLER COUNTY TOURISM & CONVENTION BUREAU | 310 EAST GRANDVIEW AVENUE | | | ZELIENOPLE | PA | 16063 | |
| BUTLER DISPOSAL SYSTEMS | PO BOX 728 | | | FULTON | NY | 13069 | |
| BUTLER IRRIGATION | 85 GRANNIS RD | | | ORANGE | CT | 06477-1911 | |
| BUTLER TOWNSHIP | 290 SOUTH DUFFY ROAD | | | BUTLER | PA | 16001 | |
| BUTLER TOWNSHIP | PO BOX 5080 | | | BUTLER | PA | 16001 | |
| BUTLER TOWNSHIP TAX ADMINISTRA | 167 NEW CASTLE ROAD | | | BUTLER | PA | 16001 | |
| BUTTE COUNTY ENVIRONMENTAL HLTH | 1469 HUMBOLDT ROAD | | | CHICO | CA | 95928 | |
| BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE ROOFING COMPANY INC | 8 SEVILLE CT 110 | | | CHICO | CA | 95928-7151 | |
| BUYER ADVERTISING INC | 175 HIGHLAND AVE STE 407 | | | NEEDHAM | MA | 02494-3048 | |
| BUZZELL PLUMBING HEATING & AIR INC | 4811 RUSSELL PKWY | | | WARNER ROBINS | GA | 31088-8675 | |
| BV STRATEGIC SOLUTIONS LLC | DBA BV CONTRACTING SOLUTIONS | 2008 NW SOUTH OUTER RD | | BLUE SPRINGS | MO | 64015-6423 | |
| BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | PO BOX 6288 | | HICKSVILLE | NY | 11802-6288 | |
| BYRNES MECHANICAL CONTRACTORS INC | 115 RIDGEDALE DRIVE | | | WEST MONROE | LA | 71291 | |
| BYTOWN CLEANING SERVICE | 168 YELLOWCRESS WAY | | | ORLEANS | ON | K4A 1C4 | CANADA |
| C & A DUFFY INC | DBA SERVE ONE | PO BOX 8022 | | MESA | AZ | 85214-8022 | |
| C & A PLUMBING LLC | DBA ADAM COATES | PO BOX 603 | | BROWNSVILLE | KY | 42210-0603 | |
| C & B PLUMBING | DBA JESSE BARBER | 4238 BARRATTS CHAPEL RD | | FREDERICA | DE | 19946-1818 | |
| C & C REFRIGERATION INC | PO BOX 61136 | | | RENO | NV | 89506 | |
| C & D DISPOSAL | PO BOX 7096 | | | PASADENA | CA | 91109-9952 | |
| C & D LAWN CARE | C/O MICHAEL FLOWERS | 131 HOLMAN AVE | | ELIZABETHTOWN | KY | 42701-8573 | |
| C & E WOOD | DBA RAPID ROOTER | PO BOX 1260 | | RAPID CITY | SD | 57709-1260 | |
| C & P ENTERPRISES LLC | 11545 SULLIVAN RD | | | HERNANDO | MS | 38632-7921 | |
| C & R ELECTRIC LLC | 491 E WRIGHT AVE | | | SHEPHERD | MI | 48883-9376 | |
| C & S PRESS INC | 405 27TH STREET | | | ORLANDO | FL | 32806-4452 | |
| C & T LAWN CARE LLC | PO BOX 150622 | | | GRAND RAPIDS | MI | 49515-0622 | |
| C A INC | C/O SUN TRUST PO BOX 79998 | | | BALTIMORE | MD | 21279 | |
| C AND H LAWN AND LANDSCAPING INC | 4388 W VERNAL PIKE | | | BLOOMINGTON | IN | 47404-9660 | |
| C AND H LEWISVILLE LLC | DBA ALL PRO BONDED LOCKSMITH | 127 PEACHTREE PKWY STE 705 | | BYRON | GA | 31008-4062 | |
| C AND L SIGN AND LIGHTING LLC | DBA YESCO OHIO EAST | LISA LEMASTERS | 936 GREENBRIAR PKWY | KENT | OH | 44240-6448 | |
| C BAILEY ENTERPRISES INC | DBA BUDGET BLINDS OF PUEBLO | 1745 N ERIE AVE | | PUEBLO | CO | 81001-2521 | |
| C E LANDSCAPING AND LAWN SERVICE INC | 6578 MERITMOOR CIR | | | ORLANDO | FL | 32818-2273 | |
| C E S PLUMBING INC | DBA ECONOMY PLUMBING | 1058 N DUTTON AVE | | SANTA ROSA | CA | 95401-5011 | |
| C H ROBINSON COMPANY | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C L O BRIEN AND COMPANY INC | 728 E COX AVE | | | PEORIA HEIGHTS | IL | 61616-7563 | |
| C PHILLIPS ELECTRIC LLC | PO BOX 124 | | | ORIENT | OH | 43146-0124 | |
| C R ELECTRIC INC | 1200 TRUMBULL AVENUE | | | GIRARD | OH | 44420 | |
| C R S SERVICES INC | DBA STANLEY STEEMER OF MONROE | 2930 DESOTO ST STE 102 | | MONROE | LA | 71201-3796 | |
| C S TECHS INC | PO BOX 584 | | | NAMPA | ID | 83653 | |
| C SCAPES ARTISTIC LANDSCAPING INC | 15941 S HARLEM AVENUE 332 | | | TINLEY PARK | IL | 60477-1609 | |
| C STEIN INC | DBA CSB | 4719 MARKET STREET | | BOISE | ID | 83705 | |
| C V B INC | PO BOX 3060 | | | ST JOSEPH | MO | 64503-0060 | |
| C V CENTER LLC | DBA CHULA VISTA CENTER | SDS 12-2376 PO BOX 86 | | MINNEAPOLIS | MN | 55486-0086 | |
| C VON COMPANY INC | DBA HOODZ OF ORLANDO | 910 BELLE AVENUE SUITE 1160 | | LONGWOOD | FL | 32708 | |
| C&C CLEAN TEAM ENTERPRISES LLC | DBA WIDMERS CARPET CLEANERS | 1776 TENNESSEE AVE | | CINCINNATI | OH | 45229-1202 | |
| C&C MECHANICAL LLC | 470 SW 850TH RD | | | CHILHOWEE | MO | 64733-9253 | |
| C&M PROFESSIONAL PLUMBING INC | PO BOX 1220 | | | RIO LINDA | CA | 95673-9320 | |
| C&M REFRIGERATION SALES & SVC INC | PO BOX 186 | | | SPRING CITY | PA | 19475 | |
| C&V CLEANING SERVICES LLC | 2534 YORKTOWN ST APT 142 | | | HOUSTON | TX | 77056-4830 | |
| C&W FACILITY SERVICES INC | PO BOX 854002 | | | MINNEAPOLIS | MN | 55485-4002 | |
| C2 ELECTRIC LLC | 3075 CAITLYNN DR | | | SUMTER | SC | 29154-8247 | |
| CA DEPARTMENT OF INSURANCE | OFFICE OF FINANCE/ T & P ALARM UNIT | DBA OFFICE OF INSURANCE AND SAFETY FIRE | PO BOX 935467 | LOS ANGELES | CA | 90030-0879 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 24 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CA DEPT OF TAX & FEE ADMINISTRATION | PO 942879 | | | SACRAMENTO | CA | 94279-6086 | |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 "I" ST | | | SACRAMENTO | CA | 95814-2828 | |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| CABARRUS COUNTY TAX COLLECTORS OFFICE | PO BOX 580347 | | | CHARLOTTE | NC | 28258-0347 | |
| CABELL COUNTY SHERIFF | PO BOX 2114 | | | HUNTINGTON | WV | 25721-2114 | |
| CACTI GROUNDS MANAGEMENT LLC | PO BOX 34766 | | | LAS VEGAS | NV | 89133-4766 | |
| CADILLAC COFFEE COMPANY | PO BOX 932249 | | | CLEVELAND | OH | 44193 | |
| CAHILLS PLUMBING & HEATING INC | 23313 208TH AVE S.E. | | | MAPLE VALLEY | WA | 98038 | |
| CAINS CUSTOM SURFACES INC | DBA THE HOOD GUY | PO BOX 233 | | TIMNATH | CO | 80547 | |
| CAJUN AIR INC | 39 MLK AVENUE | | | JEFFERSON | GA | 30549-1452 | |
| CAL-COAST REFRIGERATION INC | 2363 THOMPSON WAY STE D | | | SANTA MARIA | CA | 93455-1047 | |
| CALGARY & BOW RIVER CHEM DRY | 106 2719 7 AVE NE | | | CALGARY | ON | T2A 2I9 | CANADA |
| CALGARY HEALTH REGION | PO BOX 1980 STN M | | | CALGARY | AL | T2P 4Z7 | CANADA |
| CALGARY LOCK & SAFE | 1655 32 AVE NE | | | CALGARY | ON | T2E 7Z5 | CANADA |
| CALGARY POLICE SERVICE | ALARM BYLAW UNIT 609 | 5111 47 STREET NE | | CALGARY | ON | T3J 3R2 | CANADA |
| CALHOUN COUNTY C OF C | 290 SOUTH DUFFY ROAD | | | ANNISTON | AL | 36202 | |
| CALHOUN COUNTY C OF C | PO BOX 1087 | | | ANNISTON | AL | 36202 | |
| CALHOUN COUNTY HEALTH DEPARTMENT | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| CALHOUN COUNTY HEALTH DEPARTMENT | PO BOX 1087 | | | BATTLE CREEK | MI | 49017 | |
| CALHOUN COUNTY HEALTH DEPT | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| CALHOUN COUNTY REVENUE COMMISSIONER | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALIBRE SALES INC | 8162 KEELE STREET | | | CONCORD | VA | L4K 2A5 | CANADA |
| CALIDAD SERVICES INC | DBA CANADA SERVICES INC | 2139 NEWBY RD | | STOCKTON | CA | 95215-2031 | |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 | | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 | AMERICAN WATER COMPANY | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA BOARD OF EQUALIZATION | CALIFORNIA DEPT OF TAX AND FEE ADMIN | 450 N ST | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA CRAFTY LLC | 24820 ORCHARD VILLAGE RD STE A 241 | | | SANTA CLARITA | CA | 91355-3093 | |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION CENTER | 1625 N MARKET BLVD STE N 112 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | EQUAL EMPLOYMENT RIGHTS & RESOLUTION | (EER&R) OFFICE | 1300 I STREET | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF CONSERVATION | 715 P ST, MS 1900 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 | | | SACRAMENTO | CA | 94236-0001 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY | 1001 I ST | PO BOX 2815 | SACRAMENTO | CA | 95812-2815 | |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST | STE 305 | | OAKLAND | CA | 94612-1445 | |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST | STE 5704 | | LOS ANGELES | CA | 90013-1265 | |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD | STE 250 | | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD | STE 300 | | SANTA ANA | CA | 92701-4543 | |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR | STE 201 | | SAN DIEGO | CA | 92108-4421 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94267-0001 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0001 | |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST | PO BOX 4025 | | SACRAMENTO | CA | 95812-4025 | |
| CALIFORNIA PROPERTY OWNER I, LLC | ATTN: GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, INC. | 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | |
| CALIFORNIA SECREATRY OF STATE | PO BOX 944228 | | | SACRAMENTO | CA | 94277 | |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION | 300 CAPITOL MALL, STE 1850 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 8268800 | UIPCD, MIC 40 | SACRAMENTO | CA | 942800-0001 | |
| CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-CHICO | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-RANCHO DOMINGUE | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-SALINAS | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| CALTAMP REALTY ASSOCIATES LLC | 10 RYE RIDGE PLZ STE 200 | | | RYE BROOK | NY | 10573-2828 | |
| CALTAMP REALTY ASSOCIATES, LLC | C/O WIN PROPERTIES, INC. | 10 RYE RIDGE PLAZA, SUITE 200 | | RYE BROOK | NY | 10573 | |
| CAM REFRIGERATION INC | PO BOX 846 | | | MARIETTA | OH | 45750 | |
| CAMANCHACA INC | 7200 NW 19TH STREET SUITE 410 | | | MIAMI | FL | 33126 | |
| CAMBRO | PO BOX 2000 | | | HUNTINGTON BEACH | CA | 92647 | |
| CAMDEN COMMERCIAL MICROWAVE SERVICE | 3001 KERSHAW HWY | | | WESTVILLE | SC | 29175-9525 | |
| CAMDEN COUNTY DIVISION OF HLTH | 190 E MICHIGAN AVE | | | BLACKWOOD | NJ | 08012-0009 | |
| CAMDEN COUNTY DIVISION OF HLTH | FOOD SURVEILLANCE PROGRAM | 512 LAKELAND ROAD 301 | | BLACKWOOD | NJ | 08012-0009 | |
| CAMERON COUNTY TAX COLLECTOR | FOOD SURVEILLANCE PROGRAM | 512 LAKELAND ROAD 301 | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMP ELECTRIC & HEATING CO INC | 3133 WASHINGTON AVE | | | ALTON | IL | 62002-5473 | |
| CAMP ELECTRIC CO INC | DBA CAMP FOOD EQUIPMENT SVC DIV | 187 NEELY ST | | COLLIERVILLE | TN | 38017-2607 | |
| CAMPAIGN-URBANA PUBLIC HEALTH DIST | PO BOX 1488 | | | CAMPAIGN | IL | 61824-1488 | |
| CAMPAIGN-URBANA PUBLIC HEALTH DIST | PO BOX 952 | | | CAMPAIGN | IL | 61824-1488 | |
| CAMPBELL BLACKLIDGE PLAZA DE LLC | 555 E RIVER RD STE 201 | | | TUCSON | AZ | 85704-5843 | |
| CAMPBELL PLUMBING INC | 6155 MELINDA LANE | | | BOONES MILL | VA | 24065 | |
| CAMPEON INC | DBA CHAMPION LOCK AND SAFE COMPANY | 11935 PERRIN BEITEL RD | | SAN ANTONIO | TX | 78217-2127 | |
| CAMPUS BOX MEDIA LLC | DBA SPIRIT STOP | PO BOX 156373 | | FORT WORTH | TX | 76155-1373 | |
| CAMWOOD CONSTRUCTION LTD | 620 WILSON AVE SUITE 215 | | | TORONTO | ON | M3K 1Z3 | CANADA |
| CANADA ELECTRIC COMPANY INC | PO BOX 11813 | | | LYNCHBURG | VA | 24506-1813 | |
| CANADA GST/HST | 9755 KING GEORGE HIGHWAY | | | SURREY | BC | V3T 5E6 | CANADA |
| CANADA GST/HST | SUDBURY TAX CENTRE | SUDBURY TAX CENTRE | STN A | SUDBURY | ON | P3A 5C1 | CANADA |
| CANADA POST CORPORATION | ETOBICOKE THE WEST MALL | 145 THE WEST MALL | | ETOBICOKE | ON | M9C 1C0 | CANADA |
| CANADA REVENUE AGENCY | P.O. BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| CANADA SUDBURY | SUDBURY TAX CENTRE | SUDBURY TAX CENTRE | | SUDBURY | ON | P3A 5C1 | CANADA |
| CANADA SUMMERSIDE | PRINCE EDWARD ISLAND TAX CENTRE | PRINCE EDWARD ISLAND TAX CENTRE | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| CANADA WINNIPEG | WINNIPEG TAX CENTRE | WINNIPEG TAX CENTRE | | WINNIPEG | MB | R3C 3M2 | CANADA |
| CANADA, MANITOBA PROVINCE | 101 - 401 YORK AVENUE | | | WINNIPEG | MB | R3C 0P8 | CANADA |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANADA, MANITOBA PROVINCE | MANITOBA FINANCE | MANITOBA FINANCE | | WINNIPEG | MB | R3C 0P8 | CANADA |
| CANADA, SASKATCHEWAN PROVINCE | 1955 SMITH STREET | | | REGINA | SK | S4P 2N9 | CANADA |
| CANADA, SASKATCHEWAN PROVINCE | MINISTRY OF FINANCE | MINISTRY OF FINANCE | PO BOX 200 | REGINA | SK | S4P 2Z6 | CANADA |
| CANADIAN LINEN & UNIFORM SERVICE | BOX 5105S RPO TYNDALL | | | WINNIPEG | MB | R2X 3C6 | CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE | 199 WATERLOO STREET | | | OSHAWA | ON | L1H 3W9 | CANADA |
| CANESSCO SERVICES INC | 7710 - 67TH STREET NW | | | EDMONTON | ON | T6B 2K4 | CANADA |
| CANFIX TECHNICAL SERVICES | 2344 WILDWOOD CRESCENT | | | PICKERING | ON | L1X 2N1 | CANADA |
| CANNEDY CONTEMPORARY SERVICES INC | DBA RAY CANNEDY SECURITY | & INVESTIGATIONS | PO BOX 4727 | WICHITA FALLS | TX | 76308-0727 | |
| CANNEYS WATER CONDITIONING INC | 3712 MILLER RD | | | KALAMAZOO | MI | 49001 | |
| CANNON SERVICES INC | 509 WEST 67TH STREET | | | SHREVEPORT | LA | 71106 | |
| CANPAK TRADE PRINT & SERVICES INC | 77 WEST BEAVER CREEK ROAD | UNIT 3 | | RICHMOND HILL | ON | L4B 1K4 | CANADA |
| CANTON REGIONAL CHAMBER OF COMMERCE | 222 MARKET AVE N | | | CANTON | OH | 44702-1418 | |
| CANTON STARK COUNTY SEWER CLEANING INC | DBA ROTO-ROOTER | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| CANTYS PLUMBING AND PIPING INC | 934 MISSION ROAD SW | | | CARTERSVILLE | GA | 30120 | |
| CANUCK DOOR SYSTEMS CO | 1645 BONHILL RD UNIT 14 | | | MISSISSAUGA | ON | L5T 1R3 | CANADA |
| CAPE GIRARDEAU | COUNTY PUBLIC HEALTH CENTER | PO BOX 1839 | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | 1 BARTON SQUARE STE 303 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU FALSE ALARM | REDUCTION PROGRAM | COUNTY PUBLIC HEALTH CENTER | PO BOX 1839 | SAINT LOUIS | MO | 63150-5575 | |
| CAPE GIRARDEAU FALSE ALARM REDUCTION PROGRAM | PO BOX 505575 | | | SAINT LOUIS | MO | 63150-5575 | |
| CAPITAL BILLING SERVICES | 555 W SHAW AVE STE C1 | | | FRESNO | CA | 93704-2503 | |
| CAPITAL CITY BEVERAGES INC | 920 WEST COUNTY LINE ROAD | | | JACKSON | MS | 39213 | |
| CAPITAL CITY RESTAURANT SUPPLY | 1031 E INTERSTATE AVE | | | BISMARCK | ND | 58503-0552 | |
| CAPITAL LOCKSMITH COMPANY LLC | PO BOX 2526 | | | MADISON | MS | 39130-2526 | |
| CAPITAL WASTE SERVICES | PO BOX 148 | | | COLUMBIA | SC | 29202 | |
| CAPITOL BEVERAGE COMPANY | 60 PILSNER PL | | | CHARLESTON | WV | 25312 | |
| CAPITOL LOCK & SAFE INC | 1877 DARLING ROAD | | | MASON | MI | 48854 | |
| CAPITOL-HUSTING COMPANY INC | 12001 W CARMEN AVE | | | MILWAUKEE | WI | 53225-2115 | |
| CAPROCK WASTE | PO BOX 679859 | A WASTE CONNECTIONS COMPANY | | DALLAS | TX | 75267 | |
| CAPROCK WINDOW CLEANING LLC | 212 18TH ST | | | LUBBOCK | TX | 79401-5300 | |
| CAPSON HAGGARTY ELECTRICAL CTRS | 1110 BRYDGES STREET | | | LONDON | ON | N5W 2B6 | CANADA |
| CAPTIVE REEF LLC | 1532 WELLESLEY ST | | | INKSTER | MI | 48141-1524 | |
| CAPTIVE-AIRE SYSTEMS INC | DBA ECON AIR | PO BOX 60270 | | CHARLOTTE | NC | 28260 | |
| CARBONIC SERVICE INC | 1920 DE LA CRUZ BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| CARDINAL ROOFING INCORPORATED | 2425 E LIVINGSTON ST | | | SPRINGFIELD | MO | 65803-4965 | |
| CARDINAL SERVICES GROUP | 3625 MUNICH CT UNIT 1 | | | WINDSOR | WI | N8N 5G2 | CANADA |
| CARDS EASTERN OK LLC | PO BOX 775 | | | TONTITOWN | AR | 72770 | |
| CARDS RIVER VALLEY INC | PO BOX 775 | | | TONTITOWN | AR | 72770 | |
| CAREPRO PAINTING INC | PO BOX 1462 | | | WHITE HOUSE | TN | 37188-1462 | |
| CAREY DISTRIBUTORS INC | 110 N DULANY AVE PO BOX B | | | FRUITLAND | MD | 21826 | |
| CARISMA FLORISTS | 720 BURNHAMTHORPE RD W UNIT 2C | | | MISSISSAUGA | ON | L5C 3G1 | CANADA |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE | 14 DURKEE ST, STE 340 | | PLATTSBURGH | NY | 12901 | |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE | 319 FEDERAL BLDG | 15 HENRY ST | BINGHAMTON | NY | 13901 | |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE | 445 BROADWAY, ROOM 218 | | ALBANY | NY | 12207-2924 | |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE | PO BOX 7198 | 100 S CLINTON ST | SYRACUSE | NY | 13261-7198 | |
| CARLE PLACE WATER DISTRICT | P.O. BOX 345 | | | CARLE PLACE | NY | 11514-0345 | |
| CARLOS FERREIRA UPHOLSTERY | 259 WOODBINE AVENUE | | | PETERBOROUGH | ON | K9H 1N8 | CANADA |
| CARLS COMMERCIAL REFRIGERATION CO INC | 1006 WEST GORE BLVD | | | LAWTON | OK | 73501 | |
| CARLTON S. SHIER IV | US ATTORNEYS OFFICE | 207 GRANDVIEW DRIVE, STE 400 | | FT. MITCHELL | KY | 41017-2762 | |
| CARLTON S. SHIER IV | US ATTORNEYS OFFICE | 260 W VINE ST, STE 300 | | LEXINGTON | KY | 40507-1612 | |
| CARLTON S. SHIER IV | US ATTORNEYS OFFICE | 601 MEYERS BAKER ROAD, STE 200 | | LONDON | KY | 40741-3035 | |
| CARLYLE ER METRO LLC | PO BOX 28087 | | | NEW YORK | NY | 10087-8087 | |
| CARNEGIE EQUIPMENT CO | 5930 SIXTH AVENUE | | | ALTOONA | PA | 16602 | |
| CAROL ALCORN | DBA CAROLS UPHOLSTERY | PO BOX 66 | | PERU | IL | 61354 | |
| CAROLINA CARBONIC INC | 1712 HOLBROOK STREET | | | GREENSBORO | NC | 27403 | |
| CAROLINA COOLING & PLUMBING INC | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA EAGLE DIST | 3231 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINA HOOD AND POWER WASHING INC | PO BOX 902 | | | ABBEVILLE | SC | 29620-0902 | |
| CAROLINA PREMIUM BEVERAGE | 4833 BEREWICK TOWN CENTER DR  305 | | | CHARLOTTE | NC | 28278-6721 | |
| CAROLINA SIGNS AND LIGHTING INC | PO BOX 1037 | | | RURAL HALL | NC | 27045 | |
| CAROLINA WASTE & RECYCLING LLC | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253-5233 | |
| CARPET CARE OF CENTRAL VA INC | DBA STEAMWAY OF CENTRAL VA | 304 OAKLEY AVENUE | | LYNCHBURG | VA | 24501-5823 | |
| CARPET CLEANING BOISE LLC | DBA SAFE N SOFT CARPET CLEANING BOISE ID | 121 E 38TH ST STE 107 | | GARDEN CITY | ID | 83714-6495 | |
| CARPET CLEANING SOLUTIONS LLC | C/O JEREMY K MCFARLAND | 1235 BEECHWOOD DR NE | | LANCASTER | OH | 43130 | |
| CARPET N CLEANING COMPANY | 18709 NAPA ST | | | NORTHRIDGE | CA | 91324-4536 | |
| CARPET PROS LLC | 2000 10TH ST | | | WICHITA FALLS | TX | 76301-4936 | |
| CARPET TECH LTD | 6613 19TH STREET | | | LUBBOCK | TX | 79407-1303 | |
| CARPET-PRO OF NEBRASKA INC | DBA CARPET PRO OF OMAHA | 13706 S 18TH STREET | | BELLEVUE | NE | 68123 | |
| CARR ALLISON | ATTN:TOM THORNTON | 100 VESTAVIA PARKWAY | | BIRMINGHAM | AL | 35216 | |
| CARR ELECTRIC HEATING AND COOLING INC | DBA CARR ELECTRICAL & MECHANICAL | 109 MAY DR | | HARRISON | OH | 45030-2023 | |
| CARRCO INTERNATIONAL INC | 13191 56TH COURT NORTH | SUITE 102 | | CLEARWATER | FL | 33760-4030 | |
| CARRINGTON ELECTRIC COMPANY INC | PO BOX 1667 | | | PINE BLUFF | AR | 71613-1667 | |
| CARROLL ELECTRIC | 920 HIGHWAY 62 SPUR | | | BERRYVILLE | AR | 72616 | |
| CARROLL ELECTRIC COOPERATIVE CORP | P.O. BOX 4000 | | | BERRYVILLE | AR | 72616-4000 | |
| CARROLL FOODSERVICE REPAIRS LLC | 1633 DIVIDEND LOOP | | | MYRTLE BEACH | SC | 29577 | |
| CARSWELL ENTERPRISES | DBA FISH WINDOW CLEANING | PO BOX 832674 | | RICHARDSON | TX | 75083 | |
| CARTER ELECTRIC CO INC | 231 JEAN ST | | | DAYTONA BEACH | FL | 32114-4142 | |
| CARTER-HOFFMANN CORP | 2403 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CARTERSVILLE BARTOW COUNTY | CHAMBER OF COMMERCE INC | PO BOX 307 | | CARTERSVILLE | GA | 30120-0307 | |
| CARTERSVILLE POLICE DEPARTMENT | 195 CASSVILLE RD | | | CARTERSVILLE | GA | 30120-2643 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARVER & CARVER PLUMBING INC | 102 CLARK AVE | | | ROME | GA | 30165 | |
| CAS USA CORP | 99 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| CASCADE NATURAL GAS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASELLA MAJOR ACCOUNT SERVICES | PO BOX 1372 | | | WILLISTON | VT | 05495-1372 | |
| CASELLA WASTE SYSTEMS INC | PO BOX 1383 | | | WILLISTON | VT | 05495-1383 | |
| CASEY LOCK AND KEY INC | 1117 SOUTHEAST 33RD STREET | | | BENTONVILLE | AR | 72712-3710 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | P.O. BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASS COUNTY TREASURER | PO BOX 2806 | | | FARGO | ND | 58108-2806 | |
| CASS LAW GROUP PC | 20015 S LAGRANGE RD  1098 | | | FRANKFORT | IL | 60423-3104 | |
| CASSCO LAND COMPANY INC | 4200 S HULEN SUITE 614 | | | FORT WORTH | TX | 76109 | |
| CASSIDYS LANDSCAPING INC | 3901 AGUA FRIA STREET | | | SANTA FE | NM | 87507 | |
| CASTLE CARPET CARE INC | PO BOX 5044 | | | TRAVERSE CITY | MI | 49696 | |
| CASTRO CONTRACTING & CONSTRUCTION LLC | 1218 NW 31ST ST | | | LAWTON | OK | 73505-5105 | |
| CASTRO CONTRACTING SERVICES LLC | DBA LOUIES PROPERTY MAINTENANCE | 2 CONDON AVE UPPR | | BUFFALO | NY | 14207-1512 | |
| CATAWBA COUNTY ABC BOARD | 1910 FAIRGROVE CHURCH ROAD | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | |
| CATCH AND RELEASE INC | DBA IN CALIFORNIA AS VISUAL CATCH | 2443 FILLMORE ST  380-1738 | | SAN FRANCISCO | CA | 94115-1814 | |
| CAUDLES CATCH SEAFOOD LTD | 60 OTONABEE DRIVE | | | KITCHENER | ON | N2C 1L6 | CANADA |
| CAVANAUGH ELECTRICAL CONTRACTING INC | 380 NEW COMMERCE BOULEVARD | | | WILKES BARRE | PA | 18706 | |
| CAVE DIVERS SOUTH | 2745 BELMONT BLVD STE 3 | | | SALINA | KS | 67401-7600 | |
| CB HOME IMPROVEMENTS INC | 1534 MARKET ST | | | LINWOOD | PA | 19061-4243 | |
| CB PORTFOLIO LLC | ATTN GRAHAM CARTER | 5515 BALCONES DR | | AUSTIN | TX | 78731-4907 | |
| CB PORTFOLIO, LLC | 603 W. 9TH ST. | | | AUSTIN | TX | 78701 | |
| CB PORTFOLIO, LLC | ATTN: GRAHAM CARTER | 5515 BALCONES DRIVE | | AUSTIN | TX | 78731 | |
| CBG DRAFT SERVICES | DBA CRAFTY BEER GUYS | 1720 TOAL ST | | CHARLOTTE | NC | 28206-1524 | |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA ALAMANCE CROSSING CMBS LLC | C/O SPINOSO REAL ESTATE GROUP DLS LLC | | CINCINNATI | OH | 45264-6409 | |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA ALAMANCE CROSSING CMBS LLC | C/O SPINOSO REAL ESTATE GROUP DLS LLC | PO BOX 646409 | CINCINNATI | OH | 45264-6409 | |
| CBL & ASSOCIATES MANAGEMENT INC | DBA MGMT GL PARCELS CBL 0574 | PO BOX 955607 | | SAINT LOUIS | MO | 63195-5607 | |
| CBL RM WACO LLC | PO BOX 955607 | CBL 0559 | | ST LOUIS | MO | 63195-5607 | |
| CBN ENTERPRISES LLC | DBA CAND BAKER DRAIN CLEANING | PLUMBING & HVAC | 7736B CHAMBERS HILL RD | HARRISBURG | PA | 17111-5431 | |
| CC JOYCE INC | 9213 REIGATE COURT | | | LOUISVILLE | KY | 40222 | |
| CCDF INC | DBA BANNERWORX SIGNS & GRAPHICS | 11900 LIVINGSTON RD STE 139 | | MANASSAS | VA | 20109-8310 | |
| CCH INC | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CD CARPET CLEANING INC | DBA STANLEY STEEMER | 3835 40TH STREET SOUTH | | SAINT CLOUD | MN | 56301-8801 | |
| CD HALL WASTE SERVICES | 1330 BELLWOOD RD | | | NORTH CHESTERFIELD | VA | 23237 | |
| CDA ENTERPRISES INC | DBA CLAYS REFRIGERATION | 445 RIVER AVENUE | | EUGENE | OR | 97404 | |
| CDL ELECTRIC CO INC | PO BOX 414985 | | | KANSAS CITY | MO | 64141-4985 | |
| CDP CLEANING | DBA BRAXTON CLEANING SOLUTIONS | 7940 TANNERS GATE LN | | FLORENCE | KY | 41042-1863 | |
| CDW LLC | DBA CDW DIRECT LLC CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CEDAR RAPIDS MUNICIPAL UTILITIES | ATTN: REMITTANCE PROCESSING | P.O. BOX 3255 | | CEDAR RAPIDS | IA | 52402 | |
| CEDAR VALLEY FLAGPOLE LLC | 1208 MAYNARD AVE | | | WATERLOO | IA | 50701-1842 | |
| CEDAR VALLEY LAWN CARE INC | 1027 PEOPLES SQUARE | | | WATERLOO | IA | 50702-5740 | |
| CEDARWOOD ENTERPRISES | 19023 BEDFORD DRIVE | | | OREGON CITY | OR | 97045 | |
| CEILING CLEAN INTERNATIONAL INC | 903 DINGLEDINE RD | | | SAINT CHARLES | MO | 63304-6901 | |
| CEILING PRO | PO BOX 1187 | | | CLAYTON | CA | 94517 | |
| CEILING PRO OF DFW LLC | DBA CEILING PRO TEXAS | 1437 COVINGTON DR | | DESOTO | TX | 75115-7703 | |
| CEILING PRO OF INDIANAPOLIS INC | 5060 E 62ND STREET SUITE 132 | | | INDIANAPOLIS | IN | 46220 | |
| CEILING PRO OF MIDWEST IN | 1641 EAST 236TH STREET | | | ARCADIA | IN | 46030 | |
| CELCO INC | DBA ROTO ROOTER PLUMBERS | PO BOX 9089 | | ROCKY MOUNT | NC | 27804 | |
| CELERITY IS INC | 6 LIBERTY SQ PMB 496 | | | BOSTON | MA | 02109-5800 | |
| CEN-CAL MECHANICAL INC | PO BOX 647 | | | SANTA MARIA | CA | 93456-0647 | |
| CENTENNIAL DISTRIBUTING INC | PO BOX 2928 | | | HAYDEN | ID | 83835-2928 | |
| CENTENNIAL TAP BEER SERVICE INC | 33100 E 160TH AVE | | | HUDSON | CO | 80642-7908 | |
| CENTER REGION CODE ADMIN | 131 SOUTH FRASER ST STE 8 | | | STATE COLLEGE | PA | 16801 | |
| CENTER REGION CODE ADMIN | PO BOX 505575 | | | STATE COLLEGE | PA | 16801 | |
| CENTERLINE MECHANICAL CONTRACTING INC | 1717 COMMERCE DRIVE | | | SOUTH BEND | IN | 46628 | |
| CENTERPOINT ENERGY | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | |
| CENTERPOINT ENERGY | PO BOX 2006 | | | HOUSTON | TX | 77252-2006 | |
| CENTERPOINT ENERGY | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | |
| CENTERPOINT ENERGY MINNEGASCO | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINTCAP I LLC | LOCKBOX NUMBER 0076002 | PO BOX 716002 | | PHILADELPHIA | PA | 19171-6002 | |
| CENTRAL ARKANSAS WATER | 221 E. CAPITOL AVENUE | | | LITTLE ROCK | AR | 72202 | |
| CENTRAL BEVERAGE GROUP LTD | DBA SUPERIOR BEVERAGE GROUP | 8133 HIGHFIELD DR | | LEWIS CENTER | OH | 43035-9673 | |
| CENTRAL CITY LIQUORS INC | 1460 2ND AVENUE | | | DES MOINES | IA | 50314-3403 | |
| CENTRAL CONNECTICUT HEALTH DISTRICT | 131 SOUTH FRASER ST STE 8 | | | WHETHERSFIELD | CT | 06109 | |
| CENTRAL CONNECTICUT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY | | | WHETHERSFIELD | CT | 06109 | |
| CENTRAL DISTRICT HEALTH DEPARTMENT | 505 SILAS DEANE HIGHWAY | | | GRAND ISLAND | NE | 68801-6093 | |
| CENTRAL DISTRICT HEALTH DEPT | 1137 S LOCUST | | | GRAND ISLAND | NE | 68801-6093 | |
| CENTRAL FLORIDA COPY CTR | DBA XEROGRAPHIC DIGITAL PRINTING | 1948 33RD STREET | | ORLANDO | FL | 32839 | |
| CENTRAL FLORIDA GAS | PO BOX 825925 | | | PHILADELPHIA | PA | 19182-5925 | |
| CENTRAL FLORIDA GAS COMPANY | 1015 6TH STREET NW | | | WINTER HAVEN | FL | 33881 | |
| CENTRAL FLORIDA WINDOW CLEANING | DBA FISH WINDOW CLEANING | PO BOX 238117 | | PORT ORANGE | FL | 32123 | |
| CENTRAL HEATING AND PLUMBING CO INC | 925 MORAVIA STREET | | | NEW CASTLE | PA | 16101-3916 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL JERSEY WASTE / SOLTERRA | 432 STOKES AVE | | | EWING | NJ | 08638 | |
| CENTRAL KENTUCKY MICROWAVE SALES & SERV | 2350 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| CENTRAL KEY & SAFE CO INC | 305 N MARKET | | | WICHITA | KS | 67202 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CENTRAL LOCK & SAFE COMPANY INC | 2000 CENTRAL AVENUE NORTHEAST | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL MCGOWAN INC | DBA JASONS BEVERAGE CARBONATION COMPANY | PO BOX 1691 | | MINNEAPOLIS | MN | 55480-1691 | |
| CENTRAL MICHIGAN DIST HLTH DEPARTMENT | 1137 S LOCUST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL MICHIGAN DIST HLTH DEPT | 1222 NORTH DRIVE | | | MT PLEASANT | MI | 48858 | |
| CENTRAL MONITORING SERVICES INC | DBA KNIGHT SECURITY INC | PO BOX 1162 | | RAPID CITY | SD | 57709 | |
| CENTRAL OHIO PLUMBING HEATING & COOLING | 900 E MAIN ST | | | CRESTLINE | OH | 44827-1201 | |
| CENTRAL PLUMBING & MECH INC | PO BOX 941 | | | TIFTON | GA | 31793 | |
| CENTRAL RACINE COUNTY | 1222 NORTH DRIVE | | | FRANKSVILLE | WI | 53126 | |
| CENTRAL RACINE COUNTY | HEALTH DEPARTMENT | 10005 NORTHWESTERN AVE STE A | | FRANKSVILLE | WI | 53126 | |
| CENTRAL SHENANDOAH HEALTH DISTRICT | ROCKINGHAM-HARRISONBURG HEALTH DEPT | POB NO 26 | | HARRISONBURG | VA | 22803 | |
| CENTRAL STATES SERVICES INC | DBA CENTRAL STATES GASKET | PO BOX 1476 | | LAKE OZARK | MO | 65049 | |
| CENTRAL TEXAS REFUSE | P.O. BOX 18685 | | | AUSTIN | TX | 78760-8685 | |
| CENTRAL WINDOW CLEANING INC | 124 FRONT STREET | ROOM 201 | | MASSAPEQUA PARK | NY | 11762-2738 | |
| CENTRE PUBLICATIONS INC | PO BOX 345 | | | CENTRE HALL | PA | 16828 | |
| CENTURY BUILDERS HARDWARE LIMITED | 2493 DUFFERIN ST | | | TORONTO | ON | M6B 3P9 | CANADA |
| CENTURY ELECTRIC INC | 915 S 48TH ST | | | GRAND FORKS | ND | 58201 | |
| CENTURY PLAZA COMMERCIAL LLC | ATTN: STEFANIE RENWICK | C/O CENTURY PLAZA CORPORATION | 1800 WILLOW PASS COURT | CONCORD | CA | 94520 | |
| CENTURY PLAZA COMMERCIAL LLC | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS COURT | | CONCORD | CA | 94520-1012 | |
| CENTURY ROOTER AND JETTING SERVICE INC | DBA CENTURY ROOTER SERVICE AND PLUMBING | 1609 S CALIFORNIA AVE | | MONROVIA | CA | 91016-4621 | |
| CENTURYLINK SUMMARY | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CERAMI LAWNS LLC | 1790 LAKEWOOD ROAD | | | TOMS RIVER | NJ | 08755 | |
| CEREAL CITY WINDOW CLEANING SERVICE INC | 89 BRADFORD STREET | | | BATTLE CREEK | MI | 49014 | |
| CERPANGHA THE FIRST COMMERCIAL EQUIPMENT GROUP INC | DBA CERPANGHA COMMERCIAL GROUP | 600 EAST BROAD STREET | | TEXARKANA | AR | 71854 | |
| CERRUTI LANDSCAPING INC | PO BOX 51326 | | | PHILADELPHIA | PA | 19115 | |
| CERTASITE LLC | PO BOX 772443 | | | DETROIT | MI | 48277-2443 | |
| CERTIFIED CARPET | UPHOLSTREY CLEANERS | 2538 HENDERSON HIGHWAY | | WINNIPEG | MB | R2E 0C3 | CANADA |
| CERTIFIED PRECISION CARPET CLEANING LLC | 1562 WOODLAND ST NE | | | WARREN | OH | 44483-5302 | |
| CERTIFIED RECYCLING LLC | 14305 EWING AVE | | | BURNSVILLE | MN | 55306-5299 | |
| CERVEZA QUALITY SERVICE | 1151 ZIMMERMAN CRES | | | MILTON | WA | L9T 5T2 | CANADA |
| CFIA / ACIA | P.O. BOX 6199 | 1081 MAIN STREET 4TH FLOOR | | MONCTON | NB | E1C 8R2 | CANADA |
| CFS A MERIDIAN COMPANY | PO BOX 580203 | | | CHARLOTTE | NC | 28258-0203 | |
| CG WATERTOWN LLC | C/O CHARLES GOLD | PO BOX 911 | | BRIDGEHAMPTON | NY | 11932-0911 | |
| CG WATERTOWN LLC AND PW WATERTOWN LLC | 206 MAPLE LANE | | | BRIDGEHAMPTON | NY | 11932 | |
| CH GRESHAM LLC | C/O THE PENNBROOK COMPANY | 250 NW FRANKLIN AVENUE | SUITE 204 | BEND | OR | 97701 | |
| CHAHINE DECORATING LTD | 122 EDENWOOD PLACE | | | WINNIPEG | MB | R3X 0E5 | CANADA |
| CHAIN BRANDS INC | 129 S LA JOLLA AVE | | | LOS ANGELES | CA | 90048-3529 | |
| CHAMBER OF COMMERCE | CITRUS HEIGHTS | PO BOX 191 | | CITRUS HEIGHTS | CA | 95611-0191 | |
| CHAMBER OF COMMERCE OF THE PALM BEACHES | 401 N FLAGLER DR | | | WEST PALM BEACH | FL | 33401-4305 | |
| CHAMBERSBURG BOROUGH TAX COLLECTOR | BRENDA HILL | 401 LINCOLN WAY | | EAST CHAMBERSBURG | PA | 17201 | |
| CHAMNESS CLEANING AND RESTORATION | TRI STATE  CLEANING AND RESTORATION | 711 S H ST | | RICHMOND | IN | 47374-6266 | |
| CHAMPAIGN COUNTY COLLECTOR | PO BOX 4306 | | | SPRINGFIELD | IL | 62708-4306 | |
| CHAMPAIGN HEATING AND AIR INC | PO BOX 694 | | | CHAMPAIGN | IL | 61824-0694 | |
| CHAMPION INDUSTRIAL CONTRS INC | DBA CHAMPION MECHANICAL SERVICES | PO BOX 4399 | | MODESTO | CA | 95352 | |
| CHAMPION RESIDENTIAL SERVICES LLC | DBA MORRIS JENKINS | PO BOX 410167 | | CHARLOTTE | NC | 28241-0167 | |
| CHANDLERS PARTS & SERVICE INC | 11656 DARRYL DRIVE | | | BATON ROUGE | LA | 70815-2190 | |
| CHANGING SEASONS LAWN AND LANDSCAPE INC | 807B KINGS MILL RD | | | BLOOMINGTON | IL | 61705-5126 | |
| CHANNEL ISLANDS MARKETPLACE LP | C/O SERRY PROPERTY MANAGEMENT | 5290 OVERPASS ROAD | BLDG C | SANTA BARBARA | CA | 93111 | |
| CHAPMAN PLUMBING CO INC 2 | 511 51ST AVENUE | | | MERIDIAN | MS | 39307 | |
| CHAPMANS FULL SERVICE MAINTENANCE | PO BOX 10639 | | | KILLEEN | TX | 76547-0639 | |
| CHAPMANS MECHANICAL SYSTEMS INC | PO BOX 1008 | | | LASALLE | IL | 61301-3008 | |
| CHAPOS UPHOLSTERY LLC | 1421 ELLIS AVE | | | FORT WORTH | TX | 76164-9106 | |
| CHARGEPOINT INC | DEPT LA 24104 | | | PASADENA | CA | 91185-4104 | |
| CHARLES CO BOARD OF LICENSE COMMISIONERS | PO BOX 777 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY BOARD OF HEALTH | HEALTH DEPARTMENT | 10005 NORTHWESTERN AVE STE A | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY BOARD OF HEALTH | PO BOX 777 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY BOARD OF LICENSE COMMISH | 00220469 | 200 BALTIMORE STREET | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | 00220469 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | PO BOX 970 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY COMMISSIONERS | CHARLES COUNTY GOVERNMENT | DEPT OF FISCAL SERVICES | PO BOX 1630 | LA PLATA | MD | 20646 | |
| CHARLES COUNTY COMMISSIONERS | PO BOX 970 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | | | LA PLATA | MD | 20646-1630 | |
| CHARLES COUNTY TREASURER | PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES D RILEY INC | DBA RILEY INC PLUMBING | & HEATING CONTRACTOR | 2701 WASHINGTON AVE | ALTOONA | PA | 16601-2641 | |
| CHARLES E SHINEFLEW | DBA CHUCKS NEIGHBORHOOD LOCK SERVICE | PO BOX 8333 | | SPOKANE | WA | 99203-0333 | |
| CHARLESTON BACKFLOW TESTING AND SERVICE | 554 HERON POINTE BLVD | | | MT PLEASANT | SC | 29464-2637 | |
| CHARLESTON COUNTY | BUSINESS LICENSE DEPARTMENT | 2 COURTHOUSE SQUARE RM 105 | | CHARLESTON | SC | 29401-2260 | |
| CHARLESTON COUNTY | BUSINESS LICENSE DEPT | 2 COURTHOUSE SQUARE RM 105 | | CHARLESTON | SC | 29401-2260 | |
| CHARLESTON COUNTY REVENUE COLLECTIONS | PO BOX 603533 | | | CHARLOTTE | NC | 28260-3533 | |
| CHARLESTON COUNTY TREASURER | PO BOX 603517 | | | CHARLOTTE | NC | 28260-3517 | |
| CHARLESTON ELECTRIC LLC | 412 E 5TH NORTH ST | | | SUMMERVILLE | SC | 29483-6881 | |
| CHARLESTON LOCKSMITH LLC | 1730 SAVANNAH HWY | | | CHARLESTON | SC | 29407-6255 | |
| CHARLESTON SANITARY & CITY OF CHARLESTON | PO BOX 7949 | | | CHARLESTON | WV | 25356-7949 | |
| CHARLESTON WATER SYSTEM | P.O. BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLIE PEPPER INC | DBA SALT WORKS | PO BOX 22273 | | MESA | AZ | 85277-2273 | |
| CHARLIE THE FISH LADY | 3316 DOVERTHORN RD SE | | | CALGARY | ON | T2B 2H4 | CANADA |
| CHARLIES DAY & NITE INC | 706 N EL DORADO ST | | | STOCKTON | CA | 95202-1602 | |
| CHARLIES DRAIN SERVICE | 4836 EDSON RD | | | KENT | OH | 44240-7043 | |
| CHARLOTTE COUNTY SHERIFFS OFFICE | 7474 UTILITIES ROAD | | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COUNTY SHERIFFS OFFICE | CHARLES COUNTY GOVERNMENT | DEPARTMENT OF FISCAL SERVICES | | PUNTA GORDA | FL | 33982 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE PORT | | | CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY ZONING DEPARTMENT | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1094 | |
| CHAROUHIS AND WRIGHT | 1401 NORTH FEDERAL HIGHWAY | | | LAKE WORTH | FL | 33460 | |
| CHAROUHIS AND WRIGHT | ATTN NICOLE WRIGHT | CHAROUHIS & WRIGHT | 1401 N FEDERAL HWY | LAKE WORTH | FL | 33460 | |
| CHARTER COMMUNICATIONS | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| CHARTER COMMUNICATIONS | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHARTER COMMUNICATIONS | PO BOX 6030 | | | CAROL STREAM | IL | 60197-6030 | |
| CHARTER COMMUNICATIONS | PO BOX 7186 | | | PASADENA | CA | 91109 | |
| CHARTER COMMUNICATIONS | PO BOX 94188 | | | PALATINE | IL | 60094 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC | DBA SPECTRUM BUSINESS | PO BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHARTER TOWNSHIP OF BANGOR | 180 STATE PARK DRIVE | | | BAY CITY | MI | 48706-1899 | |
| CHARTER TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN RD | | | FT GRATIOT | MI | 48059 | |
| CHARTER TOWNSHIP OF FT GRATIOT | 7474 UTILITIES ROAD | | | FT GRATIOT | MI | 48059 | |
| CHARTER TOWNSHIP OF MADISON, MI | 4008 SOUTH ADRIAN HIGHWAY | | | ADRIAN | MI | 49221 | |
| CHARTER TOWNSHIP OF MARQUETTE, MI | 1000 COMMERCE DR | | | MARQUETTE | MI | 49855-8694 | |
| CHARTER TOWNSHIP OF MT MORRIS | 3720 KEEWAHDIN RD | | | FLINT | MI | 48504-1313 | |
| CHARTER TOWNSHIP OF MT MORRIS | C/O MT MORRIS TOWNSHIP FIRE DEPARTMENT 2 | 4136 N JENNINGS RD | | FLINT | MI | 48504-1313 | |
| CHARTER TOWNSHIP OF UNION, MI | 2010 SOUTH LINCOLN ROAD | | | MOUNT PLEASANT | MI | 48858 | |
| CHASES CARPET AND BLINDS INC | 4740 E 2ND ST STE 25 | | | BENICIA | CA | 94510-1024 | |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 117037 | | | ATLANTA | GA | 30368-7037 | |
| CHATHAM CTY DEPARTMENT OF PUB HEALTH | C/O MT MORRIS TOWNSHIP FIRE DEPARTMENT 2 | 4136 N JENNINGS RD | | SAVANNAH | GA | 31416-1257 | |
| CHATHAM CTY DEPARTMENT OF PUB HEALTH | PO BOX 14257 ATTN S BROWN | | | SAVANNAH | GA | 31416-1257 | |
| CHATHAM CTY DEPT OF PUB HEALTH | PO BOX 14257 ATTN S BROWN | | | SAVANNAH | GA | 31416-1257 | |
| CHATTANOOGA CITY TAX COLLECTOR | 101 E 11TH ST RM 100 | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY TREASURER | PO BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTANOOGA GAS COMPANY | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 | |
| CHAVES COUNTY TREASURER | PO BOX 1772 | | | ROSWELL | NM | 88202 | |
| CHC MECHANICAL CONTRACTORS | 347 EAST STEVENS STREET | | | COOKEVILLE | TN | 38501-3541 | |
| CHECKSAMMY | 7801 ALMA DR | STE 105-281 | | PLANO | TX | 75025 | |
| CHEF DUDS CORP | DBA CHEF DUDS/ECHEF | 300 SHAWNEE NORTH DR STE 300 | | SUWANEE | GA | 30024 | |
| CHEF TECH SERVICE LLC | PO BOX 632 | | | BONITA SPRINGS | FL | 34133-0632 | |
| CHEF WORKS | PO BOX 9285 STN A | | | TORONTO | ON | M5W 3M1 | CANADA |
| CHEF WORKS INC | 12325 KERRAN STREET | | | POWAY | CA | 92064 | |
| CHEFS ELECTRICAL SERVICE LLC | 901 W SIMMONS STREET | | | TUCSON | AZ | 85705 | |
| CHEMUNG COUNTY HEALTH DEPARTMENT | PO BOX 14257 ATTN S BROWN | | | ELMIRA | NY | 14902 | |
| CHEMUNG COUNTY HEALTH DEPARTMENT | PO BOX 588-HERITAGE PK JOHN ST | | | ELMIRA | NY | 14902 | |
| CHEMUNG COUNTY HEALTH DEPT | PO BOX 588-HERITAGE PK JOHN ST | | | ELMIRA | NY | 14902 | |
| CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON STREET | | | ELMIRA | NY | 14904 | |
| CHENEY DOOR CO INC | DBA GRAF WICHITA AUDIO VIDEO | 136 LULU AVE | | WICHITA | KS | 67211-1709 | |
| CHERNOFF SALES INC | 6280 NW 27TH WAY | | | FORT LAUDERDALE | FL | 33309-1729 | |
| CHEROKEE COUNTY HEALTH DEPARTMENT | 130 E MAIN STREET | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY HEALTH DEPARTMENT | PO BOX 588-HERITAGE PK JOHN ST | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY HEALTH DEPT | 130 E MAIN STREET | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY | | | CANTON | GA | 30114-8208 | |
| CHEROKEE DISTRIBUTING COMPANY INC | 200 MILLER MAIN CIRCLE | | | KNOXVILLE | TN | 37919-6017 | |
| CHERRY HILL TOWNSHIP | 130 E MAIN STREET | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | ATTN COMMUNITY DEVELOPMENT | 820 MERCER STREET | | CHERRY HILL | NJ | 08002 | |
| CHESAND INCORPORATED | DBA ROTO-ROOTER | PO BOX 1430 | | SOUTH GLENS FALLS | NY | 12803 | |
| CHESAPEAKE CITY TREASURER | PO BOX 1606 | | | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE HEALTH DEPARTMENT | 748 NORTH BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| CHESAPEAKE HEALTH DEPARTMENT | ATTN COMMUNITY DEVELOPMENT | 820 MERCER STREET | | CHESAPEAKE | VA | 23320 | |
| CHESAPEAKE TREASURER | C/O BARBARA O CARRAWAY | CITY TREASURER | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE UTILITIES | PO BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | |
| CHESHIRE GLASS LLC | 9250 REFUGEE RD SW | | | PATASKALA | OH | 43062-9014 | |
| CHESTERFIELD CO HEALTH DEPARTMENT | 748 NORTH BATTLEFIELD BLVD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO HEALTH DEPT | PO BOX 100 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TREASURER | PO BOX 70 | | | CHESTERFIELD | VA | 23832 | |
| CHEYENNE BEVERAGE INC | DBA BISON BEVERAGE | 2208 E ALLISON RD | | CHEYENNE | WY | 82007-3688 | |
| CHEYENNE LARAMIE CO | HEALTH DEPARTMENT | PO BOX 100 | | CHEYENNE | WY | 82007 | |
| CHEYENNE LARAMIE COUNTY HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH | 100 CENTRAL AVENUE | | CHEYENNE | WY | 82007 | |
| CHICAGO BACKFLOW INC | 12607 S LARAMIE AVE | | | ALSIP | IL | 60803 | |
| CHICAGO BEVERAGE SYSTEMS LLC | 135 S LA SALLE ST DEPT 6230 | | | CHICAGO | IL | 60674-6230 | |
| CHICO ELECTRIC | 36 W EATON ROAD | | | CHICO | CA | 95973 | |
| CHICO PRODUCE INC | DBA PRO PACIFIC FRESH | PO BOX 1069 | | DURHAM | CA | 95938-1069 | |
| CHIEF FIRE PREVENTION & MECHANICAL CORP | PO BOX 296 | | | BRONXVILLE | NY | 10708-0296 | |
| CHIERICHETTI PLUMBING LLC | DBA MR ROOTER PLUMBING | 2062 NW VINE ST | | GRANTS PASS | OR | 97526-8404 | |
| CHILL SERVICES LLC | 262 COON HUNTERS LN | | | ELIZABETHTOWN | KY | 42701-9763 | |
| CHILLICOTHE MALL INC | C/O J J GUMBERG CO | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221-4571 | |
| CHILLICOTHE ROSS CHAMBER OF COMMERCE | 45 EAST MAIN STREET | | | CHILLICOTHE | OH | 45601-2504 | |
| CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | | | CHILLICOTHE | OH | 45601-3243 | |
| CHNI LLC | DBA THE TRIBUNE DEMOCRAT | & JOHNSTOWN MAGAZINE | PO BOX 340 | JOHNSTOWN | PA | 15907-0340 | |
| CHOATES AIR CONDITIONING HEATING & PLUMBING INC | 820 HERBERT RD STE 104 | | | CORDOVA | TN | 38018-2278 | |
| CHOICE SIGNS & SERVICES LLC | YESCO | 1740 E NORTH ST | | RAPID CITY | SD | 57701-9586 | |
| CHR ENT INC | 1360 HIGHWAY 9 S | | | PONTOTOC | MS | 38863-9415 | |
| CHRIS & BRIAN ENTERPRISES INC | DBA BCS LOCKSMITHS | 740 S EMMERTSEN ROAD | | RACINE | WI | 53406 | |
| CHRIS ADAY | DBA MR CUTTER LAWN CARE | PO BOX 722556 | | NORMAN | OK | 73070 | |
| CHRIS DOWNING 117 SERVICE LLC | 4778 COUNTY ROAD 110 | | | CARTHAGE | MO | 64836-3494 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHRIS JULIANO PLUMBING & HEATING LTD | 777 CENTRE ROAD | | | STAATSBURG | NY | 12580 | |
| CHRISTENSON ELECTRIC INC | 17201 NE SACRAMENTO STREET | | | PORTLAND | OR | 97230-5941 | |
| CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST | | | CHRISTIANSBURG | VA | 24073-3029 | |
| CHRISTOPHER J. WILSON | UNITED STATES ATTORNEYS OFFICE | 520 DENISON AVE | | MUSKOGEE | OK | 74401 | |
| CHRISTOPHER KAY INC | DBA STRAIGHT STRIPE | 11003 SOUTH BEAR CREEK ROAD | | PANAMA CITY | FL | 32404-5432 | |
| CHRISTOPHER R. KAVANAUGH | US ATTORNEYS OFFICE | 180 W MAIN ST | | ABINGDON | VA | 24210 | |
| CHRISTOPHER R. KAVANAUGH | US ATTORNEYS OFFICE | PO BOX 1709 | | ROANOKE | VA | 24008-1709 | |
| CHRISTOPHER R. KAVANAUGH | US ATTORNEYS OFFICE | US COURTHOUSE & FEDERAL BLDG | 255 W MAIN ST, ROOM 130 | CHARLOTTESVILLE | VA | 22902 | |
| CHUCKS SEPTIC TANK SEWER AND DRAIN INC | 2136 HARDY PARKWAY STREET | | | GROVE CITY | OH | 43123-1240 | |
| CHULA VISTA CHAMBER OF COMMERCE | 233 FOURTH AVE | | | CHULA VISTA | CA | 91910-2686 | |
| CHURCHILL LINEN SERVICE INC | DBA WILDWOOD LINEN SERVICE | 6112 NEW JERSEY AVE | PO BOX 829 | WILDWOOD | NJ | 08260-1350 | |
| CI SERVICES INC | 23052 ALICIA PKWY H374 | | | MISSION VIEJO | CA | 92692-1643 | |
| CIACCIO ROOFING CORPORATION | 4420 IZARD STREET | | | OMAHA | NE | 68131-1018 | |
| CIC PLUS INC | 7321 RIDGEWAY AVE | | | SKOKIE | IL | 60076-4026 | |
| CICOGNA ELECTRIC & SIGN CO INC | PO BOX 234 | | | ASHTABULA | OH | 44005-0234 | |
| CII ENGINEERED SYSTEMS INC | DBA CII SERVICE | 6767 FOREST HILL AVENUE STE 100 | | RICHMOND | VA | 23225 | |
| CII SERVICE OF NORTH CAROLINA INC | DBA CII SERVICE OF GREENSBORO INC | 6767 FOREST HILL AVE STE 100 | | RICHMOND | VA | 23225-1850 | |
| CII SERVICE OF SOUTHWEST VIRGINIA INC | DBA CII SERVICE OF ROANOKE INC | 6767 FOREST HILL AVE STE 100 | | RICHMOND | VA | 23225-1850 | |
| CII SERVICES INC | 6767 FOREST HILL AVE STE 100 | | | RICHMOND | VA | 23225-1850 | |
| CINCINNATI AQUARIUM DESIGN & MAINTENANCE | 6475 EAST GALBRAITH ROAD | | | CINCINNATI | OH | 45236 | |
| CINCINNATI HOLDING COMPANY LLC | C/O WORLD PROPERTIES | 51 ATLANTIC AVENUE SUITE 207 | | FLORAL PARK | NY | 11001 | |
| CINTAS CANADA LIMITED | 255 HARRY WALKER PKWY SOUTH | | | NEW MARKET | VA | L3Y 8Z5 | CANADA |
| CINTAS CORPORATION NO 2 | DBA CINTAS LOCATION 346 | PO BOX 630910 | | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORPORATION NO 3 | DBA CINTAS 463 | PO BOX 650838 | | DALLAS | TX | 75265-0838 | |
| CIPRIANI AND WERNER | 6411 IVY LANE | SUITE 600 | | GREENBELT | MD | 20770-4 | |
| CIPRIANI AND WERNER | ATTN:GREG DICARLO | 155 GAITHER ROAD, SUITE B | | MT LAUREL | NJ | 08054 | |
| CIRCLE T STEEL CO | PO BOX 208 | | | BRIGHTON | IL | 62012-0208 | |
| CITICORP USA, INC | C/O CITYCORP NORTH AMERICA INC | ATTN: DONALD BROWNE, JR. | ONE SANSOME, SUITE 2800 | SAN FRANCISCO | CA | 94104 | |
| CITIPARK INC | 595 BAY STREET PO BOX 88 | | | TORONTO | ON | M5G 2C2 | CANADA |
| CITIZENS ENERGY GROUP | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS FUEL CO MI | P.O. BOX 40 | MCN ENERGY GROUP | | ADRIAN | MI | 49221-0040 | |
| CITRON HYGIENE US CORP | 13 LINNELL CIR | | | BILLERICA | MA | 01821-3902 | |
| CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 | | | PASADENA | CA | 91185-3168 | |
| CITY AND COUNTY OF DENVER | DEPARTMENT OF REVENUE | PO BOX 17430 | | DENVER | CO | 80217-0430 | |
| CITY AND COUNTY OF DENVER - TREASURY DIV | PO BOX 17420 | TREASURY DIVISION | | DENVER | CO | 80217-0420 | |
| CITY AND COUNTY OF HONOLULU | 711 KAPIOLANI BLVD | SUITE 600 | | HONOLULU | HI | 96813-5249 | |
| CITY AND COUNTY OF HONOLULU | DIVISION OF ENVIRONMENTAL HEALTH | 100 CENTRAL AVENUE | | HONOLULU | HI | 96813-5249 | |
| CITY AND PARISH TREASURER | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| CITY BEVERAGES LLC | 10928 FLORIDA CROWN DRIVE | | | ORLANDO | FL | 32824 | |
| CITY CLERK | 711 KAPIOLANI BLVD | SUITE 600 | | SAN BERNARDINO | CA | 92402 | |
| CITY CLERK | PO BOX 1318 | | | SAN BERNARDINO | CA | 92402 | |
| CITY CLERK AND TREASURER | CITY OF ANDERSON | 908 N MAIN ST | | ANDERSON | SC | 29621 | |
| CITY CLERK AND TREASURER | PO BOX 1318 | | | ANDERSON | SC | 29621 | |
| CITY CLERK OF OKLAHOMA CITY | 200 N WALKER | | | OKLAHOMA CITY | OK | 73102 | |
| CITY CLERKS OFFICE | CITY OF ANDERSON | 908 N MAIN ST | | GREELEY | CO | 80631 | |
| CITY CLERKS OFFICE | CITY OF GREELEY | 1000 10TH ST | | GREELEY | CO | 80631 | |
| CITY CLERK-TREASURER | MUNICIPAL BLDG | PO BOX 308 | | HUNTSVILLE | AL | 35804-0308 | |
| CITY COLLECTOR | 200 EAST 8TH AVENUE | | | PINE BLUFF | AR | 71601 | |
| CITY COLLECTOR | CITY OF GREELEY | 1000 10TH ST | | PINE BLUFF | AR | 71601 | |
| CITY DISTRICT INC | 100 E PINE ST STE 110 | | | ORLANDO | FL | 32801-2759 | |
| CITY FINANCE DEPARTMENT | PO BOX 32247 | | | SIOUX FALLS | SD | 57104-6407 | |
| CITY FINANCE DEPARTMENT | THIRD FLOOR CITY HALL | 224 W 9TH STREET | | SIOUX FALLS | SD | 57104-6407 | |
| CITY FINANCE DEPT | THIRD FLOOR CITY HALL | 224 W 9TH STREET | | SIOUX FALLS | SD | 57104-6407 | |
| CITY HALL - FINANCE CUSTOMER BILLING | 228 SOUTH MASSACHUSETTS AVE | FINANCE CUSTOMER BILLING | | LAKELAND | FL | 33801 | |
| CITY NATIONAL BANK OF FLORIDA | ATTN: JACKSON YOUNG | 390 N ORANGE AVENUE | SUITE 100 | ORLANDO | FL | 32801 | |
| CITY NEON INC | PO BOX 40 | | | MORGANTOWN | WV | 26507 | |
| CITY OF  SALINAS | PO BOX 736 | | | SALINA | KS | 67402-0736 | |
| CITY OF ABILENE | ALARM PROGRAM | PO BOX 141596 | | IRVING | TX | 75014-1596 | |
| CITY OF ABILENE | THIRD FLOOR CITY HALL | 224 W 9TH STREET | | IRVING | TX | 75014-1596 | |
| CITY OF ABILENE, TX | 4595 S 1ST ST | | | ABILENE | TX | 79604-3479 | |
| CITY OF ADRIAN | ALARM PROGRAM | PO BOX 141596 | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN, MI | COMMUNITY DEVELOPMENT DEPARTMENT | 135 EAST MAUMEE STREET | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN, MI | 135 E MAUMEE ST | UTILITIES DEPARTMENT TREASURERS OFFICE | | ADRIAN | MI | 49221 | |
| CITY OF AIKEN | PO BOX 1177 | | | AIKEN | SC | 29802 | |
| CITY OF AIKEN | PO BOX 2458 | | | AIKEN | SC | 29802 | |
| CITY OF AIKEN, SC | P.O. BOX 1608 | | | AIKEN | SC | 29802-1608 | |
| CITY OF AKRON | COMMUNITY DEVELOPMENT DEPARTMENT | 135 EAST MAUMEE STREET | | AKRON | OH | 44308-1161 | |
| CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | INCOME TAX DIVISION | 1 CASCADE PLZ STE 100 | AKRON | OH | 44308-1161 | |
| CITY OF ALBANY | INCOME TAX DIVISION | | | AKRON | OH | 44309-3674 | |
| CITY OF ALBANY | TREASURERS OFFICE | 1 CASCADE PLZ STE 100 | | ALBANY | GA | 31702-0447 | |
| CITY OF ALBANY - ALBANY | PO BOX 447 | PO BOX 447 | | ALBANY | GA | 31702-0447 | |
| CITY OF ALBANY - ALBANY | TREASURERS OFFICE | PO BOX 447 | | ALBANY | GA | 31703-4801 | |
| CITY OF ALBUQUERQUE | PO BOX 25700 | | | ALBANY | GA | 31703-4801 | |
| CITY OF ALBUQUERQUE | PO BOX 447 | | | ALBUQUERQUE | NM | 87125-5700 | |
| CITY OF ALEXANDRIA | ATTN: REVENUE ADMINISTRATION DIVISION | PO BOX 34842 | | ALBUQUERQUE | NM | 87125-5700 | |
| CITY OF ALEXANDRIA | FINANCE BILLING OPERATIONS | PO BOX 178 | | ALEXANDRIA | VA | 22334-0842 | |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | | | ALEXANDRIA | VA | 22313-1500 | |
| CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE | UTILITY DEPARTMENT | | ALTAMONTE SPRINGS | FL | 32701-3697 | |
| | | | | ALTAMONTE SPRINGS | FL | 32701 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF ALTAMONTE SPRINGS. | C/O ALTAMONTE SPRING POLICE DEPARTMENT | ATTN RECORDS DIVISION | 225 NEWBURYPORT AVE | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ALTAMONTE SPRINGS. | PO BOX 839950 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ALTON | 101 E THIRD ST | SUITE 102 | | ALTON | IL | 62002 | |
| CITY OF ALTON | CITY TREASURER | P.O. BOX 188 | | ALTON | IL | 62002-6239 | |
| CITY OF AMARILLO | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF AMARILLO | PO BOX 25700 | | | ORLANDO | FL | 32809 | |
| CITY OF AMARILLO - UTILITY BILLING DEPT | P.O. BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMES | 515 CLARK AVENUE BOX 811 | | | AMES | IA | 50010-0811 | |
| CITY OF AMES HEALTH DEPARTMENT | PO BOX 811 | | | AMES | IA | 50010 | |
| CITY OF ANDERSON | BUSINESS LICENSE / HOSPITALITY | 601 SOUTH MAIN STREET | | ANDERSON | SC | 29624 | |
| CITY OF ARLINGTON | 515 CLARK AVENUE BOX 811 | | | ARLINGTON | TX | 76004-3231 | |
| CITY OF ARLINGTON | MAIL STOP 07-0100 | PO BOX 90231 | | ARLINGTON | TX | 76004-3231 | |
| CITY OF ASHEVILLE | MAIL STOP 07-0100 | PO BOX 90231 | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE, NC | PO BOX 733 | REGIONAL WATER AUTHORITY | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHTABULA, OH | 4717 MAIN AVE | STE 2 | | ASHTABULA | OH | 44004-6973 | |
| CITY OF ATHENS | PO BOX 1868 | | | ATHENS | GA | 30603-1868 | |
| CITY OF AUBURN | 144 TICHENOR AVENUE | SUITE 6 | | AUBURN | AL | 36830 | |
| CITY OF AUBURN | PO BOX 511 | | | AUBURN | AL | 36831 | |
| CITY OF AUBURN REVENUE OFFICE | 144 TICHENOR AVENUE | SUITE 6 | | AUBURN | AL | 36830 | |
| CITY OF AUBURN REVENUE OFFICE | PO BOX 7148 | | | AUBURN | AL | 36830 | |
| CITY OF AURORA | REVENUE & COLLECTIONS DIVISION | 44 E. DOWNER PLACE | | AURORA | IL | 60507-2067 | |
| CITY OF AURORA | REVENUE DIVISION | PO BOX 1810 | | AURORA | CO | 80040 | |
| CITY OF AURORA ILLINOIS | 144 TICHENOR AVENUE | SUITE 6 | | AURORA | IL | 60507-2067 | |
| CITY OF AURORA ILLINOIS | 44 E DOWNER PL | | | AURORA | IL | 60507-2067 | |
| CITY OF AURORA, IL | PO BOX 2697 | | | AURORA | IL | 60507-2697 | |
| CITY OF AUSTIN | 44 E DOWNER PL | | | AUSTIN | TX | 78767-1088 | |
| CITY OF AUSTIN | ATTN DSD ALARM PERMITS CASHIER | PO BOX 1088 | | AUSTIN | TX | 78767-1088 | |
| CITY OF AUSTIN UTILITIES | ATTN DSD ALARM PERMITS CASHIER | PO BOX 1088 | | AUSTIN | TX | 78768-2267 | |
| CITY OF AUSTIN UTILITIES | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | |
| CITY OF AUSTIN, TX | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF BAKERSFIELD | CITY TREASURER | PO BOX 2057 | | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BAKERSFIELD | PO BOX 2267 | | | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BARRIE | CITY TREASURER | PO BOX 2057 | | BARRIE | ON | L4M 4T5 | CANADA |
| CITY OF BARRIE | PO BOX 400 | | | BARRIE | ON | L4M 4T5 | CANADA |
| CITY OF BATON ROUGE | EAST BATON ROUGE PARISH | UTILITY PAYMENT PROCESSING | | BATON ROUGE | LA | 70896-9025 | |
| CITY OF BATON ROUGE 47413 | PO BOX 2406 | | | BATON ROUGE | LA | 70821 | |
| CITY OF BATTLE CREEK | INCOME TAX DIVISION | PO BOX 1982 | | BATTLE CREEK | MI | 49016-1982 | |
| CITY OF BATTLE CREEK | PO BOX 400 | | | BATTLE CREEK | MI | 49016-1982 | |
| CITY OF BATTLE CREEK, MI | P.O. BOX 235 | WATER DIVISION - TREASURERS OFFICE | | BATTLE CREEK | MI | 49016 | |
| CITY OF BAYTOWN | 2401 MARKET STREET | | | BAYTOWN | TX | 77522 | |
| CITY OF BAYTOWN | PO BOX 424 | | | BAYTOWN | TX | 77522-0424 | |
| CITY OF BAYTOWN, TX | PO BOX 4265 | | | HOUSTON | TX | 77210-4265 | |
| CITY OF BEAUMONT | INCOME TAX DIVISION | PO BOX 1982 | | BEAUMONT | TX | 77704 | |
| CITY OF BEAUMONT | POLICE DEPARTMENT | RECORDS MANAGEMENT/ALARMS | P O BOX 3827 | BEAUMONT | TX | 77704 | |
| CITY OF BEAUMONT, TX | P.O. BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BEAVERCREEK | FINANCE DEPARTMENT/ALARM | 1368 RESEARCH PARK DRIVE | | BEAVERCREEK | OH | 45432-2818 | |
| CITY OF BILLINGS | PO BOX 1178 | | | BILLINGS | MT | 59103 | |
| CITY OF BILLINGS | POLICE DEPARTMENT | RECORDS MANAGEMENT/ALARMS | | BILLINGS | MT | 59103 | |
| CITY OF BILLINGS, MT | P.O. BOX 30958 | PUBLIC UTILITIES DEPARTMENT | | BILLINGS | MT | 59111 | |
| CITY OF BIRMINGHAM | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| CITY OF BISMARCK | PO BOX 1178 | | | BISMARCK | ND | 58506-5503 | |
| CITY OF BISMARCK | PO BOX 5503 | | | BISMARCK | ND | 58506-5503 | |
| CITY OF BISMARCK, ND | PO BOX 5555 | WATER DEPARTMENT | | BISMARCK | ND | 58506-5555 | |
| CITY OF BLAINE | C/O 21ST CENTURY BANK | 9380 CENTRAL AVENUE NE | | BLAINE | MN | 55434 | |
| CITY OF BLAINE | PO BOX 5503 | | | BLAINE | MN | 55434 | |
| CITY OF BLAINE, MN | 9380 CENTRAL AVE NE | C/O 21ST CENTURY BANK | | BLAINE | MN | 55434 | |
| CITY OF BLOOMINGTON | 109 EAST OLIVE STREET | | | BLOOMINGTON | IL | 61701 | |
| CITY OF BLOOMINGTON | ATTN: ACCOUNTING DIVISION | 1800 W. OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON | BLOOMINGTON CIVIC PLAZA | 1800 WEST OLD SHAKOPEE RD | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON | P.O. BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | | | BLOOMINGTON | IN | 47402 | |
| CITY OF BLOOMINGTON, MN | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOLINGBROOK | 375 W. BRIARCLIFF RD. | | | BOLINGBROOK | IL | 60440 | |
| CITY OF BOSSIER CITY | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF BOSSIER CITY | POST OFFICE BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| CITY OF BOWLING GREEN | C/O ALTAMONTE SPRING POLICE DEPARTMENT | ATTN RECORDS DIVISION | | BOWLING GREEN | KY | 42101-2136 | |
| CITY OF BOWLING GREEN | REVENUE DIVISION | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42101-2136 | |
| CITY OF BOWLING GREEN TREASURER | C/O 21ST CENTURY BANK | 9380 CENTRAL AVENUE NE | | ORLANDO | FL | 32809 | |
| CITY OF BOWLING GREEN TREASURER | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF BOYNTON BEACH | 100 EAST BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33425 | |
| CITY OF BOYNTON BEACH, FL | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| CITY OF BRAMPTON | 100 EAST BOYNTON BEACH BLVD | | | BRAMPTON | ON | L6V 4J3 | CANADA |
| CITY OF BRAMPTON | PO BOX 1725 | | | BRAMPTON | ON | L6V 4J3 | CANADA |
| CITY OF BRANSON | 110 W MADDUX | SUITE 200 | | BRANSON | MO | 65616 | |
| CITY OF BRANSON | ATTN ACCOUNTS RECEIVABLE | 110 W MADDUX STE 200 | | BRANSON | MO | 65616-2859 | |
| CITY OF BRANSON, MO | 110 WEST MADDUX STE 200 | WATER DEPT | | BRANSON | MO | 65616 | |
| CITY OF BRANTFORD | PO BOX 1725 | | | BRANTFORD | ON | N3T 6L6 | CANADA |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 31 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF BRANTFORD | PO BOX 515 | | | BRANTFORD | ON | N3T 6L6 | CANADA |
| CITY OF BRANTFORD, ON | PO BOX 515 | | | BRANTFORD | ON | N3T6L6 | CANADA |
| CITY OF BREA | BREA POLICE DEPARTMENT | 1 CIVIC CENTER CIRCLE | | BREA | CA | 92821 | |
| CITY OF BREA | PO BOX 515 | | | BREA | CA | 92821 | |
| CITY OF BREA, CA | P.O. BOX 2237 | UTILITY BILLING - FINANCIAL SERVICE DEPT | | BREA | CA | 92822-2237 | |
| CITY OF BRIDGEPORT | 45 LYON TERRACE ROOM 220 | | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEPORT | BREA POLICE DEPARTMENT | 1 CIVIC CENTER CIRCLE | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGETON | 11955 NATURAL BRIDGE ROAD | | | BRIDGETON | MO | 63044-2068 | |
| CITY OF BRIDGETON | 45 LYON TERRACE ROOM 220 | | | BRIDGETON | MO | 63044-2068 | |
| CITY OF BRISTOL | 11955 NATURAL BRIDGE ROAD | | | BRISTOL | VA | 24201 | |
| CITY OF BRISTOL | 300 LEE STREET | | | BRISTOL | VA | 24201 | |
| CITY OF BROWNSVILLE | 300 LEE STREET | | | BROWNSVILLE | TX | 78520-5106 | |
| CITY OF BROWNSVILLE | C/O BROWNSVILLE MUNICIPAL COURT | 1034 E LEVEE STREET | | BROWNSVILLE | TX | 78520-5106 | |
| CITY OF BUFORD, GA | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BURLESON | C/O BROWNSVILLE MUNICIPAL COURT | 1034 E LEVEE STREET | | BURLESON | TX | 76028 | |
| CITY OF BURLESON | FINANCE DEPARTMENT | 141 WEST RENFRO ST | | BURLESON | TX | 76028 | |
| CITY OF BURLESON, TX | 141 WEST RENFRO | | | BURLESON | TX | 76028 | |
| CITY OF BURLINGTON | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | ATLANTA | GA | 31193-5667 | |
| CITY OF BURLINGTON | FINANCE DEPARTMENT | 141 WEST RENFRO ST | | BURLINGTON | ON | L7R 4G4 | CANADA |
| CITY OF BURLINGTON, NC | P.O. BOX 1358 | | | BURLINGTON | NC | 27216-1358 | |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 55337-3817 | |
| CITY OF BURNSVILLE, MN | P.O. BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CANTON | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| CITY OF CANTON | PO BOX 5080 | | | CANTON | GA | 30114 | |
| CITY OF CANTON TAX DEPARTMENT | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| CITY OF CANTON TAX DEPT | 110 ACADEMY ST | | | CANTON | GA | 30114 | |
| CITY OF CANTON, GA | PO BOX 5078 | | | TALLAHASSEE | FL | 32314-5078 | |
| CITY OF CAPE GIRARDEAU | CUSTOMER SERVICE OFFICE | P.O. BOX 617 | | CAPE GIRARDEAU | MO | 63702 | |
| CITY OF CAPE GIRARDEAU | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| CITY OF CAPE GIRARDEAU, MO | P.O. BOX 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| CITY OF CARTERSVILLE | ATTN: SAMANTHA DOVER | PO BOX 1390 | | CARTERSVILLE | GA | 30120 | |
| CITY OF CARTERSVILLE | PO BOX 1390 | | | CARTERSVILLE | GA | 30120 | |
| CITY OF CARTERSVILLE WATER DEPT. | 148 WALNUT GROVE ROAD | | | CARTERSVILLE | GA | 30120 | |
| CITY OF CARTERSVILLE, GA | PO BOX 161454 | | | ATLANTA | GA | 30321-1454 | |
| CITY OF CASPER | 110 ACADEMY ST | | | CASPER | WY | 82601 | |
| CITY OF CASPER | ALARMS | 200 NORTH DAVID STREET | | CASPER | WY | 82601 | |
| CITY OF CASPER, WY | PO BOX 11000 | | | CASPER | WY | 82602-3900 | |
| CITY OF CASPER-NATRONA | ALARMS | 200 NORTH DAVID STREET | | CASPER | WY | 82601-1759 | |
| CITY OF CASPER-NATRONA | COUNTY HEALTH DEPARTMENT | 475 SOUTH SPRUCE | | CASPER | WY | 82601-1759 | |
| CITY OF CAYCE | ATTN: CITY TREASURER | 1800 12TH STREET EXT. | PO BOX 2004 | CAYCE | SC | 29171 | |
| CITY OF CAYCE, SC | P.O. BOX 100083 | | | ATLANTA | GA | 30348-0083 | |
| CITY OF CEDAR RAPIDS | CITY TREASURY | PO BOX 2148 | | CEDAR RAPIDS | IA | 52406-2148 | |
| CITY OF CEDAR RAPIDS | COUNTY HEALTH DEPARTMENT | 475 SOUTH SPRUCE | | CEDAR RAPIDS | IA | 52406-2148 | |
| CITY OF CHAMPAIGN | ATTN: TINA STANLEY, STAFF ACCT | 102 NORTH NEIL STREET | | CHAMPAIGN | IL | 61820-4018 | |
| CITY OF CHAMPAIGN | FINANCE DEPARTMENT | 102 N NEIL STREET | | CHAMPAIGN | IL | 61820 | |
| CITY OF CHANDLER | CITY TREASURY | PO BOX 2148 | | CHANDLER | AZ | 85244 | |
| CITY OF CHANDLER | LIQUOR LICENSE | MAIL STOP 701 - PO BOX 4008 | | CHANDLER | AZ | 85244 | |
| CITY OF CHANDLER, AZ | PO BOX 52158 | | | PHOENIX | AZ | 85072 | |
| CITY OF CHARLESTON | PO BOX 2749 | | | CHARLESTON | WV | 25330 | |
| CITY OF CHARLESTON | PO BOX 304 | | | CHARLESTON | SC | 29402 | |
| CITY OF CHARLOTTE, NC | PO BOX 1316 | BILLING CENTER | | CHARLOTTE | NC | 28201-1316 | |
| CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHATTANOOGA | CITY HALL ROOM 102 | | | CHATTANOOGA | TN | 37402 | |
| CITY OF CHATTANOOGA, TN | PO BOX 591 | | | CHATTANOOGA | TN | 37401-0591 | |
| CITY OF CHESAPEAKE | COMMISSIONER OF REVENUE | PO BOX 15285A | | CHESAPEAKE | VA | 23328-5286 | |
| CITY OF CHESAPEAKE | P.O. BOX 15285 | | | CHESAPEAKE | VA | 23328-5285 | |
| CITY OF CHESTERFIELD | 16052 SWINGLEY RIDGE RD | | | CHESTERFIELD | MO | 63017-2080 | |
| CITY OF CHESTERFIELD | LIQUOR LICENSE | MAIL STOP 701 - PO BOX 4008 | | CHESTERFIELD | MO | 63017-2080 | |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330 | | | CHICAGO | IL | 60680-6330 | |
| CITY OF CHICO | 16052 SWINGLEY RIDGE RD | | | CHICO | CA | 95927 | |
| CITY OF CHICO | PO BOX 3420 - FIFTH & MAIN ST | | | CHICO | CA | 95927 | |
| CITY OF CHICO, CA | PO BOX 45038 | | | SAN FRANCISCO | CA | 94145-0038 | |
| CITY OF CHILLICOTHE | ATTN: JULIE PARKER, INCOME TAX AUDITOR | 35 S. PAINT ST. PO BOX 457 | | CHILLICOTHE | OH | 45607 | |
| CITY OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073-3029 | |
| CITY OF CHUBBUCK | PO BOX 5604 | 5160 YELLOWSTONE AVENUE | | CHUBBUCK | ID | 83202 | |
| CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | PO BOX 7549 | | CHULA VISTA | CA | 91912-7549 | |
| CITY OF CHULA VISTA | PO BOX 3420 - FIFTH & MAIN ST | | | CHULA VISTA | CA | 91912-7549 | |
| CITY OF CHULA VISTA, CA | P.O. BOX 120755 | | | CHULA VISTA | CA | 91912-0755 | |
| CITY OF CITRUS HEIGHTS | BUILDING | 6360 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | 95621-5634 | |
| CITY OF CITRUS HEIGHTS | PAYMENT PROCESSING CENTER | PO BOX 7549 | | CITRUS HEIGHTS | CA | 95621-5634 | |
| CITY OF CLARKSVILLE | 120 COMMERCE ST | | | CLARKSVILLE | TN | 37040 | |
| CITY OF CLARKSVILLE | BUILDING | 6360 FOUNTAIN SQUARE DR | | CLARKSVILLE | TN | 37040 | |
| CITY OF CLEARWATER | 100 S. MYRTLE AVENUE | 3RD FLOOR | | CLEARWATER | FL | 33756 | |
| CITY OF CLEARWATER | 120 COMMERCE ST | | | CLEARWATER | FL | 33758-4748 | |
| CITY OF CLEARWATER | CITY HALL ANNEX-PO BOX 4748 | | | CLEARWATER | FL | 33758-4748 | |
| CITY OF CLEARWATER POLICE DEPARTMENT | ALARM UNIT | 645 PIERCE ST | | CLEARWATER | FL | 33756 | |
| CITY OF CLEARWATER, FL | P.O. BOX 30020 | | | TAMPA | FL | 33630-3020 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 32 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF CLERMONT | CITY HALL ANNEX-PO BOX 4748 | | | CLERMONT | FL | 34712-0219 | |
| CITY OF CLERMONT | PO BOX 120890 | | | CLERMONT | FL | 34712-0219 | |
| CITY OF CLERMONT, FL | PO BOX 120890 | | | CLERMONT | FL | 34712-0890 | |
| CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| CITY OF CLOVIS | PO BOX 120890 | | | CLOVIS | NM | 88101 | |
| CITY OF CLOVIS | PO BOX 760 | | | CLOVIS | NM | 88101 | |
| CITY OF CLOVIS, NM | PO BOX 760 | | | CLOVIS | NM | 88102 | |
| CITY OF COCOA, FL | PO BOX 1270 | | | COCOA | FL | 32923-1270 | |
| CITY OF COEUR D ALENE, ID | 710 E MULLAN | | | COEUR D ALENE | ID | 83814 | |
| CITY OF COEUR DALENE | PO BOX 2497 | | | COEUR D ALENE | ID | 83816-2497 | |
| CITY OF COLLEGE STATION | ALARM PROGRAM | PO BOX 140637 | | IRVING | TX | 75014-0637 | |
| CITY OF COLLEGE STATION | PO BOX 760 | | | IRVING | TX | 75014-0637 | |
| CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| CITY OF COLORADO SPRINGS | C/O STORMWATER BILLING | PO BOX 561225 | | DENVER | CO | 80256-1225 | |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | PO BOX 1575 | | | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLORADO SPRINGS PLANNING OFFICE | 30 SOUTH NEVADA AVENUE STE 301 | | | COLORADO SPRINGS | CO | 80903 | |
| CITY OF COLUMBIA | ALARM PROGRAM | PO BOX 140637 | | COLUMBIA | MO | 65205-1676 | |
| CITY OF COLUMBIA | FINANCE DEPARTMENT | PO BOX 1676 | | COLUMBIA | MO | 65205-1676 | |
| CITY OF COLUMBIA, MO | P.O. BOX 1676 | FINANCE DEPARTMENT | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 | WATER BILLING DEPARTMENT | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBUS | FINANCE DEPARTMENT | PO BOX 1676 | | COLUMBUS | GA | 31902-1340 | |
| CITY OF COLUMBUS | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| CITY OF COLUMBUS INCOME TAX DIVISION | 90 WEST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| CITY OF CONCORD | CONCORD POLICE DEPARTMENT | 35 GREEN STREET | | CONCORD | NH | 03301 | |
| CITY OF CONCORD | PO BOX 1340 | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD, NC | PO BOX 604220 | COLLECTIONS DEPT | | CHARLOTTE | NC | 28260-4220 | |
| CITY OF CONROE | ATTN LICENSING | PO BOX 3066 | | CONROE | TX | 77305 | |
| CITY OF CONROE | PO BOX 122026 | DEPT 2026 | | DALLAS | TX | 75312-2026 | |
| CITY OF CONYERS | FINANCE DEPARTMENT | PO DRAWER 1259 | | CONYERS | GA | 30012 | |
| CITY OF CONYERS | PO DRAWER 1259 | | | CONYERS | GA | 30012 | |
| CITY OF COOKEVILLE | CONCORD POLICE DEPARTMENT | 35 GREEN STREET | | COOKEVILLE | TN | 38503-0998 | |
| CITY OF COOKEVILLE | ELECTRIC DEPARTMENT | 55 W DAVIS RD | | COOKEVILLE | TN | 38503 | |
| CITY OF COOKEVILLE | PO BOX 998 | | | COOKEVILLE | TN | 38503-0998 | |
| CITY OF COOKEVILLE, TN | P.O. BOX 998 | CUSTOMER SERVICE DEPT | | COOKEVILLE | TN | 38503 | |
| CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | | COON RAPIDS | MN | 55433 | |
| CITY OF CORAL SPRINGS FLORIDA | 2801 CORAL SPRINGS DR | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORAL SPRINGS, FLORIDA | 9530 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33075 | |
| CITY OF CORAL SPRINGS, FLORIDA | REVENUE DIVISION | 1017 COLLEGE ST | | CORAL SPRINGS | FL | 33075 | |
| CITY OF CORALVILLE | C/O FIRE DEPARTMENT | 1501 5TH STREET | | CORALVILLE | IA | 52241 | |
| CITY OF CORALVILLE | PO BOX 998 | | | CORALVILLE | IA | 52241 | |
| CITY OF CORALVILLE UTILITY BILLING DEPAR | 1512 7TH ST | | | CORALVILLE | IA | 52241 | |
| CITY OF CORPUS CHRISTI | C/O FIRE DEPARTMENT | 1501 5TH STREET | | CORPUS CHRISTI | TX | 78408 | |
| CITY OF CORPUS CHRISTI | PO BOX 659880 | | | SAN ANTONIO | TX | 78265-9143 | |
| CITY OF CORPUS CHRISTI | PO BOX 9727 | | | CORPUS CHRISTI | TX | 78408 | |
| CITY OF COUNCIL BLUFFS | DEPARTMENT OF COMMUNITY DEVELOPMENT | 209 PEARL STREET | | COUNCIL BLUFF | IA | 51503 | |
| CITY OF COUNCIL BLUFFS | DEPT OF COMMUNITY DEVELOPMENT | 209 PEARL STREET | | COUNCIL BLUFF | IA | 51503 | |
| CITY OF CRESTWOOD | 9245 WHITECLIFF PARK LANE | | | CRESTWOOD | MO | 63126 | |
| CITY OF CRESTWOOD | PO BOX 9727 | | | CRESTWOOD | MO | 63126 | |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44221 | |
| CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST | UTILITY BILLING OFFICE | | CUYAHOGA FALLS | OH | 44221-2583 | |
| CITY OF DALLAS | 2014 MAIN STREET 1ST FLOOR | | | DALLAS | TX | 75201-4406 | |
| CITY OF DALLAS | HIGH RISK REGISTRATION/INSPECTION | 1551 BAYLOR STREET 400 | | DALLAS | TX | 75226-1956 | |
| CITY OF DALLAS, TX | CITY HALL 2D SOUTH | | | DALLAS | TX | 75277 | |
| CITY OF DALLAS. | 1500 MARILLA ST RM 2B5 | | | DALLAS | TX | 75201-6318 | |
| CITY OF DALTON | 114 NORTH PENTLY DR | | | DALTON | GA | 30722 | |
| CITY OF DALTON | CITY CLERKS OFFICE | PO BOX 1205 | | DALTON | GA | 30722-1205 | |
| CITY OF DANBURY | FINANCE DEPARTMENT | 155 DEER HILL AVENUE | | DANBURY | CT | 06810 | |
| CITY OF DANVILLE | 17 WEST MAIN STREET | | | DANVILLE | IL | 61832 | |
| CITY OF DANVILLE | DIV OF CENTRAL COLLECTIONS | PO BOX 3308 | | DANVILLE | VA | 24543-3308 | |
| CITY OF DANVILLE, IL | 17 W MAIN ST | | | DANVILLE | IL | 61832 | |
| CITY OF DANVILLE, VA | P.O. BOX 3308 | COLLECTIONS | | DANVILLE | VA | 24543 | |
| CITY OF DAVENPORT | 9245 WHITECLIFF PARK LANE | | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAVENPORT | REVENUE DIVISION | PO BOX 8003 | | DAVENPORT | IA | 52801-1345 | |
| CITY OF DAVENPORT, IA | P.O. BOX 8003 | REVENUE DIVISION | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAYTONA BEACH | PO BOX 551 | | | DAYTONA BEACH | FL | 32115-0551 | |
| CITY OF DAYTONA BEACH | REVENUE DIVISION | PO BOX 8003 | | DAYTONA BEACH | FL | 32115-0551 | |
| CITY OF DAYTONA BEACH SHORES | FINANCE DEPARTMENT | 3050 S ATLANTIC AVE | | DAYTONA BEACH SHORES | FL | 32118 | |
| CITY OF DAYTONA BEACH SHORES | PO BOX 551 | | | DAYTONA BEACH SHORES | FL | 32118 | |
| CITY OF DAYTONA BEACH SHORES, FL | 2990 S ATLANTIC AVE | | | DAYTONA BEACH SHORES | FL | 32118-6002 | |
| CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 | UTILITY BILL | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| CITY OF DEARBORN HEIGHTS | FINANCE DEPARTMENT | 3050 S ATLANTIC AVE | | DEARBORN HEIGHTS | MI | 48127 | |
| CITY OF DECATUR | 402 LEE STREET NE | | | DECATUR | AL | 35601 | |
| CITY OF DECATUR | REVENUE DEPARTMENT | PO BOX 488 | | DECATUR | AL | 35602 | |
| CITY OF DECATUR | SALES TAX DEPT R-6 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF DENTON | 221 N ELM STREET | | | DENTON | TX | 76201 | |
| CITY OF DENTON | 6045 FENTON | | | DALLAS | TX | 75266-0150 | |
| CITY OF DENTON, TX | PO BOX 660150 | UTILITIES | | DALLAS | TX | 75266-0150 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF DENVER | DEPARTMENT OF EXCISE AND LICENSES ALARMS | 201 W COLFAX AVENUE DEPARTMENT 206 | | DENVER | CO | 80202-2700 | |
| CITY OF DENVER | DEPT OF EXCISE AND LICENSES ALARMS | 201 W COLFAX AVENUE DEPT 206 | | DENVER | CO | 80202-2700 | |
| CITY OF DIBERVILLE | 10383 AUTOMALL PARKWAY | | | DIBERVILLE | MS | 39540 | |
| CITY OF DIBERVILLE | PO BOX 660150 | | | DIBERVILLE | MS | 39540 | |
| CITY OF DIBERVILLE, MS | P.O. BOX 6519 | WATER & SEWER DEPARTMENT | | DIBERVILLE | MS | 39540-6519 | |
| CITY OF DORAL FL | 8300 NORTHWEST 53RD STREET | SUITE 200 | | DORAL | FL | 33166 | |
| CITY OF DOTHAN | 10383 AUTOMALL PARKWAY | | | DOTHAN | AL | 36302-2128 | |
| CITY OF DOTHAN | PO BOX 2128 | | | DOTHAN | AL | 36302-2128 | |
| CITY OF DOTHAN, ALABAMA | PO BOX 6728 | | | DOTHAN | AL | 36301 | |
| CITY OF DOUGLASVILLE | LICENSE | PO BOX 219 | | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOUGLASVILLE | P.O. BOX 219 | | | DOUGLASVILLE | GA | 30133-0219 | |
| CITY OF DOUGLASVILLE, GA | P.O. BOX 219 | ATTN: FINANCE DEPT A/R | | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOVER POLICE DEPT | 400 S QUEEN ST | | | DOVER | DE | 19904 | |
| CITY OF DOVER UTILITY | PO BOX 15040 | | | WILMINGTON | DE | 19886-5040 | |
| CITY OF DOVER-CITY HALL | LOOCKERMAN ST | DEPT OF INSPECTIONS | | DOVER | DE | 19901 | |
| CITY OF DOVER-CITY HALL | PO BOX 2128 | | | DOVER | DE | 19901 | |
| CITY OF DUBLIN | P.O. BOX 690 | | | DUBLIN | GA | 31040 | |
| CITY OF DUBLIN | PO BOX 690 | | | DUBLIN | GA | 31040 | |
| CITY OF DUBLIN, GA | P.O. BOX 690 | | | DUBLIN | GA | 31040 | |
| CITY OF DULUTH | 411 WEST 1ST ROOM 105 | | | DULUTH | MN | 55802 | |
| CITY OF DULUTH | LOOCKERMAN ST | DEPARTMENT OF INSPECTIONS | | DULUTH | MN | 55802 | |
| CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | | MINNEAPOLIS | MN | 55486-0643 | |
| CITY OF DULUTH TREASURER | 411 W. 1ST STREET | ROOM 120 | | DULUTH | MN | 55802 | |
| CITY OF DUNCANVILLE | 411 WEST 1ST ROOM 105 | | | DUNCANVILLE | TX | 75138-1449 | |
| CITY OF DUNCANVILLE | PO BOX 381449 | | | DUNCANVILLE | TX | 75138-1449 | |
| CITY OF DUNCANVILLE, TX | PO BOX 205719 | | | DALLAS | TX | 75320-5719 | |
| CITY OF DURHAM | PO BOX 289 | | | DURHAM | NC | 27702 | |
| CITY OF DURHAM | PO BOX 381449 | | | DURHAM | NC | 27702 | |
| CITY OF DURHAM, NC | SEWER/WATER | PO BOX 580520 | | CHARLOTTE | NC | 28258-0520 | |
| CITY OF EAST POINT | 2777 EAST POINT STREET | | | EAST POINT | GA | 30344 | |
| CITY OF EAST POINT | 2777 EASTPOINT STREET | | | EASTPOINT | GA | 30344 | |
| CITY OF EAST POINT, GA | 2791 EAST POINT STREET | | | EAST POINT | GA | 30344 | |
| CITY OF EAU CLAIRE | PO BOX 909 | | | EAU CLAIRE | WI | 54702-0909 | |
| CITY OF EAU CLAIRE, WI | PO BOX 1087 | | | EAU CLAIRE | WI | 54702-1087 | |
| CITY OF EL PASO - ACCTS RECEIVABLE | PO BOX 1919 | | | EL PASO | TX | 79999-1919 | |
| CITY OF EL PASO LICENSE BUREAU | 2 CIVIC CENTER PLAZA | | | EL PASO | TX | 79901 | |
| CITY OF EL PASO LICENSE BUREAU | PO BOX 289 | | | EL PASO | TX | 79901 | |
| CITY OF EL PASO TEXAS | FINANCIAL SERVICES-1ST FLOOR | 300 N CAMPBELL | | EL PASO | TX | 79901 | |
| CITY OF ELIZABETHTOWN | 200 WEST DIXIE | | | ELIZABETHTOWN | KY | 42702 | |
| CITY OF ELIZABETHTOWN | ATTN:DIRECTOR OF FINANCE | 200 W. DIXIE AVENUE | | ELIZABETHTOWN | KY | 42702-0550 | |
| CITY OF ELIZABETHTOWN | C/O CITY ABC ADMINISTRATOR | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 | |
| CITY OF ELYRIA | 2 CIVIC CENTER PLAZA | | | CLEVELAND | OH | 44101-4594 | |
| CITY OF ELYRIA | PO BOX 94594 | | | CLEVELAND | OH | 44101-4594 | |
| CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | CLEVELAND | OH | 44101-4594 | |
| CITY OF ELYRIA - STORMWATER | PO BOX 94594 | | | CLEVELAND | OH | 44101-4594 | |
| CITY OF ENGLEWOOD, CO | 1000 ENGLEWOOD PARKWAY | UTILITIES DEPT | | ENGLEWOOD | CO | 80110 | |
| CITY OF EUGENE | 99 WEST 10TH AVENUE | | | EUGENE | OR | 97401 | |
| CITY OF EUGENE | PO BOX 94594 | | | EUGENE | OR | 97401 | |
| CITY OF EVANSVILLE INDIANA | 99 WEST 10TH AVENUE | | | EVANSVILLE | IN | 47708 | |
| CITY OF EVANSVILLE INDIANA | POLICE DEPARTMENT | ATTN: ALARM COORDINATOR | | EVANSVILLE | IN | 47708 | |
| CITY OF FAIRFAX | POLICE DEPARTMENT | ATTN: ALARM COORDINATOR | | FAIRFAX | VA | 22030 | |
| CITY OF FAIRFAX | TREASURERS OFFICE | 10455 ARMSTRONG STREET | | FAIRFAX | VA | 22030 | |
| CITY OF FAIRFIELD | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| CITY OF FAIRVIEW HEIGHTS | CITY COLLECTOR | 10025 BUNKUM ROAD | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CITY OF FAIRVIEW HEIGHTS | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF FARGO | 200 NORTH 3RD STREET | | | FARGO | ND | 58102 | |
| CITY OF FARGO | CITY AUDITORS OFFICE | PO BOX 1607 | | FARGO | ND | 58107 | |
| CITY OF FARGO, ND | P.O. BOX 1066 | UTILITIES | | FARGO | ND | 58107-1066 | |
| CITY OF FARMINGTON | 800 MUNICIPAL DR | | | FARMINGTON | NM | 87401 | |
| CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | | | FARMINGTON | NM | 87401-2663 | |
| CITY OF FARMINGTON | TREASURERS OFFICE | 10455 ARMSTRONG STREET | | FARMINGTON | NM | 87401 | |
| CITY OF FARMINGTON, NM | 101 N BROWNING PKWY | ATTN: LAURIE RICHARDSON | | FARMINGTON | NM | 87401 | |
| CITY OF FAYETTEVILLE | ATTN: ACCOUNTING DIVISION | 113 W. MOUNTAIN | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FAYETTEVILLE | PO DRAWER F | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FAYETTEVILLE | PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON ROAD | | FAYETTEVILLE | NC | 28302 | |
| CITY OF FAYETTEVILLE FIRE DEPARTMENT | 433 HAY STREET | | | FAYETTEVILLE | NC | 28301-0007 | |
| CITY OF FAYETTEVILLE FIRE DEPARTMENT | 800 MUNICIPAL DR | | | FAYETTEVILLE | NC | 28301-0007 | |
| CITY OF FAYETTEVILLE FIRE DEPT | 433 HAY STREET | | | FAYETTEVILLE | NC | 28301-0007 | |
| CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FEDERAL WAY | 33325 8TH AVENUE SOUTH | | | FEDERAL WAY | WA | 98003-6325 | |
| CITY OF FEDERAL WAY | 433 HAY STREET | | | FEDERAL WAY | WA | 98003-6325 | |
| CITY OF FINDLAY | 306 MUNICIPAL BLDG | 318 DORNEY PLAZA | | FINDLAY | OH | 45840 | |
| CITY OF FINDLAY | INCOME TAX DEPARTMENT | 318 DORNEY PLAZA ROOM 115 | | FINDLAY | OH | 45839-0862 | |
| CITY OF FINDLAY, OH | 136 N BLANCHARD ST | WATER AND WASTEWATER DEPT | | FINDLAY | OH | 45840-5894 | |
| CITY OF FLAGSTAFF | 211 WEST ASPEN AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| CITY OF FLAGSTAFF | 33325 8TH AVENUE SOUTH | | | FLAGSTAFF | AZ | 86001 | |
| CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE | ATTN: UTILITY PAYMENTS | | FLAGSTAFF | AZ | 86002 | |
| CITY OF FLORENCE | C/O UTILITY FINANCE DIVISION | CITY-COUNTY COMPLEX ZZ | | FLORENCE | SC | 29501-3488 | |
| CITY OF FLORENCE | CITY CLERK/TREASURES OFFICE | PO BOX 98 | | FLORENCE | AL | 35631 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 34 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF FLORENCE | CITY CLERKS OFFICE | P.O. BOX 98 | | FLORENCE | AL | 35631 | |
| CITY OF FLORENCE CITY CLERK | 211 WEST ASPEN AVENUE | | | FLORENCE | KY | 41042 | |
| CITY OF FLORENCE CITY CLERK | FINANCE DEPT | 8100 EWING BLVD | | FLORENCE | KY | 41042 | |
| CITY OF FLORENCE, SC | PO BOX 63010 | UTILITY AND LICENSING DIV | | CHARLOTTE | NC | 28263-3010 | |
| CITY OF FOREST PARK | MUNICIPAL INCOME TAX DEPARTMENT | 1201 WEST KEMPER ROAD | | FOREST PARK | OH | 45240 | |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION | P.O. BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT COLLINS | PO BOX 580 | | | FORT COLLINS | CO | 80522-0580 | |
| CITY OF FORT LAUDERDALE | FINANCE DEPARTMENT | 8100 EWING BLVD | | TAMPA | FL | 33631-3689 | |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | PO BOX 31689 | | TAMPA | FL | 33631-3689 | |
| CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 | MUNICIPAL SERVICES | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT MYERS | 2200 SECOND STREET | | | FORT MYERS | FL | 33902 | |
| CITY OF FORT MYERS | OCCUPATIONAL LICENSE DIVISION | PO BOX 31689 | | FORT MYERS | FL | 33902-2217 | |
| CITY OF FORT MYERS, FL | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT PIERCE | 100 NORTH US 1 | | | FORT PIERCE | FL | 34954 | |
| CITY OF FORT PIERCE | CITY HALL | PO BOX 2217 | | FORT PIERCE | FL | 34954 | |
| CITY OF FORT SMITH | CITY HALL-CITY CLERKS OFFICE | | | LITTLE ROCK | AR | 72201 | |
| CITY OF FORT SMITH | PO BOX 1908 | | | FORT SMITH | AR | 72902 | |
| CITY OF FORT SMITH - WATER | PO BOX 1907 | | | FORT SMITH | AR | 72902 | |
| CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | | | FORT WALTON BEACH | FL | 32548-6614 | |
| CITY OF FORT WORTH | 100 NORTH US 1 | | | FORT WORTH | TX | 76101-0976 | |
| CITY OF FORT WORTH | PO BOX 976 | | | FORT WORTH | TX | 76101-0976 | |
| CITY OF FORT WORTH WATER DEPARTMENT | P.O. BOX 870 | | | FORT WORTH | TX | 76101 | |
| CITY OF FRANKLIN | BUSINESS TAX DEPARTMENT | PO BOX 305 | | FRANKLIN | TN | 37065-0305 | |
| CITY OF FRANKLIN | BUSINESS TAX DEPT | PO BOX 305 | | FRANKLIN | TN | 37065-0305 | |
| CITY OF FRANKLIN, TN | PO BOX 306097 | WATER & WASTEWATER | | NASHVILLE | TN | 37230-6097 | |
| CITY OF FREDERICK | 101 N COURT STREET | | | FREDERICK | MD | 21701 | |
| CITY OF FREDERICK | PO BOX 976 | | | FREDERICK | MD | 21701 | |
| CITY OF FREDERICK, MD | 101 NORTH COURT STREET | | | FREDERICK | MD | 21701 | |
| CITY OF FREMONT | 101 N COURT STREET | | | FREMONT | CA | 94537 | |
| CITY OF FREMONT | 39700 CIVIC CENTER DR | | | FREMONT | CA | 94537 | |
| CITY OF FRESNO | CAPITAL BILLING SERVICES | 555 W SHAW AVE STE C1 | | FRESNO | CA | 93704-2503 | |
| CITY OF FRESNO, CA | P.O. BOX 2069 | UTILITY BILLING AND COLLECTIONS DIVISION | | FRESNO | CA | 93718 | |
| CITY OF FRISCO | 39700 CIVIC CENTER DR | | | FRISCO | TX | 75034 | |
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| CITY OF FRISCO, TX | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF FT MYERS | FIRE PREVENTION BUREAU | 2033 JACKSON ST | | FORT MYERS | FL | 33901-3619 | |
| CITY OF FT MYERS FLORIDA | 6101 FRISCO SQUARE BLVD | | | FORT MYERS | FL | 33901 | |
| CITY OF FT MYERS FLORIDA | POLICE DEPARTMENT | 2210 PECK ST | | FORT MYERS | FL | 33901 | |
| CITY OF FT WALTON BEACH | PO BOX 4009 | | | FT WALTON BEACH | FL | 32549 | |
| CITY OF FT WALTON BEACH | POLICE DEPARTMENT | 2210 PECK ST | | FT WALTON BEACH | FL | 32549 | |
| CITY OF GADSDEN | ATTN: DEBBIE SHEFFIELD, REVENUE DEPT | POST OFFICE BOX 267 | | GADSDEN | AL | 35902 | |
| CITY OF GADSDEN | REVENUE DEPT | PO BOX 267 | | GADSDEN | AL | 35902-0267 | |
| CITY OF GAINESVILLE | OFFICE OF CITY MARSHAL | PO BOX 2496 | | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE, GA | PO BOX 779 | | | GAINESVILLE | GA | 30501 | |
| CITY OF GARDEN GROVE | PO BOX 3070 | | | GARDEN GROVE | CA | 92842-3070 | |
| CITY OF GARDEN GROVE | PO BOX 4009 | | | GARDEN GROVE | CA | 92842-3070 | |
| CITY OF GARDEN GROVE, CA | P.O. BOX 3070 | | | GARDEN GROVE | CA | 92842 | |
| CITY OF GASTONIA | 181 SOUTH STREET | | | GASTONIA | NC | 28053 | |
| CITY OF GASTONIA | PO BOX 3070 | | | GASTONIA | NC | 28053 | |
| CITY OF GASTONIA, NC | PO BOX 580068 | | | CHARLOTTE | NC | 28258-0068 | |
| CITY OF GENEVA | 181 SOUTH STREET | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | 22 SOUTH FIRST STREET | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA, IL | PO BOX 87618 | DEPARTMENT 8050 | | CHICAGO | IL | 60680-0618 | |
| CITY OF GOLDEN VALLEY | 22 SOUTH FIRST STREET | | | GOLDEN VALLEY | MN | 55427 | |
| CITY OF GOLDEN VALLEY, MN | 7800 GOLDEN VALLEY ROAD | | | GOLDEN VALLEY | MN | 55427 | |
| CITY OF GOODYEAR | 7800 GOLDEN VALLEY ROAD | | | GOODYEAR | AZ | 85338-0900 | |
| CITY OF GOODYEAR | FINANCE DEPARTMENT | PO BOX 5100 | | GOODYEAR | AZ | 85338-0900 | |
| CITY OF GOODYEAR, AZ -FINANCE DEPARTMENT | 1900 N CIVIC SQUARE | | | GOODYEAR | AZ | 85395-2012 | |
| CITY OF GRAND FORKS | FINANCE DEPARTMENT | PO BOX 5100 | | GRAND FORKS | ND | 58206 | |
| CITY OF GRAND FORKS | PO BOX 5200 | | | GRAND FORKS | ND | 58206 | |
| CITY OF GRAND ISLAND | 100 EAST FIRST STREET | | | GRAND ISLAND | NE | 68801 | |
| CITY OF GRAND ISLAND, NE | PO BOX 1928 | | | GRAND ISLAND | NE | 68802-1928 | |
| CITY OF GRAND JUNCTION | ATTN; SALES TAX | PO BOX 2088 | | GRAND JUNCTION | CO | 81502-2088 | |
| CITY OF GRAND JUNCTION | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND JUNCTION, CO | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW | CITY TREASURER, WATER & SEWER | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDVILLE, MI | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| CITY OF GREATER SUDBURY | PO BOX 5000 STN A | | | SUDBURY | ON | P3A 5P3 | CANADA |
| CITY OF GREATER SUDBURY | PO BOX 5200 | | | SUDBURY | ON | P3A 5P3 | CANADA |
| CITY OF GREELEY | FINANCE DEPARTMENT | 1000 10TH STREET | | GREELEY | CO | 80631-3808 | |
| CITY OF GREELEY | P.O. BOX 1648 | | | GREELEY | CO | 80632 | |
| CITY OF GREELEY, CO | PO BOX 1928 | DIRECTOR OF FINANCE | | GREELEY | CO | 80631-2928 | |
| CITY OF GREENFIELD | PO BOX 5000 STN A | | | GREENFIELD | WI | 53220-4098 | |
| CITY OF GREENFIELD | POLICE DEPARTMENT | 5300 WEST LAYTON AVENUE | | GREENFIELD | WI | 53220-4098 | |
| CITY OF GREENFIELD, WI | PO BOX 20739 | | | GREENFIELD | WI | 53220 | |
| CITY OF GREENSBORO | PO BOX 26120 | | | GREENSBORO | NC | 27402-6120 | |
| CITY OF GREENSBORO | POLICE DEPARTMENT | 5300 WEST LAYTON AVENUE | | GREENSBORO | NC | 27402-6120 | |
| CITY OF GREENSBORO, NC | P.O. BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |

Case 6:24-bk-02486-GER  Doc 1-1  Filed 05/19/24  Page 35 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF GREENVILLE | 201 MARTIN L KING JR DRIVE | | | GREENVILLE | NC | 27835 | |
| CITY OF GREENVILLE | PO BOX 26120 | | | GREENVILLE | NC | 27835 | |
| CITY OF GREENVILLE PLANNING OFF | 201 MARTIN L KING JR DRIVE | | | GREENVILLE | TX | 75401 | |
| CITY OF GREENVILLE PLANNING OFF | 2315 JOHNSON ST | | | GREENVILLE | TX | 75401 | |
| CITY OF GREENVILLE, TX | 2810 WESLEY ST | | | GREENVILLE | TX | 75401-4159 | |
| CITY OF GREENWOOD | 300 SOUTH MADISON AVENUE | | | GREENWOOD | IN | 46142 | |
| CITY OF GREENWOOD, SC | P.O. BOX 40 | | | GREENWOOD | SC | 29648 | |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY | | | GRESHAM | OR | 97030 | |
| CITY OF GRESHAM | 2315 JOHNSON ST | | | GRESHAM | OR | 97030 | |
| CITY OF GRESHAM, OR | 1333 NW EASTMAN PKWY | | | GRESHAM | OR | 97030-3813 | |
| CITY OF HAGERSTOWN | 1333 NW EASTMAN PKWY | | | HAGERSTOWN | MD | 21740 | |
| CITY OF HAGERSTOWN | PO BOX 4608 | | | LANCASTER | PA | 17604-4608 | |
| CITY OF HAMPTON VIRGINIA | 22 LINCOLN STREET | | | HAMPTON | VA | 23669 | |
| CITY OF HAMPTON VIRGINIA | TREASURERS OFFICE | ONE EAST FRANKLIN ST | | HAMPTON | VA | 23669 | |
| CITY OF HARRISONBURG | 22 LINCOLN STREET | | | HARRISONBURG | VA | 22801-3610 | |
| CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE | 409 S MAIN ST | | HARRISONBURG | VA | 22801-3610 | |
| CITY OF HARRISONBURG, VA | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| CITY OF HATTIESBURG | COMMISSIONER OF THE REVENUE | 409 S MAIN ST | | HATTIESBURG | MS | 39403 | |
| CITY OF HATTIESBURG | PO BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| CITY OF HATTIESBURG, MS | P.O. BOX 1897 | WATER BILLING OFFICE | | HATTIESBURG | MS | 39403 | |
| CITY OF HEATH | 9530 WEST SAMPLE ROAD | | | HEATH | OH | 43056 | |
| CITY OF HEATH | POLICE DEPARTMENT | 1287 HEBRON ROAD | | HEATH | OH | 43056 | |
| CITY OF HEATH | TAX DEPARTMENT | 1287 HEBRON ROAD | | HEATH | OH | 43056 | |
| CITY OF HEATH, OH | 1287 HEBRON ROAD | UTILITY BILLING DEPT | | HEATH | OH | 43056 | |
| CITY OF HENDERSON | BUILDING DEPARTMENT | 240 WATER ST | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | PO BOX 1897 | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON, NV - UTILITIES SRVC | PO BOX 95011 | UTILITY SERVICES | | HENDERSON | NV | 89009-5011 | |
| CITY OF HENDERSON-FINANCE DEPARTMENT | PO BOX 95007 | | | HENDERSON | NV | 89009-5007 | |
| CITY OF HERMITAGE | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148-3243 | |
| CITY OF HERMITAGE | BUILDING DEPARTMENT | 240 WATER ST | | HERMITAGE | PA | 16148-3243 | |
| CITY OF HIALEAH FL | 800 N HERMITAGE RD | | | HIALEAH | FL | 33011 | |
| CITY OF HIALEAH FL | HIALEAH FIRE DEPARTMENT | PO BOX 919000 | | ORLANDO | FL | 32891-9000 | |
| CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HICKORY | OCCUPATIONAL LICENSE DIVISION | PO BOX 40 | | HICKORY | NC | 28603-0398 | |
| CITY OF HICKORY | PO BOX 398 | | | HICKORY | NC | 28603-0398 | |
| CITY OF HICKORY, NC | PO BOX 580069 | | | CHARLOTTE | NC | 28258-0069 | |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33022 | |
| CITY OF HOLLYWOOD | ALARM PAYMENT CENTER | PO BOX 229187 | | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOLLYWOOD, FL | PO BOX 229187 | UTILITY BILL PROCESSING CENTER | | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | | | HOMESTEAD | FL | 33030-6299 | |
| CITY OF HOT SPRINGS | ACCOUNT RECEIVABLE DEPARTMENT | PO BOX 6300 | | HOT SPRINGS | AR | 71902-6300 | |
| CITY OF HOT SPRINGS | PO BOX 6300 | | | HOT SPRINGS | AR | 71902 | |
| CITY OF HOUSTON | 3300 MAIN STREET | | | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON | PO BOX 398 | | | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON - ALARM DETAIL | PO BOX 741009 | | | HOUSTON | TX | 77274 | |
| CITY OF HOUSTON HEALTH DEPARTMENT | 1115 N MACGREGOR | | | HOUSTON | TX | 77030 | |
| CITY OF HOUSTON, PUBLIC WORKS & ENGINEERING DEPT. | PO BOX 1562 | | | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 | |
| CITY OF HUMBLE | 114 WEST HIGGINS | | | HUMBLE | TX | 77338 | |
| CITY OF HUMBLE | 3300 MAIN STREET | | | HUMBLE | TX | 77338 | |
| CITY OF HUMBLE, TX | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON | 114 WEST HIGGINS | | | HUNTINGTON | WV | 25717 | |
| CITY OF HUNTINGTON | FINANCE DIRECTORS OFFICE ROOM 19 | PO BOX 1659 | | HUNTINGTON | WV | 25717 | |
| CITY OF HUNTINGTON, WV | PO BOX 7057 | | | CHARLESTON | WV | 25356 | |
| CITY OF HUNTSVILLE | CITY CLERK- TREASURER | P O BOX 11407 | DEPT 2108 | BIRMINGHAM | AL | 35246 | |
| CITY OF HUNTSVILLE | HUNTSVILLE UTILITIES | P.O. BOX 2048 | | HUNTSVILLE | AL | 35804 | |
| CITY OF HUNTSVILLE, ALABAMA | 308 FOUNTAIN CIRCLE | | | HUNTSVILLE | AL | 35801 | |
| CITY OF INDEPENDENCE | FINANCE DIRECTORS OFFICE ROOM 19 | PO BOX 1659 | | KANSAS CITY | MO | 64180-8207 | |
| CITY OF INDEPENDENCE | PO BOX 808207 | | | KANSAS CITY | MO | 64180-8207 | |
| CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | | | KANSAS CITY | MO | 64121-9362 | |
| CITY OF INDIANAPOLIS | ATTN REVENUE RECOVERY UNIT | 200 E WASHINGTON ST STE 2222 | | INDIANAPOLIS | IN | 46204-3330 | |
| CITY OF INDIANAPOLIS | PO BOX 808207 | | | INDIANAPOLIS | IN | 46204-3330 | |
| CITY OF INDUSTRY | 17445 E RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| CITY OF INGLEWOOD | ATTN REVENUE RECOVERY UNIT | 200 E WASHINGTON ST STE 2222 | | INGLEWOOD | CA | 90312-6500 | |
| CITY OF INGLEWOOD | CUSTOMER SERVICE - CASHIERING | PO BOX 6500 | | INGLEWOOD | CA | 90312-6500 | |
| CITY OF INGLEWOOD, CA | PO BOX 743543 | | | LOS ANGELES | CA | 90074-3543 | |
| CITY OF IRVING | CITY SECRETARY | 825 W. IRVING BLVD | | IRVING | TX | 75060 | |
| CITY OF IRVING | DEPT OF TAXATION | PO BOX 152288 | | IRVING | TX | 75015-2288 | |
| CITY OF IRVING - MUNICIPAL SERVICES BILL | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| CITY OF JACKSON | 200 S PRESIDENT ST | | | JACKSON | MS | 39205-0017 | |
| CITY OF JACKSON | CUSTOMER SERVICE - CASHIERING | PO BOX 6500 | | JACKSON | MS | 39205-0017 | |
| CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| CITY OF JACKSON, TN | 180 CONALCO DR | | | JACKSON | TN | 38301 | |
| CITY OF JACKSONVILLE | 200 S PRESIDENT ST | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JACKSONVILLE | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JACKSONVILLE, NC | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | CITY TREASURER | | JAMESTOWN | NY | 14702-0700 | |
| CITY OF JEFFERSON | 320 E MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | |
| CITY OF JEFFERSON | PO BOX 128 | | | JEFFERSON CITY | MO | 65101 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 36 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF JOHNSON CITY | 320 E MCCARTY STREET | | | JOHNSON CITY | TN | 37605 | |
| CITY OF JOHNSON CITY | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 | |
| CITY OF JOLIET | ATTN: BUSINESS LICENSE | 150 WEST JEFFERSON STREET, | | JOLIET | IL | 60432 | |
| CITY OF JOLIET | C/O BUSINESS LICENSE DIVISION | 150 WEST JEFFERSON STREET | | JOLIET | IL | 60432 | |
| CITY OF JOLIET, IL | 150 W JEFFERSON ST | MUNICIPAL SERVICES | | JOLIET | IL | 60432-4148 | |
| CITY OF JONESBORO | PO BOX 1845 | | | JONESBORO | AR | 72403 | |
| CITY OF JONESBORO | PO BOX 1845 | | | JONESBORO | AR | 72403-1845 | |
| CITY OF JOPLIN | 303 E THIRD ST | | | JOPLIN | MO | 64801 | |
| CITY OF JOPLIN | PO BOX 2150 | | | JOPLIN | MO | 64801 | |
| CITY OF JOPLIN, MO | ATTN: UTILITY BILLING | 602 S MAIN ST | | JOPLIN | MO | 64801-2606 | |
| CITY OF KANSAS CITY MISSOURI | CITY TREASURER | PO BOX 804107 | | KANSAS CITY | MO | 64180-4107 | |
| CITY OF KANSAS CITY MISSOURI | TAX DEPARTMENT | 1287 HEBRON ROAD | | KANSAS CITY | MO | 64180-4107 | |
| CITY OF KATY, TX | P.O. BOX 617 | | | KATY | TX | 77492-0617 | |
| CITY OF KEARNEY | POST OFFICE BOX 1180 | | | KEARNEY | NE | 68847 | |
| CITY OF KEARNEY,NE | P.O. BOX 1180 | | | KEARNEY | NE | 68848 | |
| CITY OF KELSO | PO BOX 819 | 203 SOUTH PACIFIC | SUITE 102 | KELSO | WA | 98626 | |
| CITY OF KELSO | TAX DEPT | PO BOX 819 | | KELSO | WA | 98626 | |
| CITY OF KELSO, WA | PO BOX 94264 | | | SEATTLE | WA | 98124-6564 | |
| CITY OF KENNEWICK (FINANCE DEPARTMENT) | PO BOX 6108 | | | KENNEWICK | WA | 99336 | |
| CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | KENNEWICK | WA | 99336-0108 | |
| CITY OF KENTWOOD | 303 E THIRD ST | | | KENTWOOD | MI | 49518-8848 | |
| CITY OF KENTWOOD | TREASURER | 4900 BRETON AVE SE | PO BOX 8848 | KENTWOOD | MI | 49518-8848 | |
| CITY OF KILLEEN | BUILDING AND DEVELOPMENT SVCS DEPARTMENT | 101 NORTH COLLEGE STREET | | KILLEEN | TX | 76540 | |
| CITY OF KILLEEN | BUILDING AND DEVELOPMENT SVCS DEPT | 101 NORTH COLLEGE STREET | | KILLEEN | TX | 76540 | |
| CITY OF KILLEEN, TX | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KISSIMMEE | CITY HALL-LICENSING DEPARTMENT | PO BOX 1608 | | KISSIMMEE | FL | 32742-1608 | |
| CITY OF KISSIMMEE | CITY HALL-LICENSING DEPT | PO BOX 1608 | | KISSIMMEE | FL | 32742-1608 | |
| CITY OF KITCHENER | FINANCE DEPARTMENT REVENUE DIVISION | CITY HALL 200 KING ST W | | KITCHENER | ON | N2G 4R6 | CANADA |
| CITY OF KITCHENER | FINANCE DEPT REVENUE DIVISION | CITY HALL 200 KING ST W | | KITCHENER | ON | N2G 4R6 | CANADA |
| CITY OF KITCHENER, ON | PO BOX 1113 | FINANCE DEPT, REVENUE DIVISION | | KITCHENER | ON | N2G 4R6 | CANADA |
| CITY OF KNOXVILLE | C/O REVENUE OFFICE | PO BOX 15001 | | KNOXVILLE | TN | 37901-5001 | |
| CITY OF KNOXVILLE | TREASURER | 4900 BRETON AVE SE | | KNOXVILLE | TN | 37901-5001 | |
| CITY OF KOKOMO | C/O REVENUE OFFICE | PO BOX 15001 | | KOKOMO | IN | 46901 | |
| CITY OF KOKOMO | CITY HALL 3RD FLOOR | | | KOKOMO | IN | 46901 | |
| CITY OF KOKOMO, IN | P.O. BOX 1209 | WASTEWATER UTILITY CITY HALL | | KOKOMO | IN | 46903-1209 | |
| CITY OF LA CROSSE | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601 | |
| CITY OF LA CROSSE | CITY HALL 3RD FLOOR | | | LA CROSSE | WI | 54601 | |
| CITY OF LA MESA | 8130 ALLISON AVENUE | | | LA MESA | CA | 91942 | |
| CITY OF LA MESA | BLDG INSPECTIONS DIVISION | 228 SOUTH MASSACHUSETTS AVE | | LA MESA | CA | 91942 | |
| CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAKE CITY | 400 LA CROSSE ST | | | LAKE CITY | FL | 32056-1687 | |
| CITY OF LAKE CITY | PO BOX 1687 | | | LAKE CITY | FL | 32056-1687 | |
| CITY OF LAKE CITY FL | 205 N. MARION AVENUE | | | LAKE CITY | FL | 32055 | |
| CITY OF LAKE CITY, FL | PO BOX 1687 | | | LAKE CITY | FL | 32056-1687 | |
| CITY OF LAKE JACKSON | 5 OAK DR | | | LAKE JACKSON | TX | 77566 | |
| CITY OF LAKE JACKSON | PO BOX 1687 | | | LAKE JACKSON | TX | 77566 | |
| CITY OF LAKE JACKSON, TX | 25 OAK DRIVE | | | LAKE JACKSON | TX | 77566 | |
| CITY OF LAKELAND | 5 OAK DR | | | LAKELAND | FL | 33801 | |
| CITY OF LAKELAND | BLDG INSPECTIONS DIVISION | 228 SOUTH MASSACHUSETTS AVE | | LAKELAND | FL | 33801 | |
| CITY OF LAKELAND FLORIDA | 501 E LEMON ST/MAIL CODE A-12 | | | LAKELAND | FL | 33801 | |
| CITY OF LAKEWOOD | REVENUE DIVISION | PO BOX 17479 | | DENVER | CO | 80217-0479 | |
| CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAKEWOOD UTILITIES, CO | PO BOX 17505 | | | DENVER | CO | 80217 | |
| CITY OF LAKEWOOD, CA | PO BOX 1038 | | | LAKEWOOD | CA | 90714-1038 | |
| CITY OF LANCASTER DIVISION OF FIRE | 8130 ALLISON AVENUE | | | LANCASTER | OH | 43130-3472 | |
| CITY OF LANCASTER DIVISION OF FIRE | LANCASTER FIRE DEPARTMENT | ATTN PERMITS | 1596 E MAIN ST | LANCASTER | OH | 43130-3472 | |
| CITY OF LANCASTER, PA | P.O. BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LANSING | 124 W MICHIGAN AVENUE RM G-29 | | | LANSING | MI | 48933-1605 | |
| CITY OF LANSING | LANCASTER FIRE DEPARTMENT | ATTN PERMITS | | LANSING | MI | 48933-1605 | |
| CITY OF LAREDO | 124 W MICHIGAN AVENUE RM G-29 | | | LAREDO | TX | 78042-6548 | |
| CITY OF LAREDO | FIRE DEPARTMENT | 1 GUADALUPE STREET | | LAREDO | TX | 78040 | |
| CITY OF LAREDO UTILITIES | PO BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LARGO | FINANCE DEPARTMENT | PO BOX 296 | | LARGO | FL | 33709-0296 | |
| CITY OF LARGO | PO BOX 6548 | | | LARGO | FL | 33709-0296 | |
| CITY OF LARGO, FL | P.O. BOX 296 | | | LARGO | FL | 33779-0296 | |
| CITY OF LAS CRUCES | PO BOX 20000 | | | LAS CRUCES | NM | 88004-9002 | |
| CITY OF LAS CRUCES, NM | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| CITY OF LAS VEGAS | PO BOX 98801 | | | LAS VEGAS | NV | 89193-8801 | |
| CITY OF LAS VEGAS - SEWER | PO BOX 748022 | DEPARTMENT OF FINANCE & BUS SERVICES | | LOS ANGELES | CA | 90074-8022 | |
| CITY OF LAUREL | CLERK-TREASURERS OFFICE | 8103 SANDY SPRING RD | | LAUREL | MD | 20707 | |
| CITY OF LAUREL | FINANCE DEPARTMENT | PO BOX 296 | | LAUREL | MD | 20707 | |
| CITY OF LAWTON | CLERK-TREASURERS OFFICE | 8103 SANDY SPRING RD | | LAWTON | OK | 73501 | |
| CITY OF LAWTON | WATER DEPARTMENT | 103 S W 4TH ST | | LAWTON | OK | 73501 | |
| CITY OF LAWTON, OK | 212 SW 9TH ST | REVENUE SERVICES DIVISION | | LAWTON | OK | 73501-3944 | |
| CITY OF LEES SUMMIT | PO BOX 1600 | | | LEES SUMMIT | MO | 64063 | |
| CITY OF LEES SUMMIT | WATER DEPARTMENT | 103 S W 4TH ST | | LEES SUMMIT | MO | 64063 | |
| CITY OF LEESBURG, FL | PO BOX 491286 | | | LEESBURG | FL | 34749-1286 | |
| CITY OF LEWISTON | PO BOX 1600 | | | LEWISTON | ID | 83501-0617 | |
| CITY OF LEWISTON | PO BOX 617 | | | LEWISTON | ID | 83501-0617 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF LEWISTON, ID | P.O. BOX 617 | | | LEWISTON | ID | 83501 | |
| CITY OF LEWISVILLE | FIRE PREVENTION | PO BOX 299002 | | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LEWISVILLE | PO BOX 617 | | | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LEWISVILLE | PO BOX 731962 | | | DALLAS | TX | 75373-1962 | |
| CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | | | COLUMBUS | OH | 43218-3199 | |
| CITY OF LINCOLN NEBRASKA | COUNTY-CITY BLDG | 555 S 10TH ST | | LINCOLN | NE | 68508 | |
| CITY OF LITTLE ROCK | 500 W MARKHAM RM 100 CITY HALL | | | LITTLE ROCK | AR | 72201 | |
| CITY OF LITTLE ROCK | ATTN: MARK STODOLA, MAYOR | 500 W. MARKHAM STREET 203 | ROOM 100 | LITTLE ROCK | AR | 72201-1497 | |
| CITY OF LITTLETON, CO | 2255 W BERRY AVE | | | LITTLETON | CO | 80165 | |
| CITY OF LIVONIA | FIRE PREVENTION | PO BOX 299002 | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA | TREASURERS OFFICE | 33000 CIVIC CENTER | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | WATER DEPARTMENT | | LIVONIA | MI | 48154-3060 | |
| CITY OF LONE TREE | 8527 LONE TREE PARKWAY | | | LONE TREE | CO | 80124 | |
| CITY OF LONE TREE | TREASURERS OFFICE | 33000 CIVIC CENTER | | LONE TREE | CO | 80124 | |
| CITY OF LONE TREE SALES TAX | PO BOX 17987 | | | DENVER | CO | 80217-0987 | |
| CITY OF LONGMONT | 350 KIMBARK STREET | | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT | CIVIC CENTER COMPLEX | 350 KIMBARK STREET | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT, CO | 350 KIMBARK STREET | UTILITY BILLING DIVISION | | LONGMONT | CO | 80501 | |
| CITY OF LONGVIEW | 8527 LONE TREE PARKWAY | | | LONGVIEW | TX | 75606 | |
| CITY OF LONGVIEW | P.O. BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LONGVIEW, TX | P.O. BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LONGVIEW-HEALTH DEPARTMENT | P O BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LONGVIEW-HEALTH DEPARTMENT | PO BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LONGVIEW-HEALTH DEPT | P O BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LOS ANGELES | FINANCE FALSE ALARMS LBX | PO BOX 102655 | | PASADENA | CA | 91189-0120 | |
| CITY OF LOS ANGELES | P O BOX 1952 | | | PASADENA | CA | 91189-0120 | |
| CITY OF LOS ANGELES ELIAS MARTI | PO BOX 54770 | | | LOS ANGELES | CA | 90054-0770 | |
| CITY OF LOS ANGELES PW SANITATION - IWB | PO BOX 102878 | | | PASADENA | CA | 91189-2878 | |
| CITY OF LOS ANGELES-CITY CLERK | ATTN ALARM UNIT | 150 N LOS ANGELES ST RM 144 | | LOS ANGELES | CA | 90012-3310 | |
| CITY OF LUBBOCK | FINANCE FALSE ALARMS LBX | PO BOX 102655 | | LUBBOCK | TX | 79408 | |
| CITY OF LUBBOCK | PO BOX 2548 | | | LUBBOCK | TX | 79408 | |
| CITY OF LUBBOCK UTILITIES, TX | P.O. BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| CITY OF LUFKIN | PO BOX 190 | | | LUFKIN | TX | 75902 | |
| CITY OF LUFKIN | PO BOX 2548 | | | LUFKIN | TX | 75902 | |
| CITY OF LUFKIN, TX | P.O. BOX 190 | UTILITY DIVISION | | LUFKIN | TX | 75902 | |
| CITY OF LYNCHBURG | COMMISSIONER OF THE REVENUE | PO BOX 858 | | LYNCHBURG | VA | 24505 | |
| CITY OF LYNCHBURG | P.O. BOX 858 | | | LYNCHBURG | VA | 24505 | |
| CITY OF LYNCHBURG, VA | PO BOX 9000 | ATTN: UTILITY BILLING | | LYNCHBURG | VA | 24505-9000 | |
| CITY OF LYNNWOOD | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | |
| CITY OF LYNNWOOD, WA | PO BOX 24164 | | | SEATTLE | WA | 98124-0164 | |
| CITY OF MACON | PO BOX 190 | | | MACON | GA | 31202-0247 | |
| CITY OF MACON | PO BOX 247 | | | MACON | GA | 31202-0247 | |
| CITY OF MADEIRA | SYCAMORE JEDZ DISTRICT | 7141 MIAMI AVE | | MADEIRA | OH | 45243 | |
| CITY OF MADISON | 325 W JOHNSON STREET | | | MADISON | WI | 53703 | |
| CITY OF MADISON | PO BOX 247 | | | MADISON | WI | 53703 | |
| CITY OF MADISON HEIGHTS | 300 WEST THIRTEEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS | 325 W JOHNSON STREET | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS, MI | 300 WEST THIRTEEN MILE ROAD | WATER & SEWER DEPARTMENT | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANKATO | 300 WEST THIRTEEN MILE ROAD | | | MANKATO | MN | 56002-3368 | |
| CITY OF MANKATO | PO BOX 3368 | | | MANKATO | MN | 56002-3368 | |
| CITY OF MANKATO, MN | PO BOX 3368 | | | MANKATO | MN | 56002-3368 | |
| CITY OF MAPLE GROVE | CITY TREASURER | PO BOX 804107 | | MAPLE GROVE | MN | 55311-6180 | |
| CITY OF MAPLE GROVE | PO BOX 1180 | | | MAPLE GROVE | MN | 55311-6180 | |
| CITY OF MAPLE GROVE, MN | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369-7064 | |
| CITY OF MAPLEGROVE | 12800 ARBOR LAKES PKWY N | | | MAPLEGROVE | MN | 55369-7064 | |
| CITY OF MAPLEGROVE | PO BOX 1180 | | | MAPLEGROVE | MN | 55369-7064 | |
| CITY OF MAPLEWOOD | 1830 EAST COUNTY ROAD B | | | MAPLEWOOD | MN | 55109 | |
| CITY OF MAPLEWOOD | PO BOX 3368 | | | MAPLEWOOD | MN | 55109 | |
| CITY OF MARION | 100 TOWERS SQUARE | | | MARION | IL | 62959 | |
| CITY OF MARION | MARION POLICE DEPARTMENT | 233 WEST CENTER STREET | | MARION | OH | 43302 | |
| CITY OF MARION, IL | 350 TOWER SQ PLZ | | | MARION | IL | 62959-2405 | |
| CITY OF MARION, OH | 233 WEST CENTER STREET | ATTN: UTILITY BILLING DEPT | | MARION | OH | 43302-3643 | |
| CITY OF MARKHAM | 101 TOWN CENTRE BLVD | | | MARKHAM | ON | L3R 9W3 | CANADA |
| CITY OF MAUMEE | DIVISION OF INCOME TAX | 400 CONANT STREET | | MAUMEE | OH | 43537-3397 | |
| CITY OF MAUMEE | FINANCE DEPARTMENT | 400 CONANT ST | | MAUMEE | OH | 43537-3374 | |
| CITY OF MAUMEE, OH | 400 CONANT STREET | | | MAUMEE | OH | 43537-3374 | |
| CITY OF MCALLEN | 1830 EAST COUNTY ROAD B | | | MCALLEN | TX | 78502 | |
| CITY OF MCALLEN | PO BOX 2108 | | | MCALLEN | TX | 78502 | |
| CITY OF MEDFORD | PO BOX 2108 | | | PORTLAND | OR | 97208-2327 | |
| CITY OF MEDFORD | PO BOX 2327 | | | PORTLAND | OR | 97208-2327 | |
| CITY OF MEDFORD, OR | PO BOX 2327 | | | PORTLAND | OR | 97208-2327 | |
| CITY OF MEMPHIS | PO BOX 2327 | | | MEMPHIS | TN | 38103 | |
| CITY OF MEMPHIS | RM 301 CITY HALL/125 N MID-AM | | | MEMPHIS | TN | 38103 | |
| CITY OF MERIDIAN | 33 E BROADWAY AVENUE | SUITE 102 | | MERIDIAN | ID | 83642-2619 | |
| CITY OF MERIDIAN | RM 301 CITY HALL/125 N MID-AM | | | MERIDIAN | ID | 83642-2619 | |
| CITY OF MERIDIAN, MS | P.O. BOX 231 | WATER & SEWERAGE | | MERIDIAN | MS | 39302-0231 | |
| CITY OF MESA | 33 E BROADWAY AVENUE | SUITE 102 | | MESA | AZ | 85211-1878 | |
| CITY OF MESA | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MESA, AZ | P.O. BOX 1878 | | | MESA | AZ | 85211-1878 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF MESQUITE | PO BOX 137 | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE | PO BOX 1878 | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE | PO BOX 287 | MUNICIPAL WAY AT GALLOWAY | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE TAX OFFICE | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 | |
| CITY OF MESQUITE, TX | P.O. BOX 850287 | UTILITIES | | MESQUITE | TX | 75185-0287 | |
| CITY OF MESQUITE, TX | PO BOX 850137 | | | MESQUITE | TX | 75185-0137 | |
| CITY OF MILPITAS | FINANCE DEPT | 455 EAST CALAVERAS BLVD | | MILPITAS | CA | 95035 | |
| CITY OF MILPITAS | PO BOX 287 | MUNICIPAL WAY AT GALLOWAY | | MILPITAS | CA | 95035 | |
| CITY OF MILPITAS, CA | PO BOX 102710 | | | PASADENA | CA | 91189-2710 | |
| CITY OF MISHAWAKA | 600 E 3RD SUITE 101 | | | MISHAWAKA | IN | 46544 | |
| CITY OF MISHAWAKA | FINANCE DEPARTMENT | 455 EAST CALAVERAS BLVD | | MISHAWAKA | IN | 46544 | |
| CITY OF MISSISSAUGA | 600 E 3RD SUITE 101 | | | MISSISSAUGA | ON | L5A 3S4 | CANADA |
| CITY OF MISSISSAUGA | PO BOX 3040 STATION A | | | MISSISSAUGA | ON | L5A 3S4 | CANADA |
| CITY OF MOBILE | DEPARTMENT 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MOBILE | DEPT 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MOBILE | PO BOX 11407 | DEPARTMENT 1519 | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MODESTO | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| CITY OF MODESTO CA | PO BOX 767 | | | MODESTO | CA | 95353-0767 | |
| CITY OF MONROE | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF MONROE | POST OFFICE BOX 123 | | | MONROE | LA | 71210-0123 | |
| CITY OF MONROE, LA | P.O. BOX 1743 | | | MONROE | LA | 71210 | |
| CITY OF MONROVIA | PO BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| CITY OF MONROVIA | PO BOX 3040 STATION A | | | SACRAMENTO | CA | 95826-9110 | |
| CITY OF MONTCLAIR | COMMUNITY DEVELOPMENT DEPT | PO BOX 2308 | | MONTCLAIR | CA | 91763 | |
| CITY OF MONTCLAIR | PO BOX 269110 | | | MONTCLAIR | CA | 91763 | |
| CITY OF MONTCLAIR, CA | P.O. BOX 2308 | | | MONTCLAIR | CA | 91763 | |
| CITY OF MONTGOMERY | P.O. BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTGOMERY | REVENUE DIVISION | PO BOX 1111 | | MONTGOMERY | AL | 36101-1111 | |
| CITY OF MT JULIET | 2425 NORTH MT JULIET ROAD | | | MT JULIET | TN | 37122 | |
| CITY OF MT JULIET | COMMUNITY DEVELOPMENT DEPARTMENT | PO BOX 2308 | | MT JULIET | TN | 37122 | |
| CITY OF MT JULIET, TN | P.O. BOX 679 | | | MOUNT JULIET | TN | 37121 | |
| CITY OF MURFREESBORO | 2425 NORTH MT JULIET ROAD | | | MURFREESBORO | TN | 37133-1139 | |
| CITY OF MURFREESBORO | COUNTY RECORDER | PO BOX 1139 | | MURFREESBORO | TN | 37133-1139 | |
| CITY OF MUSKOGEE, OK | P.O. BOX 1927 | WATER DEPARTMENT | | MUSKOGEE | OK | 74402 | |
| CITY OF MYRTLE BEACH | FIRE RESCUE | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| CITY OF MYRTLE BEACH | HOSPITALITY FEE | P.O. BOX 2468 | | MYRTLE BEACH | SC | 29578 | |
| CITY OF MYRTLE BEACH, SC | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NAPLES | 275 13TH ST NORTH | | | NAPLES | FL | 34120 | |
| CITY OF NAPLES, FL | COUNTY RECORDER | PO BOX 1139 | | NAPLES | FL | 34120 | |
| CITY OF NEW PHILADELPHIA | PO BOX 632032 | | | CINCINNATI | OH | 45263-2032 | |
| CITY OF NEW PHILADELPHIA | 166 EAST HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| CITY OF NEW PHILADELPHIA | INCOME TAX DEPARTMENT | JOHN KNISELY MUNICIPAL CENTRE | 150 EAST HIGH AVENUE | NEW PHILADELPHIA | OH | 44663 | |
| CITY OF NEW YORK | FINANCE COMMISSIONER | 66 JOHN STREET 10TH FLOOR | | NEW YORK | NY | 10038 | |
| CITY OF NEWNAN | ATTN: FINANCE DEPARTMENT | 25 LAGRANGE STREET | | NEWNAN | GA | 30263 | |
| CITY OF NEWNAN | PO BOX 1193 | | | NEWNAN | GA | 30264 | |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607-4389 | |
| CITY OF NEWPORT NEWS | FIRE DEPT | FIRE PREVENTION BILLING OFFICE | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NIAGARA FALLS | 275 13TH ST NORTH | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| CITY OF NIAGARA FALLS | PO BOX 1023 - 4310 QUEEN ST | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| CITY OF NIAGARA FALLS, ON | P.O. BOX 1023 | 4310 QUEEN STREET | | NIAGARA FALLS | ON | L2E6X5 | CANADA |
| CITY OF NILES, OH | 34 WEST STATE STREET | | | NILES | OH | 44446-5036 | |
| CITY OF NORMAN | PO BOX 1023 - 4310 QUEEN ST | | | NORMAN | OK | 73070 | |
| CITY OF NORMAN | PO BOX 370/201 WEST GRAY | | | NORMAN | OK | 73070 | |
| CITY OF NORMAN, OK | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTH CHARLESTON | ATTN: COUNTY BUSINESS LICENSE | 4045 BRIDGE VIEW DRIVE | | NORTH CHARLESTON | SC | 29405 | |
| CITY OF NORTH CHARLESTON | ATTN: E WARREN NEWTON FINANCE DEPT | PO BOX 190016 | | NORTH CHARLESTON | SC | 29419 | |
| CITY OF NORTH LAS VEGAS | C/O DEVELOPMENT AND FLOOD CONTROL DIV | 2250 LAS VEGAS BLVD N STE 200 | | N LAS VEGAS | NV | 89030-5873 | |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| CITY OF NORTH LITTLE ROCK | ATTN: MAYOR | 300 MAIN STREET | | NORTH LITTLE ROCK | AR | 72114 | |
| CITY OF NORTH LITTLE ROCK FINANCE OFFICE | CITY CLERK & COLLECTOR | PO BOX 5757 | | NORTH LITTLE ROCK | AR | 72119 | |
| CITY OF NORTH LITTLE ROCK FINANCE OFFICE | NORTHGLENN MUNICIPAL COURT | 11701 COMMUNITY CENTER DR | | NORTH LITTLE ROCK | AR | 72119 | |
| CITY OF NORTH MIAMI | CITY CLERK & COLLECTOR | PO BOX 5757 | | NORTH MIAMI | FL | 33261-0847 | |
| CITY OF NORTH MIAMI | CITY CLERKS OFFICE | PO BOX 610847 | | NORTH MIAMI | FL | 33261-0847 | |
| CITY OF NORTH MIAMI, FL | 776 NE 125TH ST | | | NORTH MIAMI | FL | 33161 | |
| CITY OF NORTH OLMSTED | CITY CLERKS OFFICE | PO BOX 610847 | | NORTH OLMSTED | OH | 44070-3129 | |
| CITY OF NORTH OLMSTED | FINANCE DEPARTMENT | 5200 DOVER CENTER ROAD | | NORTH OLMSTED | OH | 44070-3129 | |
| CITY OF NORTH RICHLAND HILLS | FINANCE DEPARTMENT | 5200 DOVER CENTER ROAD | | FORT WORTH | TX | 76161-1092 | |
| CITY OF NORTH RICHLAND HILLS | PO BOX 961092 | | | FORT WORTH | TX | 76161-1092 | |
| CITY OF NORTHGLENN | NORTHGLENN MUNICIPAL COURT | 11701 COMMUNITY CENTER DR | | NORTHGLENN | CO | 80233-1099 | |
| CITY OF NORTHGLENN | PO BOX 370/201 WEST GRAY | | | NORTHGLENN | CO | 80233-1099 | |
| CITY OF NORTHGLENN, CO | P.O. BOX 17489 | | | DENVER | CO | 80217-0489 | |
| CITY OF NOVI, MI | PO BOX 33321 | DRAWER 47 | | DETROIT | MI | 48232-5321 | |
| CITY OF OAK RIDGE | 1584 HADLEY AVENUE NORTH | | | OAK RIDGE | TN | 37831-0001 | |
| CITY OF OAK RIDGE | PO BOX 1 | | | OAK RIDGE | TN | 37831-0001 | |
| CITY OF OAK RIDGE UTILITIES BUSINESS OFFICE | P O BOX 1 | | | OAK RIDGE | TN | 37831 | |
| CITY OF OAK RIDGE, TN | P.O. BOX 1 | | | OAK RIDGE | TN | 37831-0001 | |
| CITY OF OAKDALE MN | 1584 HADLEY AVENUE NORTH | | | OAKDALE | MN | 55128 | |
| CITY OF OAKDALE MN | PO BOX 961092 | | | OAKDALE | MN | 55128 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF OCALA | 201 SE 3RD STREET | | | OCALA | FL | 34471-2174 | |
| CITY OF OCALA | ACCOUNTS RECEIVABLE | 201 SE 3RD ST | | OCALA | FL | 34471-2172 | |
| CITY OF OCALA | PO BOX 1 | | | OCALA | FL | 34471-2172 | |
| CITY OF OCEANSIDE | 3855 MISSION AVENUE | | | OCEANSIDE | CA | 92054 | |
| CITY OF OCEANSIDE | FINANCIAL SERVICES DEPARTMENT | 300 NORTH COAST HIGHWAY | | OCEANSIDE | CA | 92054-2859 | |
| CITY OF OCEANSIDE, CA | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 | |
| CITY OF ODESSA | ACCOUNTS RECEIVABLE | 201 SE 3RD ST | | ODESSA | TX | 79760-2552 | |
| CITY OF ODESSA | PO BOX 2552 | | | ODESSA | TX | 79760-2552 | |
| CITY OF ODESSA, TX | P.O. BOX 2552 | BILLING & COLLECTION | | ODESSA | TX | 79760-2552 | |
| CITY OF OFALLON, IL | 255 SOUTH LINCOLN AVENUE | WATER DEPARTMENT | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY | PO BOX 2552 | | | OKLAHOMA CITY | OK | 73196-0187 | |
| CITY OF OKLAHOMA CITY | POLICE DEPT | PERMIT & ID SECTION | PO BOX 96-0187 | OKLAHOMA CITY | OK | 73196-0187 | |
| CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLATHE | 100 WEST SANTA FE | | | OLATHE | KS | 66051-0768 | |
| CITY OF OLATHE, KS | PO BOX 950441 | | | ST LOUIS | MO | 63195-0441 | |
| CITY OF OLYMPIA | CITY TREASURER | P.O. BOX 2009 | | OLYMPIA | WA | 98507-2009 | |
| CITY OF OLYMPIA | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| CITY OF OLYMPIA, WA | P.O. BOX 7966 | UTILITY DEPARTMENT | | OLYMPIA | WA | 98507-7966 | |
| CITY OF OMAHA | CITY CENTRAL CASHIER, RM. H10 | OMAHA/DOUGLAS CIVIC CENTER | | OMAHA | NE | 68183 | |
| CITY OF OMAHA | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF OMAHA/NEBRASKA | THE CITY CENTRAL CASHIER OMAHA | DOUGLAS CIVIC CENTER | 1819 FARNAM ST RM H10 | OMAHA | NE | 68183-1000 | |
| CITY OF ONTARIO | 12800 ARBOR LAKES PKWY N | | | SANTA ANA | CA | 92711-1370 | |
| CITY OF ONTARIO | BUILDING DEPARTMENT | PO BOX 11370 | | ONTARIO | OH | 44906 | |
| CITY OF ONTARIO | BUILDING DEPARTMENT | PO BOX 11370 | | SANTA ANA | CA | 92711-1370 | |
| CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | ONTARIO | OH | 44862 | |
| CITY OF OREM | 56 NORTH STATE ST | | | OREM | UT | 84057 | |
| CITY OF OREM | POLICE DEPARTMENT | PERMIT & ID SECTION | | OREM | UT | 84057 | |
| CITY OF OREM, UT | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| CITY OF ORLANDO | 400 S ORANGE AVENUE | | | ORLANDO | FL | 32801 | |
| CITY OF ORLANDO | 56 NORTH STATE ST | | | ORLANDO | FL | 32801 | |
| CITY OF OSHAWA | 400 S ORANGE AVENUE | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| CITY OF OSHAWA | 50 CENTRE STREET SOUTH | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| CITY OF OTTAWA | BEN FRANKLIN PLACE SATELITE FACILITY | 101 CENTREPOINTE DRIVE 3RD FLOOR | | NEPEAN | ON | K2G 5K7 | CANADA |
| CITY OF OTTAWA | P.O. BOX 4648 STN A | | | TORONTO | ON | M5W 0E8 | CANADA |
| CITY OF OTTAWA | REVENUE BRANCH | PO BOX 4647 STATION A | | TORONTO | ON | M5W 0E7 | CANADA |
| CITY OF OVERLAND PARK | 50 CENTRE STREET SOUTH | | | OVERLAND PARK | KS | 66212 | |
| CITY OF OVERLAND PARK | CITY HALL - 8500 SANTA FE DR | | | OVERLAND PARK | KS | 66212 | |
| CITY OF OWENSBORO | ACCOUNTS RECEIVABLE | PO BOX 10003 | | OWENSBORO | KY | 42302-9003 | |
| CITY OF OWENSBORO | ACCOUNTS RECEIVABLE | PO BOX 10003 | | OWENSBORO | KY | 42303 | |
| CITY OF OWENSBORO | INCOME TAX DIVISION | 555 STUMBO ROAD | | OWENSBORO | KY | 42302-9003 | |
| CITY OF OXFORD | CITY HALL - 8500 SANTA FE DR | | | OXFORD | AL | 36203 | |
| CITY OF OXFORD | PO BOX 3383 | | | OXFORD | AL | 36203 | |
| CITY OF OXNARD | 300 W THIRD ST | | | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD | PO BOX 3383 | | | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD, CA | 214 SOUTH C ST | | | OXNARD | CA | 93030-5712 | |
| CITY OF PADUCAH | 300 S 5TH STREET | | | PADUCAH | KY | 42002 | |
| CITY OF PADUCAH | FINANCE DEPARTMENT | 101 EAST 4TH STREET | | PADUCAH | KY | 42002 | |
| CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260 | |
| CITY OF PALMDALE | 300 W THIRD ST | | | PALMDALE | CA | 93550 | |
| CITY OF PALMDALE | CODE ENFORCEMENT DIVISION | 38250 NORTH SIERRA HIGHWAY | | PALMDALE | CA | 93550 | |
| CITY OF PANAMA CITY | LICENSE DEPARTMENT | PO BOX 1880 | | PANAMA CITY | FL | 32402 | |
| CITY OF PANAMA CITY, FL | 501 HARRISON AVE | | | PANAMA CITY | FL | 32401 | |
| CITY OF PARMA | 6611 RIDGE ROAD | | | PARMA | OH | 44129 | |
| CITY OF PARMA TAX DEPARTMENT | 6611 RIDE ROAD | | | PARMA | OH | 44129 | |
| CITY OF PASADENA | 1211 E SOUTHMORE AVENUE | | | PASADENA | TX | 77502 | |
| CITY OF PASADENA | 1211 E SOUTHMORE AVENUE | | | PASADENA | TX | 77502 | |
| CITY OF PASADENA | 1211 SOUTHMORE AVENUE | | | PASADENA | TX | 77502 | |
| CITY OF PASADENA HEALTH DEPARTMENT | 208 WEST SHAW | | | PASADENA | TX | 77506 | |
| CITY OF PASADENA HEALTH DEPARTMENT | CODE ENFORCEMENT DIVISION | 38250 NORTH SIERRA HIGHWAY | | PASADENA | TX | 77506 | |
| CITY OF PASADENA HEALTH DEPT | 208 WEST SHAW | | | PASADENA | TX | 77506 | |
| CITY OF PASADENA, TX | P.O. BOX 1337 | | | PASADENA | TX | 77501 | |
| CITY OF PEARLAND | 3519 LIBERTY DRIVE | | | PEARLAND | TX | 77581 | |
| CITY OF PEMBROKE PINES | 208 WEST SHAW | | | PEMBROKE PINES | FL | 33025-4459 | |
| CITY OF PEMBROKE PINES | 3RD FLOOR A/R | 601 CITY CENTER WAY | | PEMBROKE PINES | FL | 33025-4459 | |
| CITY OF PEMBROKE PINES, FL | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PENSACOLA | 3RD FLOOR A/R | 601 CITY CENTER WAY | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PENSACOLA | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PENSACOLA, FL | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA | ATTN: CITY TREASURERS OFFICE | 419 FULTON ST | ROOM 100 | PEORIA | IL | 61602-1217 | |
| CITY OF PEORIA | DEPARTMENT OF FINANCE CITY HALL BUILDING | 419 FULTON STREET | | PEORIA | IL | 61602-1276 | |
| CITY OF PEORIA ILLINOIS | PO BOX 6390 | | | PEORIA | IL | 61601 | |
| CITY OF PEORIA, AZ | PO BOX 52155 | | | PHOENIX | AZ | 85072-2155 | |
| CITY OF PERRY | PO BOX 12910 | | | PERRY | GA | 31069-6030 | |
| CITY OF PERRY | TAX DEPARTMENT | PO BOX 2030 | | PERRY | GA | 31069-6030 | |
| CITY OF PERRY, GA | P.O. BOX 2030 | | | PERRY | GA | 31069-6030 | |
| CITY OF PERU | 1901 FOURTH STREET | | | PERU | IL | 61354 | |
| CITY OF PERU | PO BOX 299 | | | PERU | IL | 61354 | |
| CITY OF PERU | TAX DEPARTMENT | PO BOX 2030 | | PERU | IL | 61354 | |
| CITY OF PERU, IL | PO BOX 299 | | | PERU | IL | 61354-0299 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF PETERBOROUGH | 500 GEORGE ST N | | | PETERBOROUGH | ON | K9H 3R9 | CANADA |
| CITY OF PETERBOROUGH | PO BOX 299 | | | PETERBOROUGH | ON | K9H 3R9 | CANADA |
| CITY OF PHILADELPHIA | PO BOX 1018 | | | PHILADELPHIA | PA | 19105-1018 | |
| CITY OF PHILADELPHIA | PO BOX 1049 | | | PHIILDELPHIA | PA | 19105 | |
| CITY OF PHILADELPHIA | PO BOX 1942 | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PHILADELPHIA - WATER REVENUE, PA | PO BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | |
| CITY OF PHOENIX | 500 GEORGE ST N | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX, AZ | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 | |
| CITY OF PINE BLUFF | OFFICE OF CITY COLLECTOR | 200 EAST 8TH AVENUE | | PINE BLUFF | AR | 71601 | |
| CITY OF PIQUA | 219 W WATER STREET | | | PIQUA | OH | 45356 | |
| CITY OF PIQUA, OH | 201 WEST WATER ST | | | PIQUA | OH | 45356 | |
| CITY OF PITTSBURG | 65 CIVIC AVENUE | | | PITTSBURG | CA | 94565 | |
| CITY OF PITTSBURG | PO BOX 29690 | | | PITTSBURG | CA | 94565 | |
| CITY OF PITTSBURG, CA | PO BOX 4988 | UTILITY BILLING DEPARTMENT | | WHITTIER | CA | 90607 | |
| CITY OF PLANO | PLANO POLICE DEPARTMENT | FALSE ALARM REDUCTION UNIT | | PLANO | TX | 75086-0358 | |
| CITY OF PLANO | PLANO POLICE DEPT | FALSE ALARM REDUCTION UNIT | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| CITY OF PLANO, TX | P.O. BOX 861990 | | | PLANO | TX | 75086-1990 | |
| CITY OF PLANTATION, FL | PO BOX 31132 | | | TAMPA | FL | 33631 | |
| CITY OF PORT ORANGE, FL | PO BOX 291037 | | | PORT ORANGE | FL | 32129-1037 | |
| CITY OF PORT RICHEY | PUBLIX SHOPPING CENTER | 6333 RIDGE ROAD | | PORT RICHEY | FL | 34668 | |
| CITY OF PORT RICHEY | TREASURY OFFICE | 7900 S WESTNEDGE AVE | | PORT RICHEY | FL | 34668 | |
| CITY OF PORT RICHEY, FL | 6333 RIDGE ROAD | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORTAGE | 65 CIVIC AVENUE | | | PORTAGE | MI | 49002-5117 | |
| CITY OF PORTAGE | TREASURY OFFICE | 7900 S WESTNEDGE AVE | | PORTAGE | MI | 49002-5117 | |
| CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND | 111 SW COLUMBIA ST 1600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND | 111 SW COLUMBIA STREET | SUITE 600 | | PORTLAND | OR | 97201 | |
| CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | | | PRESCOTT | AZ | 86302-2059 | |
| CITY OF PUEBLO | CITY HALL | | | PUEBLO | CO | 81002 | |
| CITY OF PUEBLO | PO BOX 1427 | | | PUEBLO | CO | 81008 | |
| CITY OF PUEBLO FINANCE DEPARTMENT | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 | |
| CITY OF PUEBLO FINANCE DEPARTMENT | PUBLIX SHOPPING CENTER | 6333 RIDGE ROAD | | PUEBLO | CO | 81002-1427 | |
| CITY OF PUEBLO FINANCE DEPT | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 | |
| CITY OF RALEIGH | PO BOX 1427 | | | RALEIGH | NC | 27602-0009 | |
| CITY OF RALEIGH | PO BOX 9 | | | RALEIGH | NC | 27602-0009 | |
| CITY OF RALEIGH, NC | PO BOX 71081 | ATTN: UTILITY BILLING | | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RAPID CITY | WATER RECLAMATION DIV FINANCE OFFICE | 300 6TH STREET | | RAPID CITY | SD | 57701 | |
| CITY OF REDDING | 760 PARKVIEW AVE | | | REDDING | CA | 96001 | |
| CITY OF REDDING | PO BOX 9 | | | REDDING | CA | 96001 | |
| CITY OF REDDING, CA | PO BOX 496081 | MUNICIPAL UTILITIES | | REDDING | CA | 96049-6081 | |
| CITY OF REGINA | 760 PARKVIEW AVE | | | REGINA SA | SK | S4P 3M3 | CANADA |
| CITY OF REGINA | P.O. BOX 5022 | | | REGINA | SK | S4P4J3 | CANADA |
| CITY OF REGINA | PO BOX 5042 | | | REGINA | SK | S4P 3M3 | CANADA |
| CITY OF RENO | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RENO | PO BOX 5042 | | | RENO | NV | 89505 | |
| CITY OF RENO, NV | PO BOX 54080 | | | LOS ANGELES | CA | 90054-0080 | |
| CITY OF RICHMOND | 50 NORTH 5TH STREET | | | RICHMOND | IN | 47374 | |
| CITY OF RICHMOND | 900 EAST BROAD STREET | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND | PO BOX 1268 | | | RICHMOND | KY | 40476-1268 | |
| CITY OF RICHMOND, VA | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 | |
| CITY OF RIVERSIDE | CITY HALL 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0144 | |
| CITY OF ROCHESTER | CITY HALL ROOM 100 | | | ROCHESTER | MN | 55902 | |
| CITY OF ROCHESTER | PO BOX 1900 | | | ROCHESTER | MN | 55902 | |
| CITY OF ROCHESTER HILLS MICH | ATTN TREASURY DEPARTMENT | 1000 ROCHESTER HILLS DR | | ROCHESTER HILLS | MI | 48309-3034 | |
| CITY OF ROCHESTER HILLS MICH | CITY HALL ROOM 100 | | | ROCHESTER HILLS | MI | 48309-3034 | |
| CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 | | | CLEVELAND | OH | 44101-4593 | |
| CITY OF ROCKFORD | ALARM UNIT | PO BOX 6112 | | CONCORD | CA | 94524-1112 | |
| CITY OF ROCKFORD | ATTN: INFRASTRUCTURE TAX/PAYMENT CENTER | 425 EAST STATE STREET | | ROCKFORD | IL | 61104-1014 | |
| CITY OF ROCKFORD, IL | PO BOX 8492 | | | CAROL STREAM | IL | 60197-8492 | |
| CITY OF ROCKY MOUNT | 331 SOUTH FRANKLIN STREET | | | ROCKY MOUNT | NC | 27804 | |
| CITY OF ROCKY MOUNT | ATTN TREASURY DEPARTMENT | 1000 ROCHESTER HILLS DR | | ROCKY MOUNT | NC | 27802 | |
| CITY OF ROCKY MOUNT | P.O. BOX 1180 | ATTN: CASHIERS OFFICE | | ROCKY MOUNT | NC | 27802-1180 | |
| CITY OF ROCKY MOUNT | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802 | |
| CITY OF ROGERS | 301 W CHESTNUT | | | ROGERS | AR | 72756 | |
| CITY OF ROGERS | ATTN: TREASURER | 301 W. CHESTNUT | | ROGERS | AR | 72756 | |
| CITY OF ROGERS POLICE DEPT ARKANSAS | ROGERS POLICE DEPARTMENT | 1905 SOUTH DIXIELAND ROAD | | ROGERS | AR | 72758-6201 | |
| CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | ROHNERT PARK | CA | 94928-3126 | |
| CITY OF ROHNERT PARK | PO BOX 1180 | | | ROHNERT PARK | CA | 94928-3126 | |
| CITY OF ROHNERT PARK, CA | 130 AVRAM AVE | UTILITY DEPARTMENT | | ROHNERT PARK | CA | 94928 | |
| CITY OF ROME | CITY CLERKS OFFICE-MIXED DRINK | PO BOX 1433 | | ROME | GA | 30162-1433 | |
| CITY OF ROME | PO BOX 1433 | | | ROME | GA | 30162-1433 | |
| CITY OF ROME, GA | PO BOX 1711 | | | ROME | GA | 30162 | |
| CITY OF ROSEVILLE, MN | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | |
| CITY OF ROSWELL | 38 HILL STREET | SUITE 130 | | ROSWELL | GA | 30075 | |
| CITY OF ROSWELL | ATTN GARY GRAEBNER | 38 HILL STREET STE 130 | | ROSWELL | GA | 30075 | |
| CITY OF ROSWELL, GA | PO BOX 732680 | | | DALLAS | TX | 75373-2680 | |
| CITY OF ROSWELL, NM - PRETREATMENT DEPT | PO BOX 1838 | PRETREATMENT DEPARTMENT | | ROSWELL | NM | 88202-1838 | |
| CITY OF ROSWELL, NM - WATER DEPT | P.O. DRAWER 1838 | | | ROSWELL | NM | 88202-1838 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 41 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF ROUND ROCK | 130 AVRAM AVENUE | | | ROUND ROCK | TX | 78664 | |
| CITY OF ROUND ROCK TX | 2008 ENTERPRISE DR | | | ROUND ROCK | TX | 78664 | |
| CITY OF ROUND ROCK TX | 221 E MAIN ST | | | ROUND ROCK | TX | 78664 | |
| CITY OF ROUND ROCK, TX | 221 E MAIN ST | | | ROUND ROCK | TX | 78664 | |
| CITY OF SALEM, OR | PO BOX 2795 | UTILITY BILLING | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALINA | 2008 ENTERPRISE DR | | | IRVING | TX | 75014-1567 | |
| CITY OF SALINA | CITY OF SALINA ALARM PROGRAM | PO BOX 141567 | | IRVING | TX | 75014-1567 | |
| CITY OF SALINA, KS | P.O. BOX 1307 | | | SALINA | KS | 67402-1307 | |
| CITY OF SALINAS | 300 S 5TH STREET | | | SALINA | KS | 67402-0736 | |
| CITY OF SALINAS | PO BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| CITY OF SALINAS | PO BOX 736 | | | SACRAMENTO | CA | 95826-9110 | |
| CITY OF SALINAS | PO BOX 736 | | | SALINA | KS | 67402-0736 | |
| CITY OF SALISBURY | CITY OF SALINA ALARM PROGRAM | PO BOX 141567 | | SALISBURY | MD | 21801-4940 | |
| CITY OF SALISBURY | FINANCE DEPT | 125 N DIVISION ST | | SALISBURY | MD | 21801-4940 | |
| CITY OF SALISBURY, MD | 125 NORTH DIVISION ST, RM 103 | | | SALISBURY | MD | 21801-4940 | |
| CITY OF SAN ANGELO | FINANCE DEPARTMENT | 125 N DIVISION ST | | SAN ANGELO | TX | 76902-1751 | |
| CITY OF SAN ANGELO | FINANCE DEPARTMENT | PO BOX 1751 | | SAN ANGELO | TX | 76902-1751 | |
| CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | |
| CITY OF SAN ANTONIO | FINANCE DEPARTMENT | PO BOX 1751 | | SAN ANTONIO | TX | 78285 | |
| CITY OF SAN ANTONIO | FOOD SANITATION DIVISION | 332 W COMMERCE RM 101 | | SAN ANTONIO | TX | 78285 | |
| CITY OF SAN BERNARDINO | C/O PROCESSING CENTER | PO BOX 11370 | | SANTA ANA | CA | 92711-1370 | |
| CITY OF SAN BERNARDINO | FOOD SANITATION DIVISION | 332 W COMMERCE RM 101 | | SANTA ANA | CA | 92711-1370 | |
| CITY OF SAN BERNARDINO, CA - WATER | P.O. BOX 710 | WATER DEPARTMENT | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN BRUNO | C/O PROCESSING CENTER | PO BOX 11370 | | SAN BRUNO | CA | 94066 | |
| CITY OF SAN BRUNO | CITY HALL | 567 EL CAMINO REAL | | SAN BRUNO | CA | 94066 | |
| CITY OF SAN BRUNO, CA | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066-4243 | |
| CITY OF SAN DIEGO | CITY HALL | 567 EL CAMINO REAL | | SAN DIEGO | CA | 92112-1431 | |
| CITY OF SAN DIEGO | SAN DIEGO POLICE DEPARTMENT | ATTN: POLICE PERMITS AND LICENSING | MS 735 PO BOX 121431 | SAN DIEGO | CA | 92112-1431 | |
| CITY OF SAN JOSE | 201 W MISSION ST | | | SAN JOSE | CA | 95110 | |
| CITY OF SAN JOSE | PO BOX 1788 | | | SAN JOSE | CA | 95110 | |
| CITY OF SAN JOSE, CA | PO BOX 888242 | | | LOS ANGELES | CA | 90088-8242 | |
| CITY OF SAN MARCOS | 201 W MISSION ST | | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MARCOS | 630 E HOPKINS STREET | | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MARCOS, TX | 636 E HOPKINS | UTILITY CUSTOMER SERVICE DIV | | SAN MARCOS | TX | 78666-6397 | |
| CITY OF SANFORD | PO BOX 1788 | | | SANFORD | FL | 32772-1788 | |
| CITY OF SANFORD | SAN DIEGO POLICE DEPARTMENT | ATTN: POLICE PERMITS AND LICENSING | | SANFORD | FL | 32772-1788 | |
| CITY OF SANFORD, FL | P.O. BOX 2847 | | | SANFORD | FL | 32772 | |
| CITY OF SANTA FE | 630 E HOPKINS STREET | | | DENVER | CO | 80291-2695 | |
| CITY OF SANTA FE | FALSE ALARM REDUCTION PROGRAM | | | DENVER | CO | 80291-2695 | |
| CITY OF SANTA FE, NM | PO BOX 842004 | PO BOX 912695 | | LOS ANGELES | CA | 90084-2004 | |
| CITY OF SANTA MARIA | FALSE ALARM REDUCTION PROGRAM | PO BOX 912695 | | SANTA MARIA | CA | 93454-5136 | |
| CITY OF SANTA MARIA | FINANCE DIVISION | 206 E COOK ST | | SANTA MARIA | CA | 93454-5136 | |
| CITY OF SANTA MARIA, CA | 206 E COOK ST | | | SANTA MARIA | CA | 93454-5136 | |
| CITY OF SASKATOON | FINANCE DIVISION | 206 E COOK ST | | SASKATOON | SK | S7K 8E1 | CANADA |
| CITY OF SASKATOON | PO BOX 1788 | | | SASKATOON | SK | S7K 8E1 | CANADA |
| CITY OF SASKATOON, SK | P.O. BOX 7030 | TREASURERS OFFICE-UTILITIES DIVISION | | SASKATOON | SK | S7K 8E3 | CANADA |
| CITY OF SAVANNAH | PO BOX 1228 | | | SAVANNAH | GA | 31402 | |
| CITY OF SAVANNAH | REVENUE MGR. | P.O. BOX 1228 | | SAVANNAH | GA | 31402 | |
| CITY OF SAVANNAH, GA | PO BOX 1968 | REVENUE DEPT | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD | | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SEBRING, FL | P.O. BOX 9900 | | | SEBRING | FL | 33871-9931 | |
| CITY OF SEVIERVILLE | 120 GARY R WADE BLVD | | | SEVIERVILLE | TN | 37862 | |
| CITY OF SEVIERVILLE | FINANCE DEPARTMENT / CITY RECORDER | 120 GARY WADE BLVD | | SEVIERVILLE | TN | 37862 | |
| CITY OF SEVIERVILLE, TN | P.O. BOX 5500 | | | SEVIERVILLE | TN | 37864 | |
| CITY OF SHAWNEE | 16 WEST 9TH ST | | | SHAWNEE | OK | 74802 | |
| CITY OF SHAWNEE | PO BOX 1788 | | | SHAWNEE | OK | 74802 | |
| CITY OF SHAWNEE, OK | PO BOX 248939 | | | OKLAHOMA CITY | OK | 73124-8939 | |
| CITY OF SHENANDOAH | SHENANDOAH POLICE DEPARTMENT | 29955 IH 45 NORTH | | SHENANDOAH | TX | 77381 | |
| CITY OF SHENANDOAH, TX | SHENANDOAH POLICE DEPT | 29955 IH 45 NORTH | | SHENANDOAH | TX | 77381 | |
| CITY OF SHENANDOAH, TX | 29955 I-45 NORTH | | | SHENANDOAH | TX | 77381-1199 | |
| CITY OF SHERMAN | 16 WEST 9TH ST | | | SHERMAN | TX | 75090-5832 | |
| CITY OF SHERMAN | ATTN PAM WILLIAMS | 220 W MULBERRY ST | | SHERMAN | TX | 75090-5832 | |
| CITY OF SHERMAN, TX | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SIOUX CITY, IA | PO BOX 447 | ATTN: CUSTOMER SERVICE | | SIOUX CITY | IA | 51102 | |
| CITY OF SMYRNA | ATTN: CITY HALL | 2800 KING STREET | | SMYRNA | GA | 30080 | |
| CITY OF SMYRNA, GA | PO BOX 116296 | | | ATLANTA | GA | 30368-6296 | |
| CITY OF SOUTH SAN FRANCISCO | 14400 DIX TOLEDO RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CITY OF SOUTH SAN FRANCISCO | WATER QUALITY CONTROL PLANT | 195 BELLE AIR ROAD | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CITY OF SOUTHAVEN | CHAMBER OF COMMERCE | PO BOX 211 | | SOUTHAVEN | MS | 38671 | |
| CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671-2410 | |
| CITY OF SOUTHGATE | 14400 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| CITY OF SOUTHGATE | ATTN PAM WILLIAMS | 220 W MULBERRY ST | | SOUTHGATE | MI | 48195 | |
| CITY OF SPARTANBURG | FINANCE DEPARTMENT | PO BOX 5495 | | SPARTANBURG | SC | 29304 | |
| CITY OF SPARTANBURG | PO BOX 1749 FINANCE DEPARTMENT | | | SPARTANBURG | SC | 29304 | |
| CITY OF SPARTANBURG | PO BOX 1749 FINANCE DEPT | | | SPARTANBURG | SC | 29304 | |
| CITY OF SPOKANE | C/O FALSE ALARM REDUCTION PROGRAM | PO BOX 3843 | | SEATTLE | WA | 98124-3843 | |
| CITY OF SPOKANE | WATER QUALITY CONTROL PLANT | 195 BELLE AIR ROAD | | SEATTLE | WA | 98124-3843 | |
| CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | |
| CITY OF SPRINGFIELD | CITY HALL-830 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 42 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF SPRINGFIELD | CITY HALL-830 BOONVILLE AVE | | | SPRINGFIELD | OH | 45502 | |
| CITY OF SPRINGFIELD | PO BOX 269110 | | | SPRINGFIELD | MO | 65802 | |
| CITY OF SPRINGFIELD, OH | 76 EAST HIGH ST | UTILITY BILLING DIVISION | | SPRINGFIELD | OH | 45502 | |
| CITY OF ST CLOUD | 1201 7TH ST S | | | SAINT CLOUD | MN | 56301-7516 | |
| CITY OF ST CLOUD | PO BOX 1111 | | | SAINT CLOUD | MN | 56301-7516 | |
| CITY OF ST GEORGE | 1201 7TH ST S | | | ST GEORGE | UT | 84771-1750 | |
| CITY OF ST GEORGE | PO BOX 1750 | | | ST GEORGE | UT | 84771-1750 | |
| CITY OF ST JOSEPH | 1100 FREDERICK AVENUE ROOM 107 | | | ST JOSEPH | MO | 64501 | |
| CITY OF ST MATTHEWS | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| CITY OF ST MATTHEWS | PO BOX 1449 | | | ORLANDO | FL | 32809 | |
| CITY OF ST PETERS | CITY COLLECTOR | PO BOX 9 | | ST PETERS | MO | 63376 | |
| CITY OF ST PETERS | PO BOX 201005 | | | ST PETERS | MO | 63376 | |
| CITY OF ST PETERS, MO | PO BOX 9 | | | SAINT PETERS | MO | 63376 | |
| CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | | | ST. AUGUSTINE | FL | 32084 | |
| CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | ST. CLOUD | MN | 56302-1501 | |
| CITY OF ST. GEORGE, UT | PO BOX 1750 | | | ST GEORGE | UT | 84771-1750 | |
| CITY OF ST. JOSEPH, MO | PO BOX 411458 | | | KANSAS CITY | MO | 64141-1458 | |
| CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | | | ST. PETERSBURG | FL | 33733-8034 | |
| CITY OF STATESVILLE | C/O FALSE ALARM REDUCTION PROGRAM | PO BOX 3843 | | STATESVILLE | NC | 28687 | |
| CITY OF STATESVILLE | PO BOX 1111 | | | STATESVILLE | NC | 28687 | |
| CITY OF STATESVILLE ABC BOARD | 311 SOUTH CENTER STREET | | | STATESVILLE | NC | 28677 | |
| CITY OF STATESVILLE, NC | P.O. BOX 1111 | | | STATESVILLE | NC | 28687 | |
| CITY OF STERLING HEIGHTS WATER | PO BOX 55000 | DEPT 181601 | | DETROIT | MI | 48255-1816 | |
| CITY OF STILLWATER | PO BOX 1449 | | | STILLWATER | OK | 74074 | |
| CITY OF STILLWATER | PO BOX 1750 | | | STILLWATER | OK | 74074 | |
| CITY OF STILLWATER, OK | P.O. BOX 1449 | | | STILLWATER | OK | 74076 | |
| CITY OF STOCKTON | PO BOX 201005 | | | STOCKTON | CA | 95201-9005 | |
| CITY OF STOCKTON, CA | PO BOX 7193 | | | PASADENA | CA | 91109-7193 | |
| CITY OF SUGAR LAND | 10405 CORPORATE DR | | | SUGARLAND | TX | 77478 | |
| CITY OF SUGAR LAND | INCOME TAX DIVISION | 46 E HIGH STREET 1ST FLOOR | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUGAR LAND | TREASURY OFFICE | PO BOX 5029 | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMTER, SC | P.O. BOX 1449 | | | SUMTER | SC | 29151-1449 | |
| CITY OF SUMTER, SC | P.O. BOX 310 | | | SUMTER | SC | 29151-0310 | |
| CITY OF SURPRISE | CITY COLLECTOR | PO BOX 9 | | SURPRISE | AZ | 85374-7470 | |
| CITY OF SURPRISE | REVENUE DIVISION | 16000 N CIVIC CENTER PLAZA | | SURPRISE | AZ | 85374-7470 | |
| CITY OF SURPRISE, AZ | PO BOX 29078 | | | PHOENIX | AZ | 85038-9078 | |
| CITY OF SYRACUSE | LICENSE COMMISSION | 233 EAST WASHINGTON STREET | | SYRACUSE | NY | 13202 | |
| CITY OF TACOMA | ATTN: TAX AND LICENSE DIVISION | FINANCE DEPARTMENT | PO BOX 11640 | TACOMA | WA | 98411-6640 | |
| CITY OF TACOMA | CITY TREASURER | PO BOX 11367 | | TACOMA | WA | 98411-0367 | |
| CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411-1010 | |
| CITY OF TALAHASSEE | CUSTOMER SERVIC | 300 S. ADAM STREET | BOX A2 | TALLAHASSEE | FL | 32301 | |
| CITY OF TALLAHASSEE | CITY HALL | | | TALLAHASSEE | FL | 32304 | |
| CITY OF TALLAHASSEE | REVENUE DIVISION | 16000 N CIVIC CENTER PLAZA | | TALLAHASSEE | FL | 32304 | |
| CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | ST. RELAY BOX | | TALLAHASSEE | FL | 32301-1050 | |
| CITY OF TAMPA | CITY HALL | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA | POLICE EXTRA DUTY | 2105 N NEBRASKA AVENUE | | TAMPA | FL | 33602 | |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TEMECULA | DEVELOPMENT CENTER | 43200 BUSINESS PARK DRIVE | | TEMECULA | CA | 92589-9033 | |
| CITY OF TERRE HAUTE FIRE DEPARTMENT | POLICE EXTRA DUTY | 2105 N NEBRASKA AVENUE | | TERRE HAUTE | IN | 47807-1924 | |
| CITY OF TERRE HAUTE FIRE DEPARTMENT | TERRE HAUTE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 25 SPRUCE ST | TERRE HAUTE | IN | 47807-1924 | |
| CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | TULSA | OK | 74121-1043 | |
| CITY OF TEXARKANA TEXAS | 902 WEST 12TH STREET | | | TEXARKANA | TX | 75501 | |
| CITY OF TEXARKANA TEXAS | BUILDING DEPT | 220 TEXAS BLVD | | TEXARKANA | TX | 75501 | |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TIFTON | P.O. BOX 229 | | | TIFTON | GA | 31793 | |
| CITY OF TIFTON, GA | PO BOX 229 | | | TIFTON | GA | 31793 | |
| CITY OF TIGARD | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| CITY OF TIGARD | TERRE HAUTE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | | TIGARD | OR | 97223 | |
| CITY OF TIGARD, OR | PO BOX 3129 | | | PORTLAND | OR | 97208-3129 | |
| CITY OF TOLEDO | 1 GOVERNMENT CENTER SUITE 1620 | | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | DBA TOLEDO FIRE & RESCUE DEPARTMENT | ONE GOVERNMENT CENTER SUITE 1710 | | TOLEDO | OH | 43604-2230 | |
| CITY OF TOLEDO | TAXATION DEPARTMENT | ONE GOVERNMENT CENTER 640 JACKSON STREET | | TOLEDO | OH | 43604 | |
| CITY OF TOPEKA | 13125 SW HALL BLVD | | | TOPEKA | KS | 66603-3644 | |
| CITY OF TOPEKA | TOPEKA POLICE ALARM CLERK | 320 S KANSAS AVE STE 100 | | TOPEKA | KS | 66603-3644 | |
| CITY OF TOPEKA, KS | PO BOX 957904 | | | ST LOUIS | MO | 63195-7904 | |
| CITY OF TORONTO, REVENUE SERVICES, PPF&A | 55 JOHN ST | METRO HALL, 19TH FL | | TORONTO | ON | M5V 3C6 | CANADA |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BLVD-PO BOX 3124 | | TORRANCE | CA | 90503-5059 | |
| CITY OF TORRANCE | TOPEKA POLICE ALARM CLERK | 320 S KANSAS AVE STE 100 | | TORRANCE | CA | 90503-5059 | |
| CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | LOS ANGELES | CA | 90084-5629 | |
| CITY OF TRUSSVILLE | ACCOUNTS RECEIVABLE | PO BOX 159 | | TRUSSVILLE | AL | 35173 | |
| CITY OF TRUSSVILLE | PO BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| CITY OF TUCKER | 4119 ADRIAN STREET | | | TUCKER | GA | 30084 | |
| CITY OF TUCKER | REVENUE DEPARTMENT | 1975 LAKESIDE PKY | STE 350 | TUCKER | GA | 30084 | |
| CITY OF TUCSON | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON | REVENUE DIVISION | 3031 TORRANCE BLVD-PO BOX 3124 | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON, AZ | PO BOX 51040 | | | LOS ANGELES | CA | 90051-5340 | |
| CITY OF TUCSON-FINANCE DIRECTOR | PO BOX 27210 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON-FINANCE DIRECTOR | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TULLAHOMA | 123 N JACKSON STREET | | | TULLAHOMA | TN | 37388 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF TULLAHOMA | PO BOX 27320 | | | TULLAHOMA | TN | 37388 | |
| CITY OF TULLAHOMA, TN | P.O. BOX 807 | | | TULLAHOMA | TN | 37388 | |
| CITY OF TULSA | 123 N JACKSON STREET | | | TULSA | OK | 74103 | |
| CITY OF TULSA | 200 CIVIC CENTER ROOM S-29 | | | TULSA | OK | 74103 | |
| CITY OF TULSA UTILITIES | UTILITIES SERVICES | | | TULSA | OK | 74187-0002 | |
| CITY OF TUPELO | 117 N NORTH BROADWAY | | | TUPELO | MS | 38802 | |
| CITY OF TUPELO | 200 CIVIC CENTER ROOM S-29 | | | TUPELO | MS | 38802 | |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE | PO BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| CITY OF TUSCALOOSA | DEPT OF REVENUE | PO BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | TUSCALOOSA | AL | 35403-2089 | |
| CITY OF TUSCALOOSA, AL | PO BOX 2153 | DEPT 2533 | | BIRMINGHAM | AL | 35287-2533 | |
| CITY OF TYLER | 117 N NORTH BROADWAY | | | TYLER | TX | 75702-5632 | |
| CITY OF TYLER | PLANNING DEPARTMENT | 423 WEST FERGUSON STREET | | TYLER | TX | 75702-5632 | |
| CITY OF TYLER, TX | PO BOX 336 | TYLER WATER UTILITIES | | TYLER | TX | 75710-0336 | |
| CITY OF VALDOSTA | PLANNING DEPARTMENT | 423 WEST FERGUSON STREET | | VALDOSTA | GA | 31603-1125 | |
| CITY OF VALDOSTA | PO BOX 1125 | | | VALDOSTA | GA | 31603-1125 | |
| CITY OF VALDOSTA, GA | P.O. BOX 1125 | | | VALDOSTA | GA | 31603-1125 | |
| CITY OF VALLEJO | PO BOX 1125 | | | VALLEJO | CA | 94590-5922 | |
| CITY OF VALLEJO | PO BOX 12006 | | | VALLEJO | CA | 94590-5922 | |
| CITY OF VALLEJO, CA | PO BOX 888766 | | | LOS ANGELES | CA | 90088-8766 | |
| CITY OF VANCOUVER | FINANCIAL SERVICES | PO BOX 8995 | | VANCOUVER | WA | 98668-8995 | |
| CITY OF VANCOUVER | PO BOX 12006 | | | VANCOUVER | WA | 98668-8995 | |
| CITY OF VANCOUVER WASHINGTON | FINANCIAL SERVICES | PO BOX 8995 | | VANCOUVER | WA | 98668-1995 | |
| CITY OF VANCOUVER WASHINGTON | PO BOX 1995 | | | VANCOUVER | WA | 98668-1995 | |
| CITY OF VANCOUVER, WA | PO BOX 35195 | | | SEATTLE | WA | 98124-5195 | |
| CITY OF VICTORIA | PO BOX 1995 | | | VICTORIA | TX | 77902 | |
| CITY OF VICTORIA | PO BOX 2846 | | | VICTORIA | TX | 77902 | |
| CITY OF VICTORIA,TX | P.O. BOX 1279 | UTILITY BILLING OFFICE | | VICTORIA | TX | 77902 | |
| CITY OF VICTORVILLE | PO BOX 2846 | | | VICTORVILLE | CA | 92393-5001 | |
| CITY OF VICTORVILLE | PO BOX 5001 | | | VICTORVILLE | CA | 92393-5001 | |
| CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | | | VICTORVILLE | CA | 92393-5001 | |
| CITY OF VINELAND | HEALTH DEPARTMENT | PO BOX 1508 | | VINELAND | NJ | 08362-1508 | |
| CITY OF VINELAND | PO BOX 5001 | | | VINELAND | NJ | 08362-1508 | |
| CITY OF VIRGINIA BEACH | CITY TREASURER | 2401 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | HEALTH DEPARTMENT | PO BOX 1508 | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VISALIA | 707 W ACEQUIA ST | | | VISALIA | CA | 93291 | |
| CITY OF VISALIA | CITY TREASURER | 2401 COURTHOUSE DRIVE | | VISALIA | CA | 93291 | |
| CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| CITY OF WACO | 707 W ACEQUIA ST | | | WACO | TX | 76702 | |
| CITY OF WACO | INSPECTION SERVICES | 401 FRANKLIN AVENUE | | WACO | TX | 76702 | |
| CITY OF WACO WATER OFFICE | P.O. BOX 2649 | WATER OFFICE | | WACO | TX | 76702-2649 | |
| CITY OF WARREN | INSPECTION SERVICES | 401 FRANKLIN AVENUE | | WARREN | MI | 48090 | |
| CITY OF WARREN | PO BOX 2114 | | | WARREN | MI | 48090 | |
| CITY OF WARREN, MI | PO BOX 554765 | | | DETROIT | MI | 48255-4765 | |
| CITY OF WATERLOO | BUILDING DEPARTMENT | 715 MULBERRY STREET | | WATERLOO | IA | 50703 | |
| CITY OF WATERLOO | PO BOX 2114 | | | WATERLOO | IA | 50703 | |
| CITY OF WAUWATOSA | 7725 W NORTH AVE | | | WAUWATOSA | WI | 53213 | |
| CITY OF WAUWATOSA-WATER | BIN 88445 | | | MILWAUKEE | WI | 53288-0445 | |
| CITY OF WEBSTER | 311 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEBSTER | BUILDING DEPARTMENT | 715 MULBERRY STREET | | WEBSTER | TX | 77598 | |
| CITY OF WEBSTER, TX | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEST MELBOURNE | 2240 MINTON ROAD | | | WEST MELBOURNE | FL | 32904 | |
| CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 | | | WEST MELBOURNE | FL | 32912-0009 | |
| CITY OF WEST PALM BEACH | 311 PENNSYLVANIA | | | WEST PALM BEACH | FL | 33402-3506 | |
| CITY OF WEST PALM BEACH | PO BOX 3506 | | | WEST PALM BEACH | FL | 33402-3506 | |
| CITY OF WEST PALM BEACH/UTILITIES | P.O. BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WESTLAND WATER | 36300 WARREN RD | | | WESTLAND | MI | 48185-2016 | |
| CITY OF WHEAT RIDGE | ATTN: FINANCE DIVISION | 7500 W 29TH AVE | | WHEAT RIDGE | CO | 80033 | |
| CITY OF WHEAT RIDGE | P O BOX 638 | | | WHEAT RIDGE | CO | 80033 | |
| CITY OF WICHITA FALLS | DBA WICHITA FALLS FIRE DEPARTMENT | 1005 BLUFF ST | | WICHITA FALLS | TX | 76301-3228 | |
| CITY OF WICHITA FALLS | SCHOOL/CITY TAX COLLECTOR | PO BOX 8327 | | WICHITA FALLS | TX | 76307-8327 | |
| CITY OF WICHITA FALLS, TX | P.O. BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA KANSAS | TREASURY DIVISION | 455 N MAIN ST FL 12 | PO BOX 547 | WICHITA | KS | 67202 | |
| CITY OF WICHITA KANSAS | WATER & SEWER DEPT | CITY HALL 8TH FLOOR | | WICHITA | KS | 67202-1677 | |
| CITY OF WILKES-BARRE- SEWER MAINT FEE | PO BOX 1324 | | | WILKES-BARRE | PA | 18703-1324 | |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE ST-MUNICIPAL BLDG | | | WILLIAMSBURG | VA | 23185 | |
| CITY OF WILLIAMSBURG | DEPARTMENT. OF FINANCE | 401 LAFAYETTE STREET | | WILLIAMSBURG | VA | 23185 | |
| CITY OF WILLIAMSBURG | DEPT. OF FINANCE | 401 LAFAYETTE STREET | | WILLIAMSBURG | VA | 23185 | |
| CITY OF WILLIAMSBURG, VA | 401 LAFAYETTE STREET | DEPARTMENT OF FINANCE | | WILLIAMSBURG | VA | 23185-3617 | |
| CITY OF WINDCREST | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| CITY OF WINDCREST | PO BOX 3506 | | | WINDCREST | TX | 78239 | |
| CITY OF WINDSOR | 8601 MIDCROWN | | | WINDSOR | ON | N9A 6S1 | CANADA |
| CITY OF WINDSOR | LICENSING COMM | RM 203 - CITY HALL | | WINDSOR | ON | N9A 6S1 | CANADA |
| CITY OF WINNIPEG | ASSESSMENT AND TAXATION DEPARTMENT | 457 MAIN STREET | | WINNIPEG | MA | R3B 1B5 | CANADA |
| CITY OF WINNIPEG | ASSESSMENT AND TAXATION DEPARTMENT | 457 MAIN STREET | | WINNIPEG | MB | MB R3B 3M2 | CANADA |
| CITY OF WINNIPEG | TAX BRCH-ADMINISTRATION BLDG | 510 MAIN STREET | | WINNIPEG | MB | MB R3B 3M2 | CANADA |
| CITY OF WINNIPEG | TREASURY OFFICE | PO BOX 5029 | | WINNIPEG | MB | R3B 1B5 | CANADA |
| CITY OF WINNIPEG, MB | 112 - 1199 PACIFIC AVE | WATER & WASTE DEPT | | WINNIPEG | MB | R3E 3S8 | CANADA |
| CITY OF WINSTON-SALEM, NC | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF WINSTON-SALEM-WATER | LICENSING COMM | RM 203 - CITY HALL | | WINSTON-SALEM | NC | 27102-2756 | |
| CITY OF WINSTON-SALEM-WATER | P O BOX 2756 | | | WINSTON-SALEM | NC | 27102-2756 | |
| CITY OF WINTER HAVEN | 551 3RD STREET NW | | | WINTER HAVEN | FL | 33881 | |
| CITY OF WINTER HAVEN | P O BOX 2756 | | | WINTER HAVEN | FL | 33883-2277 | |
| CITY OF WINTER HAVEN | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | |
| CITY OF WOOSTER | INCOME TAX DEPARTMENT | PO BOX 1088 | | WOOSTER | OH | 44691 | |
| CITY OF YAKIMA, WA | PO BOX 22720 | | | YAKIMA | WA | 98907-2720 | |
| CITY OF YONKERS | 87 NEPPERHAN AVENUE | | | YONKERS | NY | 10701 | |
| CITY OF YONKERS | PO BOX 2277 | | | YONKERS | NY | 10701 | |
| CITY OF YONKERS, NY | PO BOX 5211 | DEPT 116021 | | BINGHAMTON | NY | 13902-5211 | |
| CITY OF YUMA | 87 NEPPERHAN AVENUE | | | YUMA | AZ | 85364-2292 | |
| CITY OF YUMA | THREE WEST THIRD STREET | TERRITORIAL MALL | | YUMA | AZ | 85364-2292 | |
| CITY OF YUMA, AZ | PO BOX 78324 | | | PHOENIX | AZ | 85062-8324 | |
| CITY OF ZANESVILLE | INCOME TAX OFFICE | 401 MARKET STREET | | ZANESVILLE | OH | 43701 | |
| CITY OF ZANESVILLE | PUBLIC SAFETY CENTER | ZANESVILLE POLICE DEPT | 332 SOUTH STREET | ZANESVILLE | OH | 43701-3480 | |
| CITY OF ZANESVILLE, OH | 401 MARKET STREET | UTILITIES | | ZANESVILLE | OH | 43701-3577 | |
| CITY PRODUCE OF FT WALTON BEACH INC | PO BOX 1334 | | | FT WALTON BEACH | FL | 32549 | |
| CITY SECURITY SERVICES HTX LLC | DBA CITY SECURITY SERVICES | 2600 NORTH LOOP W STE 300 | | HOUSTON | TX | 77092-8915 | |
| CITY SEWER SERVICE INC | PO BOX 1697 | | | IOWA CITY | IA | 52244 | |
| CITY TAX DEPARTMENT | PO BOX 1898 | | | HATTIESBURG | MS | 39403 | |
| CITY TREASURER | 21 SOUTH KENT STREET | SUITE 100 | | WINCHESTER | VA | 22601 | |
| CITY TREASURER | 50 SECOND AVE BRIDGE | | | CEDAR RAPIDS | IA | 52401 | |
| CITY TREASURER - CITY OF LONDON | PO BOX 5035 | | | LONDON | ON | N6A 4L9 | CANADA |
| CITY TREASURER - CITY OF LONDON | THREE WEST THIRD STREET | TERRITORIAL MALL | | LONDON | ON | N6A 4L9 | CANADA |
| CITY TREASURER MADISON - WI | P.O. BOX 2997 | CITY TREASURER | | MADISON | WI | 53701 | |
| CITY TREASURER OF KANSAS CITY | KMCO CITY TREASURER | PO BOX 15604 | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER OF KANSAS CITY | PO BOX 5035 | | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER OF LA CROSSE | 400 LA CROSSE STREET | | | LA CROSSE | WI | 54601 | |
| CITY TREASURER OF LA CROSSE | KMCO CITY TREASURER | PO BOX 15604 | | LA CROSSE | WI | 54601 | |
| CITY TREASURER OF OKLAHOMA CITY | LICENSE DIVISION | 420 WEST MAIN SUITE 130 | | OKLAHOMA CITY | OK | 73102 | |
| CITY TREASURER, BRISTOL, VIRGINIA | COMMISSIONER OF THE REVENUE | 497 CUMBERLAND ST., | ROOM 101 | BRISTOL | VA | 24201-4391 | |
| CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | CUSTOMER CARE CENTER | | SAN DIEGO | CA | 92112-9020 | |
| CITY UTILITIES (FORT WAYNE, IN) | PO BOX 4632 | | | CAROL STREAM | IL | 60197-4632 | |
| CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY WASH LLC | DBA ANDREW C OLSON | C/O CARPET RENOVATIONS | 2208 S ASPEN PL | BROKEN ARROW | OK | 74012-6890 | |
| CITY WATER & LIGHT | P.O. BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | ATTN: CASHIERS OFFICE | | SPRINGFIELD | IL | 62757-0001 | |
| CITY WIDE WINDOW CLEANING LLC | PO BOX 376 | | | TOLLESON | AZ | 85353 | |
| CITY WIDE WINDOW SVS INC | PO BOX 790 | | | ANOKA | MN | 55303 | |
| CITY-COUNTY HEALTH DEPARTMENT | 200 EAST 8TH AVENUE | | | PROVO | UT | 84606 | |
| CITY-COUNTY HEALTH DEPARTMENT | UTAH COUNTY | 589 SOUTH ST | | PROVO | UT | 84606 | |
| CITY-COUNTY HEALTH DEPT | UTAH COUNTY | 589 SOUTH ST | | PROVO | UT | 84606 | |
| CITY-COUNTY TAX COLLECTOR | PO BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | |
| CITY-COUNTY TAX COLLECTOR | UTAH COUNTY | 589 SOUTH ST | | CHARLOTTE | NC | 28232-2247 | |
| CITYS PURE ICE INC | 5855 NORTH US 35 | | | LAPORTE | IN | 46350 | |
| CITY-WIDE SEWER & DRAIN SERVICE | PO BOX 350 | | | CARLE PLACE | NY | 11514 | |
| CIVIL SERVICE COMMISSION | DIVISION OFEQUAL EMPLOYMENT OPPORTUNITY | PO BOX 315 | | TRENTON | NJ | 08625 | |
| CJ & J CORPORATION | 173 COYOTE BRUSH | | | IRVINE | CA | 92618 | |
| CK PLUMBING SERVICES LLC | DBA 1-TOM PLUMBER SPACE COAST | 4356 FORTUNE PL STE D | | MELBOURNE | FL | 32904-1532 | |
| CKC CORPORATION | DBA ROTO-ROOTER PLUMBING-MUSKOGEE | 901 W OKMULGEE ST | | MUSKOGEE | OK | 74401-6842 | |
| CKM ELECTRICAL SERVICES INC | 216 ELK ST | | | ALBANY | NY | 12210-1406 | |
| CLAPPER ENTERPRISES | DBA 21ST CENTURY SIGNS | 701 FIRST STREET | SUITE 101 | WILLIAMSPORT | PA | 17701 | |
| CLARE E. CONNORS | UNITED STATES ATTORNEYS OFFICE | 300 ALA MOANA BLVD, 6-100 | | HONOLULU | HI | 96850 | |
| CLARIVATE ANALYTICS COMPUMARK INC | PO BOX 3773 | | | CAROL STREAM | IL | 60132-3773 | |
| CLARK BEVERAGE GROUP  INC | PO BOX 968 | | | STARKVILLE | MS | 39760 | |
| CLARK COUNTY | 400 LA CROSSE STREET | | | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY | HEALTH DEPARTMENT | 625 SHADOW LANE PO BOX 4426 | | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY ASSESSOR | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | DBA CCBM AZ LLC | 9524 W CAMELBACK RD STE C130-156 | | GLENDALE | AZ | 85305-3104 | |
| CLARK COUNTY COMBINED HEALTH | 529 EAST HOME ROAD | | | SPRINGFIELD | OH | 45503 | |
| CLARK COUNTY COMBINED HEALTH | HEALTH DEPARTMENT | 625 SHADOW LANE PO BOX 4426 | | SPRINGFIELD | OH | 45503 | |
| CLARK COUNTY HEALTH DEPARTMENT | 1216 AKERS AVE | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY HEALTH DEPARTMENT | 529 EAST HOME ROAD | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | PO BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | | | LOS ANGELES | CA | 90051-0210 | |
| CLARK ELECTRIC OF ERIE INC | 9041 TANNERY RD | | | GIRARD | PA | 16417-7841 | |
| CLARK PUBLIC UTILITIES | P.O. BOX 8989 | | | VANCOUVER | WA | 98668-8989 | |
| CLARK SERVICE GROUP INC | 3019 HEMPLAND RD | | | LANCASTER | PA | 17601-1309 | |
| CLARKE COUNTY HEALTH DEPARTMENT | 1216 AKERS AVE | | | ATHENS | GA | 30601-2411 | |
| CLARKE COUNTY HEALTH DEPARTMENT | 345 N HARRIS ST | | | ATHENS | GA | 30601-2411 | |
| CLARKE COUNTY HEALTH DEPT | 345 N HARRIS ST | | | ATHENS | GA | 30601-2411 | |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE KENT PLUMBING INC | 1408 W BEN WHITE BLVD | | | AUSTIN | TX | 78704 | |
| CLARKS AQUARIUM SERVICE LLC | 2417 RIVER OAKS DR | | | LAFAYETTE | IN | 47905-4072 | |
| CLARKSTOWN TOWN TAX COLLECTOR | JUSTIN SWEET | 10 MAPLE AVE | | NEW CITY | NY | 10956 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE FINANCE & REVENUE DEPARTMENT | 345 N HARRIS ST | | | CLARKSVILLE | TN | 37040 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLARKSVILLE FINANCE & REVENUE DEPT | PO BOX 30549 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLASSIC BRANDS - CHILLICOTHE | 656 HOSPITAL ROAD | | | CHILLICOTHE | OH | 45601-9030 | |
| CLASSIC BRANDS WORKS INC | 4009 NE 5TH TERRACE | | | FORT LAUDERDALE | FL | 33334 | |
| CLASSIC COMMERCIAL SERVICES INC | 4210 TROTTERS WAY | | | ALPHARETTA | GA | 30004 | |
| CLASSIC FLORIST INC | 913 A HILLCREST PKY | | | DUBLIN | GA | 31021 | |
| CLASSIC LAWN CARE INC | PO BOX 2659 | | | SALISBURY | MD | 21802 | |
| CLASSIC SIGN CO | 3230 TOWNSHIP ROAD 232 | | | FINDLAY | OH | 45840-9810 | |
| CLASSIC UPHOLSTERY LLC | 3755 MOFFETT ROAD | | | MOBILE | AL | 36618 | |
| CLASSY CLEANING | 13660 COULTHART RD | | | CHESTERVILLE | ON | K0C 1W0 | CANADA |
| CLASSY WINDOW CLEANING LLC | RANDY S JOY | 1601 GRANGE HALL RD | | BEAVERCREEK | OH | 45432-2023 | |
| CLAY COUNTY TAX COLLECTOR | P.O. BOX 218 GREEN | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 | |
| CLAY ELECTRIC COOPERATIVE | P.O. BOX 308 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| CLAY ELECTRIC COOPERATIVE, INC. | 734 BLANDING BOULEVARD | | | ORANGE PARK | FL | 32065-5798 | |
| CLAY JOYNER | UNITED STATES ATTORNEYS OFFICE | ETHRIDGE BLDG | 900 JEFFERSON AVE | OXFORD | MS | 38655 | |
| CLAY TOWN RECEIVER OF TAXES | BRIAN R HALL | 4401 STATE ROUTE 31 | | CLAY | NY | 13041-8707 | |
| CLAYPOOL ELECTRIC INC | 1275 LANCASTER-KIRKERSVILLE RD | | | LANCASTER | OH | 43130 | |
| CLAYTON CO FIRE AND EMERGENCY SERVICES | PO BOX 30549 | | | ATLANTA | GA | 31193-5667 | |
| CLAYTON COUNTY | FIRE & EMERGENCY SERVICES | PO BOX 742874 | | RIVERDALE | GA | 30274 | |
| CLAYTON COUNTY ALCOHOL DIVISION | 121 S. MCDONOUGH ST. ANNEX 2 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY BOARD OF COMMISSIONERS | PERMITS & LICENSE | 121 SOUTH MCDONOUGH STREET | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY FIRE & EMERGENCY SVCS | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | ATLANTA | GA | 31193-5667 | |
| CLAYTON COUNTY HEALTH DEPARTMENT | 300 N MAIN ST SUITE 306 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY HEALTH DEPARTMENT | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY HEALTH DEPT | 300 N MAIN ST SUITE 306 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST ADMINISTRATION | ANNEX 3 | 2ND FLOOR JONESBORO | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WATER AUTHORITY | PO BOX 117195 | | | ATLANTA | GA | 30368-7195 | |
| CLEAN & CLEAR WINDOW CLEANING LLC | DBA JORDAN FEBBRI | 7094 HURON AVE | | LEXINGTON | MI | 48450-8857 | |
| CLEAN AS A WHISTLE SERVICES LLC | 15001 BEAVER CREEK CT | | | FREDERICKSBURG | VA | 22407-1532 | |
| CLEAN BEER INITIATIVE LLC | PO BOX 75 | | | ATHOL SPRINGS | NY | 14010-0075 | |
| CLEAN CRAFT LLC | 191 LAKE RD | | | FAYETTEVILLE | GA | 30214-3525 | |
| CLEAN LINE SEWER SERVICE LLC | 425 N GILBERT ST | | | DANVILLE | IL | 61832-5633 | |
| CLEAN STEAM LLC | 560 STATE HIGHWAY 265 | | | HOLLISTER | MO | 65672-6103 | |
| CLEAN TEXTILE SYSTEMS | DBA CLEANCARE | 40 51ST STREET | | PITTSBURGH | PA | 15201 | |
| CLEAN TURF SOLUTIONS LLC | PO BOX 2622 | | | MUSKOGEE | OK | 74402-2622 | |
| CLEAN911 LLC | 17005 SW 93RD ST APT 4-206 | | | MIAMI | FL | 33196-1171 | |
| CLEANING SERVICES C | DBA DIEGO NELSON | 2271 AYERS DR | | REYNOLDSBURG | OH | 43068-3554 | |
| CLEANING UNLIMITED INC | 2201 30TH AVENUE SOUTH | | | FARGO | ND | 58103 | |
| CLEANSTAR NATIONAL INC | 540 COLLINS RD | | | MARIETTA | GA | 30066-6325 | |
| CLEANWATER CORPORATION OF AMERICA | DBA CULLIGAN WATER CONDITIONING OF FLINT | 5383 HILL 23 DR | | FLINT | MI | 48507-3906 | |
| CLEAR BEER CORP | DRAFT LINE SERVICES | 40 N DIVISION ST | | PEEKSKILL | NY | 10566-2944 | |
| CLEAR BEER DRAFT SYSTEM INC | 51 FAWN LANE WEST | | | SOUTH SETAUKET | NY | 11720 | |
| CLEAR CREEK ISD TAX COLLECTOR | PO BOX 799 | | | LEAGUE CITY | TX | 77574-0799 | |
| CLEAR LAKE AREA C OF C | 1201 NASA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR SHINES | PO BOX 1863 | | | STILLWATER | OK | 74076-1863 | |
| CLEAR VIEW LIMITED LIABILITY COMPANY | DBA FISH WINDOW CLEANING | 2363 W 8TH ST | | LOVELAND | CO | 80537-5268 | |
| CLEARCO WINDOW CLEANING LLC | 201 SW 46TH STREET | | | LAWTON | OK | 73505 | |
| CLEARLY AMAZING OUTLOOK LLC | DBA CLEARLY AMAZING | 43676 TRADE CENTER PL 140 | | STERLING | VA | 20166-212 | |
| CLEARS LOOKING AT YOU INC | 322 W 52ND ST UNIT 219S | | | NEW YORK | NY | 10019-6262 | |
| CLEARVIEW CLEANING SERVICES INC | DBA CAMCO | 5425 E BROADWAY BLVD  422 | | TUCSON | AZ | 85711-3704 | |
| CLEARVIEW CONSTRUCTION LTD | 738 PICHLER COVE | | | SASKATOON | SK | S7V 0G2 | CANADA |
| CLEARWASH LIMITED INC | 26692 CHRISTY DR | | | CHESTERFIELD TWP | MI | 48051 | |
| CLEARWATER SPRINKLER INC | DBA CLEARWATER SPRINKLER COMPANY | 1425 16TH AVENUE | | LEWISTON | ID | 83501 | |
| CLEARWATER SYSTEMS INC | DBA CLEARWATER KINETICO | 1411 VERNON ODOM BLVD | | AKRON | OH | 44320-4025 | |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST | PO BOX 1501 | | BAY CITY | MI | 48706-0501 | |
| CLERK CIRCUIT COURT | 300 N MAIN ST SUITE 306 | | | TOWSON | MD | 21204 | |
| CLERK CIRCUIT COURT | 401 BOSLEY AVE | | | TOWSON | MD | 21204 | |
| CLERK OF COURT | 401 BOSLEY AVE | | | MIAMI | FL | 33128 | |
| CLERK OF COURT | CODE ENFORCEMENT | 111 NW 1ST ST STE 1750 | | MIAMI | FL | 33128 | |
| CLERK OF COURT MONTGOMERY CO | 50 COURTHOUSE SQ 4TH FLOOR | | | ROCKVILLE | MD | 20850 | |
| CLERK OF COURT MONTGOMERY CO | CODE ENFORCEMENT | 111 NW 1ST ST STE 1750 | | ROCKVILLE | MD | 20850 | |
| CLERK OF THE CIRCUIT COURT | PRINCE GEORGE CTY COURT HOUSE | | | UPPER MARLBORO | MD | 20870 | |
| CLERK OF THE CIRCUIT COURT. | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701-5578 | |
| CLERK OF THE CIRCUIT COURT. | TAX BRCH-ADMINISTRATION BLDG | 510 MAIN STREET | | FREDERICK | MD | 21701-5578 | |
| CLERK OF THE COURT | 401 BOSLEY AVE | | | TOWSON | MD | 21285-6754 | |
| CLERK OF THE COURT | 50 COURTHOUSE SQ 4TH FLOOR | | | TOWSON | MD | 21285-6754 | |
| CLERMONT COUNTY CHAMBER OF COMMERCE | PO BOX 2009 | | | MOUNT VERNON | OH | 43050-7209 | |
| CLERMONT COUNTY HEALTH DEPARTMENT | 401 BOSLEY AVE | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY HEALTH DEPARTMENT | CLERMONT COUNTY TREASURER | 2291 BAUER RD STE 203 | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY HEALTH DEPT | CLERMONT COUNTY TREASURER | 2291 BAUER RD STE 203 | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY TREASURER | 101 E MAIN ST | | | BATAVIA | OH | 45103-2959 | |
| CLERMONT COUNTY WATER RESOURCES, OH | PO BOX 933347 | WATER RESOURCES DEPARTMENT | | CLEVELAND | OH | 44193-0037 | |
| CLEVELAND COUNTY CLERK | 200 S PETERS - SECOND FLOOR | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| CLIFFORD D. JOHNSON | UNITED STATE ATTORNEYS OFFICE | E R ADAIR FED BLDG & US COURTHOUSE | 3128 FEDERAL BLDG, 1300 S HARRISON ST | FORT WAYNE | IN | 46802 | |
| CLIFFORD D. JOHNSON | UNITED STATE ATTORNEYS OFFICE | HAMMOND FEDERAL BLDG & US COURTHOUSE | 5400 FEDERAL PLAZA, STE 1500 | HAMMOND | IN | 46320 | |
| CLIFFORD D. JOHNSON | UNITED STATE ATTORNEYS OFFICE | ROBERT A. GRANT FED BLDG & US COURTHOUSE | 204 S MAIN ST, ROOM MO-1 | SOUTH BEND | IN | 46601 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLIFFORDS UPHOLSTERY INC | 4450 EDISON AVENUE | | | COLORADO SPRINGS | CO | 80915 | |
| CLIFFS PLUMBING & DRAINS INC | PO BOX 3643 | | | HICKORY | NC | 28603 | |
| CLIFTONLARSONALLEN LLP | ATTN: STACEY SCHAITZ | 100 NORTH TAMPA STREET | STE 1850 | TAMPA | FL | 33602 | |
| CLIFTONLARSONALLEN LLP | PO BOX 740863 | | | ATLANTA | GA | 30374-0863 | |
| CLINE ASSOCIATES INC | PO BOX 99 | | | WEYERS CAVE | VA | 24486-0099 | |
| CLINTON J. JOHNSON | UNITED STATES ATTORNEYS OFFICE | 110 W 7TH ST, STE 300 | | TULSA | OK | 74119 | |
| CLINTS IMPROVEMENTS AND REPAIRS LLC | 4609 SOUTH CYPRESS AVENUE | | | BROKEN ARROW | OK | 74011-1206 | |
| CLOUD ENTERPRISES CORPORATION INC | 241 SOMERSET DRIVE | | | GADSDEN | AL | 35901-5743 | |
| CLOUD ENTERPRISES CORPORATION INC. | ATTN: WILLIAM CLOUD | 241 SOMERSET DRIVE | | GADSDEN | AL | 35901 | |
| CLOUSER PLUMBING TECH | PO BOX 349 | | | AMES | IA | 50010-0349 | |
| CLOVER CARPET CLEANING INC | 410 E STURGIS ST | | | SAINT JOHNS | MI | 48879-2264 | |
| CLOVIS CHAMBER OF COMMERCE | DBA CLOVIS/CURRY COUNTY | CHAMBER OF COMMERCE | 105 E GRAND AVENUE | CLOVIS | NM | 88101 | |
| CLOVIS WINDOW CLEANING LLC | 820 W MANANA BLVD | | | CLOVIS | NM | 88101-3459 | |
| CM SYSTEMS LLC | PO BOX 492182 | | | LAWRENCEVILLE | GA | 30049-0037 | |
| CMC ELECTRIC INC | PO BOX 938 | | | MARYVILLE | IL | 62062-0938 | |
| CMG CARPET CLEANING SOLUTION | 364 SPLIT RAIL ROAD | | | TUSCALOOSA | AL | 35405-9637 | |
| CMR SERVICES | 4522 MANILLA ROAD SE | | | CALGARY | ON | T2G 4B7 | CANADA |
| CNP INC | DBA SEAL TEX | 8435 DIRECTORS ROW | | DALLAS | TX | 75247 | |
| CNP UD | PO BOX 3150 | DEPT 30420 | | HOUSTON | TX | 77253-3150 | |
| CNP UD TAX ASSESSOR COLLECTOR | PO BOX 204023 | | | DALLAS | TX | 75320-4023 | |
| CO OF RIVERSIDE DEPARTMENT OF | ENVIRONMENTAL HEALTH | 38740 SKY CANYON DRIVE | | MURRIETA | CA | 92563 | |
| CO2 MONITORING LLC | 4310 CAMERON ST STE 7 | | | LAS VEGAS | NV | 89103-3826 | |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COAST CLEANING SERVICES LLC | DBA COAST SERVICES | 1100 SIXTH AVE | | NEPTUNE | NJ | 07753-5150 | |
| COAST ELECTRIC POWER ASSOCIATION | P.O. BOX 2430 BAY | | | ST LOUIS | MS | 39520 | |
| COAST ELECTRIC POWER ASSOCIATION | PO BOX 2153, DEPT 1340 | | | BIRMINGHAM | AL | 35287-1340 | |
| COAST SAFE & LOCK CO INC | 457 DAUPHIN ISLAND PKWY | | | MOBILE | AL | 36606-1232 | |
| COASTAL BEVERAGE CO INC | PO BOX 10159 | | | WILMINGTON | NC | 28405 | |
| COASTAL BEVERAGE COMPANY INC | FARMVILLE | PO BOX 749 | | FARMVILLE | NC | 27828 | |
| COASTAL HUMAN RESOURCE GROUP INC | 4377 DOWNTOWNER LOOP SOUTH | | | MOBILE | AL | 36609 | |
| COASTAL SUNBELT PRODUCE | PO BOX 62860 | | | BALTIMORE | MD | 21264-2860 | |
| COASTAL WASTE & RECYCLING | PO BOX 25756 | | | MIAMI | FL | 33102-5756 | |
| COASTLINE ELECTRIC COMPANY INC | DEPARTMENT 270 | PO BOX 1564 | | HOUSTON | TX | 77251-1564 | |
| COBB COUNTY | CLERMONT COUNTY TREASURER | 2291 BAUER RD STE 203 | | SMYRNA | GA | 30080 | |
| COBB COUNTY | HEALTH DEPT | 3830 SOUTH COBB DR SUITE 102 | | SMYRNA | GA | 30080 | |
| COBB COUNTY BUSINESS LICENSE | ATTN: LIQUOR TAX | PO BOX 649 | | MARIETTA | GA | 30061 | |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | | MARIETTA | GA | 30061-7027 | |
| COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 | |
| COBBLESTONE TEXAS LLC | DBA BATTERIES PLUS | 11450 US HIGHWAY 380 STE 130-288 | | CROSS ROADS | TX | 76227-8321 | |
| COBBS ALLEN CAPITAL LLC | DBA CAC SPECIALTY | 115 OFFICE PARK DR STE 200 | | MOUNTAIN BRK | AL | 35223-2423 | |
| COCA COLA LTD | C/O LOCKBOX 918620 | PO BOX 4090 STN A | | TORONTO | ON | M5W 0E9 | CANADA |
| COCHRAN INC | PO BOX 33524 | | | SEATTLE | WA | 98133-0524 | |
| COCKEYS ENTERPRISES INC | 3300 TRANSWAY RD | | | BALTIMORE | MD | 21227 | |
| COCOA BEACH AREA CHAMBER OF COMMERCE | DBA COCOA BEACH REGIONAL | CHAMBER OF COMMERCE | 400 FORTENBERRY RD | MERRITT ISLAND | FL | 32952-3522 | |
| COCOA RESTAURANT SERVICES LLC | 1744 PEBBLEDASH DRIVE | | | HERSHEY | PA | 17033 | |
| COCONINO COUNTY HEALTH DEPARTMENT | 2500 NORTH FORT VALLEY RD | BUILDING 1 | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 3830 SOUTH COBB DR SUITE 102 | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY HEALTH DEPT | 2500 NORTH FORT VALLEY RD | BUILDING 1 | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| CODDING ENTERPRISES | 3510 UNOCAL PLACE, SUITE 300 | | | SANTA ROSA | CA | 95403 | |
| CODDING ENTERPRISES LP | PO BOX 5800 | | | SANTA ROSA | CA | 95406 | |
| CODE ELECTRICAL INC | 1301 DIVISION STREET | | | MARQUETTE | MI | 49855 | |
| COFFEE COUNTY TRUSTEE | PO BOX 467 | | | MANCHESTER | TN | 37349 | |
| COGBURN ELECTRIC INC | 2890 HARDING HIGHWAY EAST | UNIT D | | MARION | OH | 43302-1111 | |
| COGECO CONNEXION INC | CP 4080 STN A | | | TORONTO | ON | M5W 1H8 | CANADA |
| COGECO CONNEXION INC. | CP 4080 | STN A | | TORONTO | ON | M5W 1H8 | CANADA |
| COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 501 AIRPORT RD | | MEDFORD | OR | 97504-4159 | |
| COKER SERVICE INC | 150 E NORTH AVE | | | VILLA PARK | IL | 60181-1219 | |
| COKERS REPAIR INC | 3709 N. ATLANTIC AVENUE | | | PEORIA HEIGHTS | IL | 61616 | |
| COLAMCO INC | 224 W CENTRAL PKWY 1006 | | | ALTAMONTE SPRINGS | FL | 32714-2545 | |
| COLDEN HOT SERVICE LLC | PO BOX 732951 | | | DALLAS | TX | 75373-2951 | |
| COLDWATER LANDSCAPES LLC | 101 FORD ST | | | MUSCLE SHOALS | AL | 35661-1421 | |
| COLE COUNTY CLERK | 2500 NORTH FORT VALLEY RD | BUILDING 1 | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY CLERK | 301 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY COLLECTOR | 311 E HIGH ST | RM 100 | | JEFFERSON CITY | MO | 65101 | |
| COLE CREDIT PROPERTY TRUST IV INC | DBA ARCP MT LAFAYETTE IN LLC | ID: PT4956 | PO BOX 841123 | DALLAS | TX | 75284-1123 | |
| COLE FINEGAN | US ATTORNEYS OFFICE | 1801 CALIFORNIA ST | | DENVER | CO | 80202 | |
| COLE FINEGAN | US ATTORNEYS OFFICE | AUSA JEFFREY GRAVES | 835 E 2ND AVE, STE 410 | DURANGO | CO | 81301 | |
| COLE FINEGAN | US ATTORNEYS OFFICE | AUSA PETER HAUTZINGER | 205 N 4TH ST, STE 400 | GRAND JUNCTION | CO | 81501 | |
| COLERAIN CHAMBER OF COMMERCE INC | 4300 SPRINGDALE RD | | | CINCINNATI | OH | 45251-1421 | |
| COLLABORATE EFFORTS LLC | DBA B AND B UNDER PRESSURE PRO WASH | 10600 4TH ST N APT 1107 | | SAINT PETERSBURG | FL | 33716-3207 | |
| COLLECTED STRATEGIES LLC | 121 E 24TH ST FL 10 | | | NEW YORK | NY | 10010-2953 | |
| COLLECTOR OF REVENUE | 301 E HIGH ST | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | 41 SOUTH CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF TAXES | 41 SOUTH CENTRAL AVE | | | WACO | TX | 76703 | |
| COLLECTOR OF TAXES | PO BOX 406 | | | WACO | TX | 76703 | |
| COLLEGE CLEAN RESTORATION INC | 4063 PRESTON AVE S | | | CORMAN PARK | SK | S7T 1C8 | CANADA |
| COLLEGE STATION UTILITIES | 310 KRENEK TAP ROAD | | | COLLEGE STATION | TX | 77845 | |
| COLLEGE STATION UTILITIES - TX | P.O. BOX 10230 | UTILITY CUSTOMER SERVICES | | COLLEGE STATION | TX | 77842-0230 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI | | | TRL NAPLES | FL | 34112-5758 | |
| COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRAIL | | | NAPLES | FL | 34112-5758 | |
| COLLIN COUNTY CLERK | 900 E PARK BLVD 140C | | | PLANO | TX | 75074 | |
| COLLIN COUNTY CLERK | PO BOX 406 | | | PLANO | TX | 75074 | |
| COLLIN COUNTY TAX ASSESSOR COLLECTOR | PO BOX 8046 | | | MCKINNEY | TX | 75070 | |
| COLLINS CUSTOM CONTRACTING | 331 SHADOWBROOK DRIVE | | | LABADIE | MO | 63055 | |
| COLLINS ELECTRICAL COMPANY INC | 3412 METRO DRIVE | | | STOCKTON | CA | 95215-9440 | |
| COLLINS MEADOR AUTOMOTIVE GROUP INC | DBA ROK COLLINS TOYOTA | 3131 SINGING HILLS BLVD | | SIOUX CITY | IA | 51106-5147 | |
| COLLINS PLUMBING CORPORATION | PO BOX 1773 | | | SILVERDALE | WA | 98383-1773 | |
| COLLINS ZORN AND WAGNER PC | ATTN:TIMOTHY E. LURTZ | COLLINS ZORN AND WAGNER PC | 429 N.E. 50TH ST., 2ND FLOOR | OKLAHOMA CITY | OK | 73105 | |
| COLLINS, ZORN & WAGNER PC | 429 NE 50TH ST 2 | | | OKLAHOMA CITY | OK | 73105 | |
| COLONIAL HEIGHTS CITY TREASURER | 201 JAMES AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HEALTH DEPARTMENT | 200 HIGHLAND AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HEALTH DEPARTMENT | 900 E PARK BLVD 140C | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HEALTH DEPT | 200 HIGHLAND AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL PARK MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD STE 212 | | GREAT NECK | NY | 11021-5320 | |
| COLONIAL PARK MALL REALTY HOLDING, LLC | 1010 NORTHERN BLVD. | SUITE 212 | | GREAT NECK | NY | 11021 | |
| COLONIE TOWN RECEIVER OF TAXES | 534 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| COLOR ONE SYSTEMS INC | DBA TEXAS LITHO | 10900 ROARK RD | | HOUSTON | TX | 77099-3539 | |
| COLORADO BARS INC | DBA BARS PROGRAM | 7112 WEST JEFFERSON AVENUE | SUITE 312 | LAKEWOOD | CO | 80235 | |
| COLORADO BUREAU OF INVEST | 690 KIPLING ST | SUITE 400 | | LAKEWOOD | CO | 80215 | |
| COLORADO BUREAU OF INVEST | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| COLORADO DEPT OF LABOR & EMPLOYMENT | RON ARTHUR | 633 17TH ST., 12TH FLOOR | | DENVER | CO | 80202 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET | STE 201 | | DENVER | CO | 80202-3660 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE | 633 17TH ST | STE 201 | DENVER | CO | 80202-3660 | |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT | 4300 CHERRY CREEK DRIVE S | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF REVENUE | 1001 EAST 62ND AVE | | | DENVER | CO | 80216 | |
| COLORADO DEPT OF REVENUE | 1881 PIERCE ST, ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPT OF REVENUE | PO BOX 17087 | | | DENVER | CO | 80217-0087 | |
| COLORADO DEPT OF REVENUE | PO BOX 17087 | | | DENVER | CO | 80261-0013 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 1300 BROADWAY, 7TH FL | DENVER | CO | 80203 | |
| COLORADO SPRINGS UTILITIES | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E COLFAX AVE, STE 141 | | DENVER | CO | 80203-1722 | |
| COLTRANE REAL ESTATE INVESTMENTS LLC | 2820 BEAR ISLAND POINTE | | | WINTER PARK | FL | 32792 | |
| COLTRANE REAL ESTATE INVESTMENTS, LLC | 2820 BEAR ISLAND POINTE | | | WINTER PAK | FL | 32792 | |
| COLTRANE REAL ESTATE INVESTMENTS, LLC | 2820 BEAR ISLAND POINTE | | | WINTER PARK | FL | 32792 | |
| COLUMBIA CASUALTY COMPANY | MARSH USA LLC | 3560 LENOX RD NE STE 2400 | QSQ | ATLANTA | GA | 30326-4266 | |
| COLUMBIA COUNTY TAX COLLECTOR | 135 N E HERNANDO AVENUE SUITE 125 | | | LAKE CITY | FL | 32055-4006 | |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | | | LAKE CITY | FL | 32055-4006 | |
| COLUMBIA DISTRIBUTING COMPANY | 2525 SE 1ST AVE | | | CANBY | OR | 97013-9760 | |
| COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| COLUMBIA GAS OF MARYLAND - GTS | PO BOX 70322 | | | PHILADELPHIA | PA | 19176-0322 | |
| COLUMBIA GAS OF OHIO | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 | |
| COLUMBIA GAS OF PENNSYLVANIA - GTS | PO BOX 70285 | | | PHILADELPHIA | PA | 19176-0285 | |
| COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | PHILADELPHIA | PA | 19176-0319 | |
| COLUMBIA SWEEPING SERVICE INC | DBA COLUMBIA PROPERTY MAINTENANCE | PO BOX 2836 | | PASCO | WA | 99302-2836 | |
| COLUMBIA SYSTEMS INTERNATIONAL OF SOUTH CAROLINA | DBA PSISC | 9031 FARROW RD | | COLUMBIA | SC | 29203-9778 | |
| COLUMBUS - CITY TREASURER | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | ATTN COLUMBUS CITY TREASURER | 4252 GROVES RD | | COLUMBUS | OH | 43232-4103 | |
| COLUMBUS CITY TREASURER/FIRE | 90 W BROAD STREET 1ST FLOOR | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY UTILITIES | P.O. BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | OCCUPATIONAL TAX SECTION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS CONSOLIDATED GVMT | 90 W BROAD STREET 1ST FLOOR | | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS CONSOLIDATED GVMT | OCCUPATIONAL TAX SECTION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS DISTRIBUTING COMPANY | 4949 FREEWAY DRIVE EAST | | | COLUMBUS | OH | 43229-5479 | |
| COLUMBUS HEALTH DEPARTMENT | COLUMBIA CITY TREASURER | 240 PARSON AVENUE | | COLUMBUS | OH | 43215 | |
| COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 | |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | LAWTON | OK | 73501-4371 | |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 504 | | | LAWTON | OK | 73501-4360 | |
| COMBINED CLEANING & RESTORATION INC | 1503 OLYMPIC ROAD | | | PRINCETON | IL | 61356 | |
| COMCAST | P.O. BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMCAST | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | |
| COMCAST | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST HOLDINGS CORPORATION | DBA COMCAST CABLE COMMUNICATIONS | MANAGEMENT LLC | PO BOX 37601 | PHILADELPHIA | PA | 19101-0601 | |
| COMDESIGN INFRASTRUCTURE SOLUTIONS INC | 13101 56TH CT STE 801 | | | CLEARWATER | FL | 33760-4043 | |
| COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMET BUILDING MAINTENANCE | 21 COMMERCIAL BLVD STE 12 | | | NOVATO | CA | 94949-6109 | |
| COMFORT FARMS LLC | DBA US LAWNS OF MERIDIAN | 1016 INDUSTRIAL PARK DRIVE | | CLINTON | MS | 39056 | |
| COMFORT FLOW HEATING | 1951 DON ST STE D | | | SPRINGFIELD | OR | 97477-1993 | |
| COMFORT SYSTEMS USA INTERMOUNTAIN INC | 2035 SOUTH MILE STONE DR | | | SALT LAKE CITY | UT | 84104 | |
| COMM WORKS INVESTMENT HOLDING COMPANY | DBA COMM WORKS LLC | PO BOX 734592 | | CHICAGO | IL | 60673-4592 | |
| COMMAND INVESTIGATIONS LLC | PO BOX 7047 | GROUP R | | INDIANAPOLIS | IN | 46207-7047 | |
| COMMERCE LEXINGTON INC | PO BOX 1968 | | | LEXINGTON | KY | 40588-1968 | |
| COMMERCIAL & INDUSTRIAL ELE INC | 5019 BONNY DRIVE | | | WICHITA FALLS | TX | 76302 | |
| COMMERCIAL APPLIANCE PARTS AND SERVICE | PO BOX 772980 | | | DETROIT | MI | 48277-2980 | |
| COMMERCIAL APPLIANCE SERVICE INC | 281 LATHROP WAY | 100 | | SACRAMENTO | CA | 95815-4200 | |
| COMMERCIAL APPLIANCE SERVICE LLC | DBA COMMERCIAL APPLIANCE SERVICE LLC | PO BOX 772803 | | DETROIT | MI | 48277-2803 | |
| COMMERCIAL BEVERAGE EQUIPMENT REPAIR INC | DBA CBE REPAIR INC | PO BOX 967 | | BETHANY | OK | 73008 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMMERCIAL BEVERAGE SYSTEMS | 24 BRYDON DR UNIT 3 | | | ETOBICOKE | ON | M9W 5R6 | CANADA |
| COMMERCIAL CLEANING CORP INC | PO BOX 825462 | | | PHILADELPHIA | PA | 19182-5462 | |
| COMMERCIAL DESIGN SERVICES INC | 5805 BARRY ROAD | | | TAMPA | FL | 33634 | |
| COMMERCIAL ENTERPRISES INC | DBA COMMERCIAL IRRIGATION & TURF | 109 COMMERCIAL DRIVE | | EAST PEORIA | IL | 61611-7002 | |
| COMMERCIAL EQUIPMENT REPAIR INC | 670 208TH ST | | | PASADENA | MD | 21122-1400 | |
| COMMERCIAL EQUIPMENT SERV INC | 4453 GRANDVIEW AVENUE | | | HAMBURG | NY | 14075 | |
| COMMERCIAL EQUIPMENT SERVICES COMPANY | DBA CESCO INC | 1374 W CATO SPRINGS RD | | FAYETTEVILLE | AR | 72701-6751 | |
| COMMERCIAL FOODSERVICE REPAIR INC | DBA TECH24 SERVICE SOLUTIONS GROUP | 410 E WASHINGTON ST | | GREENVILLE | SC | 29601 | |
| COMMERCIAL GASKETS | OF KENTUCKY INC | PO BOX 145 | | PENDLETON | KY | 40055 | |
| COMMERCIAL GASKETS OF NEW YORK INC | 247 WEST 38TH STREET | SUITE 409 | | NEW YORK | NY | 10018 | |
| COMMERCIAL GASKETS OF PA NJ | PO BOX 1012 | | | NEWTOWN | PA | 18940 | |
| COMMERCIAL GASKETS UNLIMITED OF MINNEAPOLIS INC | 2637 27TH AVE S | SUITE 3 | | MINNEAPOLIS | MN | 55406 | |
| COMMERCIAL GLASS SYSTEMS OF COLUMBUS LLC | 1667 GATEWAY CIR | | | GROVE CITY | OH | 43123-9309 | |
| COMMERCIAL KITCHEN FIXIN LLC | 2653 TRARES ROAD | | | MOGADORE | OH | 44260 | |
| COMMERCIAL KITCHEN INSTALLERS INC | 224 BROWN INDUSTRIAL DRIVE | | | CANTON | GA | 30114-8065 | |
| COMMERCIAL KITCHEN REPAIRS | 134 MARL MEADOW DRIVE | | | KITCHENER | ON | N2R 1L3 | CANADA |
| COMMERCIAL KITCHEN REPAIRS INC | 51 SOUTH 14TH STREET | | | QUAKERTOWN | PA | 18951 | |
| COMMERCIAL KITCHEN SERV CO | PO BOX 567 | | | BAY CITY | MI | 48707 | |
| COMMERCIAL KITCHEN SERVICES INC | 808 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL MICROWAVE SERVICE LLC | 952 RIVER RD | | | KODAK | TN | 37764-2339 | |
| COMMERCIAL PARTS & SERVICE INC | DBA INDUSTRIAL ELECTRIC | PO BOX 772840 | | DETROIT | MI | 48277-2840 | |
| COMMERCIAL PARTS & SERVICE OF COLUMBUS OHIO INC | 10671 TECHWOOD CIRCLE | | | CINCINNATI | OH | 45242 | |
| COMMERCIAL PLUMBING AND HEATING INC | DBA CSG 24/7 | 24428 GREENWAY AVENUE | | FOREST LAKE | MN | 55025-8784 | |
| COMMERCIAL RESTAURANT SOLUTIONS | 1409A THIOLE STREET | | | OTTAWA | ON | K1B 4T4 | CANADA |
| COMMERCIAL SERVICE COMPANY INC | 541 BRUNKEN AVE | | | SALINAS | CA | 93901 | |
| COMMERCIAL SERVICE SOUTHEAST | C/O TWC SERVICES INC | 7 GLENRON STREET STE 125 | | CHATTANOOGA | TN | 37415-2152 | |
| COMMERCIAL TRADE SOLUTIONS LLC | 818 LEIGHTON AVE STE C | | | ANNISTON | AL | 36207-5767 | |
| COMMISSIONAIRES | MANITOBA DIVISION | 870 PORTAGE AVE | | WINNIPEG | MB | R3G 0P1 | CANADA |
| COMMISSIONER OF FINANCE | DR ROBERT L YEAGER HEALTH CE | | | POMONA | NY | 10970 | |
| COMMISSIONER OF FINANCE | OCCUPATIONAL TAX SECTION | PO BOX 1397 | | POMONA | NY | 10970 | |
| COMMISSIONER OF HEALTH SERVICES | 225 RABRO DRIVE EAST | | | HAUPPAUGE | NY | 11788 | |
| COMMISSIONER OF HEALTH SERVICES | DR ROBERT L YEAGER HEALTH CE | | | HAUPPAUGE | NY | 11788 | |
| COMMISSIONER OF HEALTH SVS | 1700 UNION BLVD ROOM 106 | | | BAY SHORE | NY | 11706 | |
| COMMISSIONER OF HEALTH SVS | 225 RABRO DRIVE EAST | | | BAY SHORE | NY | 11706 | |
| COMMISSIONER OF LICENSES | 1700 UNION BLVD ROOM 106 | | | ANNISTON | AL | 36201 | |
| COMMISSIONER OF LICENSES | 1702 NOBLE STREET SUITE 107 | | | ANNISTON | AL | 36201 | |
| COMMISSIONER OF PUBLIC WORKS | 121 COURT AVE W | | | GREENOOD | SC | 39646 | |
| COMMISSIONER OF REVENUE | 345 S MAIN ST | | | HARRISBURG | VA | 22801 | |
| COMMISSIONER OF REVENUE | CITY HALL | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607 | |
| COMMISSIONER OF REVENUE | CITY HALL, 201 JAMES AVENUE | P.O. BOX 3401 | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| COMMISSIONER OF REVENUE SERVICES | CT DEPARTMENT OF REVENUE SERVICES | PO BOX 2938 | | HARTFORD | CT | 06104-2938 | |
| COMMISSIONER OF REVENUE SERVICES | CT DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | | HARTFORD | CT | 61025-030 | |
| COMMISSIONER OF THE REVENUE | 1702 NOBLE STREET SUITE 107 | | | BRISTOL | VA | 24201-4394 | |
| COMMISSIONER OF THE REVENUE | 497 CUMBERLAND ST STE 101 | | | BRISTOL | VA | 24201-4394 | |
| COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | PO BOX 549 | | | GREENWOOD | SC | 29648 | |
| COMMODORE PARENT HOLDINGS LLC | DBA SERVPRO COMMERCIAL LLC | MSC 7587 | PO BOX 415000 | NASHVILLE | TN | 37241-7587 | |
| COMMONWEALTH OF KENTUCKY | DEPT OF HOUSING DIV OF PLUMBING | BOILER INSPECTION | 500 METRO STREET | FRANKFORT | KY | 40601-5405 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 ASHBURTON PLACE, 12TH FL | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF PA-LIQ CTRL BRD | 260 UPLAND SQ DR | | | POTTSTOWN | PA | 19464-9434 | |
| COMMONWEALTH OF PENNSYLVANIA | BUR OF OCCUPATIONAL & INDUSTRIAL SAFETY | CENTRAL COLLECTIONS LABOR AND IND BLDG | 651 BOAS STREET ROOM 1606 | HARRISBURG | PA | 17121 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSRTRY | 651 BOAS STREET ROOM 1600 | | HARRISBURG | PA | 17121 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSRTRY | BUREAU OF OCCUP AND INDUST SAFY | 1700 LABOR & INDUSTRY BUILDING | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF ALCOHOLIC BEVERAGE CONTROL | 4226 LEE HWY | | BRISTOL | VA | 24202-5548 | |
| COMMUNICATION INTERFACE TECHNOLOGIES LLC | 4142 MCKNIGHT ROAD | | | TEXARKANA | TX | 75503 | |
| COMMUNITY WASTE DISPOSAL INC | PO BOX 208939 | | | DALLAS | TX | 75320-8939 | |
| COMPADRES DESIGN INC | 4002 N MAIN ST STE 400 | | | VICTORIA | TX | 77901-2697 | |
| COMPASS COMMERCIAL INC | DBA COMPASS COMMERCIAL ASSET & PROP MGMT | 600 SW COLUMBIA ST STE 6100A | | BEND | OR | 97702-1099 | |
| COMPETITION LOCKSMITH | 5 LINCOLN ST | | | PORT JEFFERSON STATION | NY | 11776-1028 | |
| COMPLETE BUILDING MAINTENANCE CORP | 2133 2ND AVE | | | MERRICK | NY | 11566-2432 | |
| COMPLETE CARPET CARE SERVICES LLC | 5493 WESTMORELAND PLZ STE B300 | | | DOUGLASVILLE | GA | 30134-8537 | |
| COMPLETE DETAIL LLC | 113 N MULBERRY ST STE A | | | TROY | OH | 45373-3699 | |
| COMPLETE ELECTRICAL SOLUTIONS LLC | 715 W TAMPA ST | | | SPRINGFIELD | MO | 65802-4060 | |
| COMPLETE KITCHEN SOLUTIONS LLC | DBA COMPLETE KITCHEN SERVICES | 3008 E CHERRY ST | | SPRINGFIELD | MO | 65802-2625 | |
| COMPLETE PLUMBING | 105 MERRITT STREET | | | ST CATHARINES | ON | L2T 1J7 | CANADA |
| COMPLETE PLUMBING REPAIR LLC | DBA MR ROOTER PLUMBING | OF LEXINGTON | 101 BRADBURY POINTE DR | RICHMOND | KY | 40475-2464 | |
| COMPLETE REPAIR SERVICE | DBA CRS | 5905 FINANCIAL PLAZA | SUITE 300 | SHREVEPORT | LA | 71129 | |
| COMPLETE WATER SERVICES INC | DBA PIKES PEAK CULLIGAN | 3465 ASTROZON CT | | COLORADO SPRINGS | CO | 80910-1005 | |
| COMPLETELY WIRED INC | 4720 BAYARD PARK DR | | | EVANSVILLE | IN | 47714-0603 | |
| COMPSYCH CORPORATION | 455 N CITYFRONT PLAZA DRIVE | | | CHICAGO | IL | 60611-5322 | |
| COMPTROLLER OF MARYLAND | 100 WEST PATRICK STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | SUT, REVENUE ADMINISTRATION DIVISION | PO BOX 17405 | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | 301 W PRESTON ST, RM 310 | | BALTIMORE | MD | 21201 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 497 CUMBERLAND ST STE 101 | | | ORLANDO | FL | 32809 | |
| COMPUSENSE INC | PO BOX 1116 | | | GUELPH | ON | N1H 6N3 | CANADA |
| COMPUWARE HOLDING CORP | DBA DYNATRACE LLC | PO BOX 74008118 | | CHICAGO | IL | 60674-8118 | |
| CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | SPRING VALLEY | NY | 10977-5300 | |
| CONAGUL EQUITIES II LLC | 2130 WILLIAMSBRIDGE ROAD | SUITE 1G | | BRONX | NY | 10461 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONCAL LLC | DBA COMMERCIAL BEVERAGE EQUIPMENT | 3517 E BROADWAY ST | | NORTH LITTLE ROCK | AR | 72114-6423 | |
| CONCORD FALSE ALARM REDUCTION PROGRAM | PO BOX 741013 | | | ATLANTA | GA | 30374-1013 | |
| CONCORD GLASS INC | DBA ANTIOCH GLASS | 1207 AUTO CENTER DRIVE | | ANTIOCH | CA | 94509 | |
| CONCRETE BLONDE AQUATICS LTD | 359 JOHNSON AVE WEST UNIT G & H | | | WINNIPEG | MB | R2L 0J2 | CANADA |
| CONDIA ROOFING CONTRACTORS LLC | PO BOX 856 | | | KENT | CT | 06757 | |
| CONDITIONED AIR SYSTEMS INC | PO BOX 31171 | | | BILLINGS | MT | 59107-1171 | |
| CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK RD STE 304 | | GREAT NECK | NY | 11021-3309 | |
| CONETIC PROPERTY MAINTENANCE | 94 NORTH HILL PI | | | KITCHENER | ON | N2A 2S5 | CANADA |
| CONNECTICUT DEPARTMENT OF | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BLVD | STE 901 | HARTFORD | CT | 06103-1840 | |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT DEPT OF ENERGY AND | ENVIRONMENTAL PROTECTION | 79 ELM ST | | HARTFORD | CT | 06106-5127 | |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE | 200 FOLLY BROOK BLVD | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT DEPT OF PUBLIC HEALTH | 410 CAPITOL AVE | | | HARTFORD | CT | 06134 | |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 | | | HARTFORD | CT | 06103 | |
| CONNECTICUT LIQUOR CONTROL COMM | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | HARTFORD | CT | 06103 | |
| CONNECTICUT NATURAL GAS CORP | PO BOX 847820 | | | BOSTON | MA | 02284-7820 | |
| CONRADS BIG C SIGNS INC | 1740 E NORTH ST | | | RAPID CITY | SD | 57701-9586 | |
| CONROE MARKETPLACE LP | PO BOX 62045 | | | NEWARK | NJ | 07101-8061 | |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED WASTE LLC | DBA TEXAS PLUMB CO LLC | 650 W BOUGH LN 150-204 | | HOUSTON | TX | 77024-4049 | |
| CONSOLIDATED WASTE SERVICES | PO BOX 8468 | | | ASHEVILLE | NC | 28814-8468 | |
| CONSORTIUM LEGAL | R. L. CASTRO & C. M. RODRIGUEZ | 150MTS OES DE LA ENT PR DE OF EL CEDRAL | ESCAZU, EDIFICIO BANCO GENERAL 6° PISO | SAN JOSE | | | COSTA RICA |
| CONSTELLATION NEWENERGY | PO BOX 4640 | BANK OF AMERICA LOCKBOX SERVICE | | CAROL STREAM | IL | 60197-4640 | |
| CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 | | | CAROL STREAM | IL | 60197-5473 | |
| CONSTRUCTION CODE ENFORCEMENT | 160 N MID-AMERICA MALL STE 750 | | | MEMPHIS | TN | 38103-1874 | |
| CONSTRUCTION OPERATIONS & RENOVATION EXPERTS | DBA CORE CONTRACTORS | 7105 N FLORIDA AVE | | TAMPA | FL | 33604-4833 | |
| CONSUMER FINANCIAL PROTECTION BUREAU (CFPB) | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMERINFO.COM INC | PO BOX 841971 | | | LOS ANGELES | CA | 90084-1971 | |
| CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONTAINER FIRST SERVICES | PO BOX 580203 | | | CHARLOTTE | NC | 28258-0203 | |
| CONTAINER RENTAL CO INC. | PO BOX 547874 | | | ORLANDO | FL | 32804 | |
| CONTINENTAL AMERICAN INSURANCE COMPANY | DBA AFLAC GROUP INSURANCE | 1600 WILLIAMS ST | | COLUMBIA | SC | 29201-2220 | |
| CONTINENTAL INSURANCE COMPANY | 555 MISSION STREET | SUITE 200 | | SAN FRANCISCO | CA | 94105 | |
| CONTINENTAL LINEN SERVICES | 4200 MANCHESTER | | | KALAMAZOO | MI | 49001 | |
| CONTINENTAL MILLS, INC. | ATTN: MARTHA SANDOVAL, GENERAL COUNSEL | P.O. BOX 88176 | | SEATTLE | WA | 98138-2176 | |
| CONTRA COSTA COUNTY | HEALTH SERVICES | 50 DOUGLAS DRIVE | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | | | LOS ANGELES | CA | 90051-5404 | |
| CONTROLLED IRRIGATION LLC | PO BOX 1628 | | | JENSEN BEACH | FL | 34958-1628 | |
| CONVENIENT CLEAN PRESSURE WASHING LLC | 404 HARRIETT ST | | | LONGVIEW | TX | 75605-1016 | |
| CONWAY INN CORP | DBA TENNESSEE RSR LLC | 915 ENTERPRISE DR | | JONESBORO | AR | 72401-9201 | |
| CONYERS CITY TAX COLLECTOR | PO BOX 1259 | | | CONYERS | GA | 30012 | |
| COOK COUNTY | COLLECTOR DEPARTMENT OF REVENUE | PO BOX 641547 - ACCTS REC | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY | COLLECTOR DEPT OF REVENUE | PO BOX 641547 - ACCTS REC | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY TREASURER | PO BOX 805436 | | | CHICAGO | IL | 60680-4116 | |
| COOKEVILLE CITY CLERK | PO BOX 998 | | | COOKEVILLE | TN | 38503-0998 | |
| COOKEVILLE TN INVESTMENT PARTNERS | C/O JAY D STEIN | 10689 N PENNSYLVANIA ST STE 100 | | INDIANAPOLIS | IN | 46280-1099 | |
| COOKING EQUIPMENT SPECIALIST LLC | 3100 E MEADOWS BLVD | | | MESQUITE | TX | 75150-2401 | |
| COOL CONTROLS HTG AND AC LLC | 1359 SAHMS BR | | | NEW BRAUNFELS | TX | 78132-3464 | |
| COOL SEAL GASKETS LLC | 2365 BEVERLY ST | | | OVIEDO | FL | 32765-8071 | |
| COOLERS INC | 6922 ALDER DRIVE | | | HOUSTON | TX | 77081 | |
| COOLSPRINGS CROSSING LIMITED PARTNERSHIP | CBL 0107 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| COOPER COMMERCIAL PROPERTY SERVICES LLC | 6335 CRAIN HWY | | | LA PLATA | MD | 20646-4267 | |
| COOPERATIVE PURCHASING GROUP LLC | 675 SEMINOLE AVE NE STE T04 | | | ATLANTA | GA | 30307-3409 | |
| COOPS PLUMBING SERVICE | 7821 CIRCLE R RD | | | NORTH LITTLE ROCK | AR | 72118-2018 | |
| COPES CARPET CLEANING INC | PO BOX 1310 | | | GOSHEN | IN | 46527-1310 | |
| COPILEVITZ LAM & RANEY PC | 310 WEST 20TH STREET | SUITE 300 | | KANSAS CITY | MO | 64108-2025 | |
| CORAL RIDGE LLC | 105 DOGWOOD AVE | | | SAVANNAH | GA | 31410-3707 | |
| CORAL SPRINGS IMPROV. DIST. | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| CORBETT EQUIPMENT CO INC | PO BOX 20993 | | | ROANOKE | VA | 24018 | |
| CORBIN & CORBIN LLC | 4841 EDEN VIEW CT | | | ORLANDO | FL | 32810-2747 | |
| CORELY ELECTRIC INC | PO BOX 6828 | | | FORT SMITH | AR | 72906-6828 | |
| CORK IT LLC | DBA LIQUOR & WINE WAREHOUSE | 3440 YORK COMMONS BLVD | | DAYTON | OH | 45414 | |
| CORKSCREW JOHNNYS | 2542 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 | |
| CORNERSTONE LAWNCARE LLC | 7859 HIGHWAY 405 | | | MACEO | KY | 42355-9629 | |
| CORNERSTONE ON DEMAND INC | PO BOX 737270 | | | DALLAS | TX | 75373-7270 | |
| CORNHUSKER PROJECT GI2 LLC | 7587 E TAILFEATHER DR | | | SCOTTSDALE | AZ | 85255-4782 | |
| CORP OF THE CITY OF BURLINGTON | 426 BRANT ST | | | BURLINGTON | ON | L7R 3Z6 | CANADA |
| CORP OF THE CITY OF BURLINGTON | PO BOX 741013 | | | BURLINGTON | ON | L7R 3Z6 | CANADA |
| CORP OF THE CITY OF KINGSTON | 426 BRANT ST | | | KINGSTON | ON | K7L 2Z3 | CANADA |
| CORP OF THE CITY OF KINGSTON | TAX DEPARTMENT | CITY HALL | | KINGSTON | ON | K7L 2Z3 | CANADA |
| CORPORATE CREATIONS INTERNATIONAL INC | 801 US HIGHWAY 1 | | | NORTH PALM BEACH | FL | 33408-3811 | |
| CORPORATE PRIDE LLC | 1809 E BROADWAY ST STE 170 | | | OVIEDO | FL | 32765-8597 | |
| CORPORATE RELOCATION LLC | DBA CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY STE 100 | | CARROLLTON | TX | 75007-4946 | |
| CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| CORPTAX INC | 2100 E LAKE COOK RD STE 800 | | | BUFFALO GROVE | IL | 60089-1999 | |
| CORPUS CHRISTI DISPOSAL SVC | PO BOX 679859 | A WASTE CONNECTIONS COMPANY | | DALLAS | TX | 75267-9859 | |
| CORPUS CHRISTI SAFE & LOCK CO | 3535 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| CORRECT CLEANING INC | 4631 NEELY ROAD | | | MEMPHIS | TN | 38109 | |
| CORWIN BEVERAGE CO | DBA KENDALLS PIONEER | 219 S TIMM RD | | RIDGEFIELD | WA | 98642-3343 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COSTA DO SOESTO LLC | ATTN PABLO GUSTAVO LEIS | C/O WILLIAM H ALBORNOZ PA | 901 PONCE DE LEON BLVD STE 204 | CORAL GABLES | FL | 33134-3070 | |
| COSTA DO SOESTO LLC | ATTN PABLO GUSTAVO LEIS | C/O WILLIAM H ALBORNOZ PA | | CORAL GABLES | FL | 33134-3070 | |
| COSTA DO SOESTO LLC | ATTN: PABLO GUSTAVO LEIS | C/O WILLIAM H. ALBORNOZ, PA | 901 PONCE DE LEON BLVD., SUITE 204 | CORAL GABLES | FL | 33134 | |
| COSTELLO & MAINS LLC | 18000 HORIZON WAY STE 800 | | | MOUNT LAUREL | NJ | 08054-4319 | |
| COSTELLO GROUP MEDIA LLC | DBA A&C PRINTING | 174A SEMORAN COMMERCE PL STE 105 | | APOPKA | FL | 32703-4691 | |
| COTHRONS SAFE & LOCK INC | 8120 EXCHANGE DRIVE | SUITE 100 | | AUSTIN | TX | 78754 | |
| COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 | | | COUNCIL BLUFFS | IA | 51502 | |
| COUNCIL ON EMPLOYEE BENEFITS | 64 WALKER ST STE 2 | | | LENOX | MA | 01240-2738 | |
| COUNTRY COMFORT HEATING AND AIR INC | PO BOX 254 | | | PERKINS | OK | 74059-0254 | |
| COUNTRY CUTS LAWN CARE INC | PO BOX 2332 | | | KING | NC | 27021-2332 | |
| COUNTRY GREENERY INC | 17 S 5TH ST | | | MOORHEAD | MN | 56560 | |
| COUNTRY LLC | 18936 E BELLISARIO CREEK PL | | | PARKER | CO | 80134-3433 | |
| COUNTRY ORCHARD ESTATES INC | C/O DAVE BURTON AND SHERRY BURTON | 277 LA COLINA DRIVE | | REDLANDS | CA | 92374-8246 | |
| COUNTRY ORCHARD ESTATES, INC. | ATTN: DAVE BURTON & SHERRY BURTON | 277 LA COLINA DRIVE | | REDLANDS | CA | 92374 | |
| COUNTY ASPHALT COMPANY INC | PO BOX 17346 | | | URBANA | IL | 61803-7346 | |
| COUNTY CLERK CLAY COUNTY | 16 EAST MILL STREET | | | LIBERTY | MO | 64068 | |
| COUNTY CLERK CLAY COUNTY | TAX DEPARTMENT | CITY HALL | | LIBERTY | MO | 64068 | |
| COUNTY COLLECTOR | 16 EAST MILL STREET | | | ST CHARLES | MO | 63301-2889 | |
| COUNTY COLLECTOR | 201 N SECOND ST ROOM 134 | | | ST CHARLES | MO | 63301-2889 | |
| COUNTY OF ADA | PO BOX 877 | | | BOISE | ID | 83701-0877 | |
| COUNTY OF ALAMEDA ENVIRONMENTAL | 201 N SECOND ST ROOM 134 | | | ALAMEDA | CA | 94501-0108 | |
| COUNTY OF ALAMEDA ENVIRONMENTAL | HEALTH DEPARTMENT | PO BOX N | | ALAMEDA | CA | 94501-0108 | |
| COUNTY OF ALBEMARLE | ALBEMARLE COUNTY FARP | PO BOX 719326 | | PHILADELPHIA | PA | 19171-9326 | |
| COUNTY OF AUGUSTA | P.O. BOX 959 | | | VERONA | VA | 24482-0959 | |
| COUNTY OF CHAUTAUQUA A MUNICIPAL CORP | DEPARTMENT OF HEALTH | DIVISION OF ENVIRONMENTAL SERVICES | | MAYVILLE | NY | 14757-1027 | |
| COUNTY OF CHAUTAUQUA A MUNICIPAL CORP | HEALTH DEPARTMENT | PO BOX N | | MAYVILLE | NY | 14757-1027 | |
| COUNTY OF GLOUCESTER | 204 E HOLLY AVENUE | | | SEWELL | NJ | 08080 | |
| COUNTY OF GLOUCESTER | DEPARTMENT OF HEALTH | DIVISION OF ENVIRONMENTAL SERVICES | | SEWELL | NJ | 08080 | |
| COUNTY OF GREENVILLE | COUNTY ALARM BILLING | 4 MCGEE STREET | | GREENVILLE | SC | 29601-2298 | |
| COUNTY OF GREENVILLE | TREASURER | 301 UNIVERSITY RIDGE | SUITE 600, | GREENVILLE | SC | 29601 | |
| COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE/ACCOUNTING | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| COUNTY OF HENRICO VIRGINIA | REVENUE ADMINISTRATION DIV | | | HENRICO | VA | 23273-0775 | |
| COUNTY OF HENRICO, VA | PO BOX 105634 | | | ATLANTA | GA | 30348-5634 | |
| COUNTY OF HENRICO, VIRGINIA | BUSINESS LICENSE TAX | PO BOX 76487 | | BALTIMORE | MD | 21275-6487 | |
| COUNTY OF JASPER | 204 E HOLLY AVENUE | | | CARTHAGE | MO | 64836-1690 | |
| COUNTY OF JASPER | JASPER COUNTY CLERK | COURTHOUSE 302 SOUTH MAIN ROOM 102 | | CARTHAGE | MO | 64836-1690 | |
| COUNTY OF KALAMAZOO | C/O KALAMAZOO CO HEALTH & COMMUNITY SVCS | 311 E ALCOTT ST | | KALAMAZOO | MI | 49001-6169 | |
| COUNTY OF KALAMAZOO | JASPER COUNTY CLERK | COURTHOUSE 302 SOUTH MAIN ROOM 102 | | KALAMAZOO | MI | 49001-6169 | |
| COUNTY OF KERN | C/O KALAMAZOO CO HEALTH & COMMUNITY SVCS | 311 E ALCOTT ST | | BAKERSFIELD | CA | 93301 | |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH SERVICES | 2700 M STREET SUITE 300 | | BAKERSFIELD | CA | 93301 | |
| COUNTY OF LOS ANGELES | LOS ANGELES CTY DEPT OF PUBLIC HEALHH | PUBLIC HEALTH LICENSE PERMIT UNIT | | BALDWIN PARK | CA | 91706-1423 | |
| COUNTY OF LOS ANGELES | LOS ANGELES CTY DEPT OF PUBLIC HEALTH | PUBLIC HEALTH LICENSE PERMIT UNIT | 5050 COMMERCE DRIVE ROOM 117 | BALDWIN PARK | CA | 91706-1423 | |
| COUNTY OF LOUDON | ENVIRONMENTAL HEALTH SERVICES | 2700 M STREET SUITE 300 | | LOUDON | TN | 37774-1273 | |
| COUNTY OF LOUDON | LISA NILES CLERK & MASTER | 201 ALMA PLACE | PO BOX 509 | LOUDON | TN | 37774-1273 | |
| COUNTY OF LOUDOUN | LISA NILES CLERK & MASTER | 201 ALMA PLACE | | LEESBURGH | VA | 20177-7000 | |
| COUNTY OF LOUDOUN | P O BOX 7000 | | | LEESBURGH | VA | 20177-7000 | |
| COUNTY OF ONEIDA | DEPARTMENT OF HEALTH | 185 GENESSE STREET | 4TH FLOOR | UTICA | NY | 13501 | |
| COUNTY OF ONEIDA | P O BOX 7000 | | | UTICA | NY | 13501 | |
| COUNTY OF PRINCE WILLIAM | DEPARTMENT OF HEALTH | 185 GENESSE STREET | | MANASSAS | VA | 20110 | |
| COUNTY OF PRINCE WILLIAM | POLICE FALSE ALARM REDUCTION UNIT | 8406 KAO CIRCLE | | MANASSAS | VA | 20110 | |
| COUNTY OF SACRAMENTO | C/O ENVIRONMENTAL HEALTH | 10590 ARMSTRONG AVE STE B | | MATHER | CA | 95655-4153 | |
| COUNTY OF SACRAMENTO-REV REIMB | PO BOX 1086 | | | SACRAMENTO | CA | 95812-1086 | |
| COUNTY OF SAN DIEGO | PO BOX 129261 | | | SAN DIEGO | CA | 92112 | |
| COUNTY OF SANTA BARBARA | PO BOX 39 | | | SANTA BARBARA | CA | 93102-0039 | |
| COUNTY OF SANTA BARBARA | POLICE FALSE ALARM REDUCTION UNIT | 8406 KAO CIRCLE | | SANTA BARBARA | CA | 93102-0039 | |
| COUNTY OF SANTA CLARA | 2220 MOORE PARK AVE | | | SAN JOSE | CA | 95128 | |
| COUNTY OF SUFFOLK | COMMISSIONER OF HEALTH SERVICES | 360 YAPHANK AVENUE | SUITE 2A | YAPHANK | NY | 11980-9653 | |
| COUNTY OF SUFFOLK | PO BOX 39 | | | YAPHANK | NY | 11980-9653 | |
| COUNTY OF VENTURA | COMMISSIONER OF HEALTH SERVICES | 360 YAPHANK AVENUE | | VENTURA | CA | 93009-1730 | |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVENUE | | VENTURA | CA | 93009-1730 | |
| COUNTY OF VOLUSIA | 123 WEST INDIANA AVE | | | DELAND | FL | 32720-4602 | |
| COUNTY TAX ASSR - COLL | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVENUE | | DENTON | TX | 76202-5223 | |
| COUNTY TAX ASSR - COLL | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| COUNTY TAX COLLECTOR VICTORIA | PO BOX 2569 | | | VICTORIA | TX | 77902-2569 | |
| COUNTY TAX COLLECTOR VICTORIA | PO BOX 90223 | | | VICTORIA | TX | 77902-2569 | |
| COUNTY WASTE | PO BOX 8010 | | | CLIFTON PARK | NY | 12065-8010 | |
| COUNTY WASTE - CLIFTON PARK | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253-5233 | |
| COUNTY WASTE - EVERGREEN | PO BOX 431 | | | CLIFTON PARK | NY | 12065-0431 | |
| COURT CLERK | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| COUSINEAU MALONE PA | ATTN CRISTOPHER MALONE | 12800 WHITEWATER DRIVE, SUITE 200 | | MINNETONKA | MN | 55343 | |
| COVER TIME UPHOLSTERY INC | 720 CAPITAL CIR NE STE A | | | TALLAHASSEE | FL | 32301-3533 | |
| COVERALL NORTH AMERICA INC | DBA COVERALL | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| COVID-19 WIPB PROGRAM | C/O ROYAL BANK PLAZA | 200 BAY ST PO BOX 64051 | | TORONTO | ON | M5J 2T6 | CANADA |
| COWBOY PLUMBING | DBA RYAN BROWNING | 6882 S TACKWEED WAY | | TUCSON | AZ | 85756-5141 | |
| COWBOYS LANDSCAPING LLC | PO BOX 681 | | | SPRINGVILLE | UT | 84663-0681 | |
| COWETA - FAYETTE ELECTRIC MEMBERSHIP CORPORATION | 807 COLLINSWORTH ROAD | | | PALMETTO | GA | 30268 | |
| COWETA COUNTY | HEALTH DEPARTMENT | 51 NORTH PERRY STREET | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | PO BOX 2569 | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY TAX COMMISSIONER | 87 NEWNAN STATION DR STE 100 | | | NEWNAN | GA | 30265-1195 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COWETA-FAYETTE EMC | PO BOX 530812 | SEDC | | ATLANTA | GA | 30353-0812 | |
| COWLITZ COUNTY HEALTH DEPART | 1952 NINTH AVE | | | LONGVIEW | WA | 98632-4045 | |
| COWLITZ COUNTY HEALTH DEPART | HEALTH DEPARTMENT | 51 NORTH PERRY STREET | | LONGVIEW | WA | 98632-4045 | |
| COWLITZ COUNTY PUD | P.O. BOX 3007 | | | LONGVIEW | WA | 98632 | |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE RM 202 | | | KELSO | WA | 98626 | |
| COX BUSINESS | PO BOX 771906 | | | DETROIT | MI | 48277-1906 | |
| COX CONSTRUCTION INC | PO BOX 365 | | | STUARTS DRAFT | VA | 24477-0365 | |
| COX REFRIGERATION & ELECT INC | PO BOX 2116 | | | CLOVIS | NM | 88102-2116 | |
| COYLE MECHANICAL INC | PO BOX 352829 | | | TOLEDO | OH | 43635-2829 | |
| COYOTE GASKET LLC | 3021 SOUTH 35TH STREET | SUITE B-6 | | PHOENIX | AZ | 85034 | |
| COZEN OCONNOR | ATTN: THOMAS A. LISK, ESQ.;LISA FOSTER | TWO JAMES CENTER | 1021 E. CARY STREET, SUITE 1420 | RICHMOND | VA | 23219 | |
| COZZINI BROTHERS INC | 8430 W BRYN MAWR AVE STE 800 | | | CHICAGO | IL | 60631-3497 | |
| COZZINI CUTTING SUPPLIES LLC | DBA CCS CUTLERY | 1901 DELMAR BLVD | | SAINT LOUIS | MO | 63103-1618 | |
| CPI SECURITY SOLUTIONS INC | 14090 FRYELANDS BLVD | SUITE 246 | | MONROE | WA | 98272 | |
| CPP RIVER FALLS LLC | C/O COLUMBUS PACIFIC PROPERTIES | 1313 FOOTHILL BLVD STE 2 | | LA CANADA FLINTRIDGE | CA | 91011-2157 | |
| CPS ENERGY | P.O. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS LAWNCARE LLC | 4305 SHIMODA LN | | | ZANESVILLE | OH | 43701-8605 | |
| CPT INC | DBA CURTS UPHOLSTERY INC | 1810 SIOUX AVE | | RAPID CITY | SD | 57701-3945 | |
| CR KINGSTON ASSOCIATES LLC | C/O CENTURION REALTY LLC | 500 5TH AVE 39TH FLOOR | | NEW YORK | NY | 10110-3899 | |
| CR SIGNS & LIGHTING INC | 4701 1ST AVE SE STE 11 | | | CEDAR RAPIDS | IA | 52402-3204 | |
| CR&R INCORPORATED | PO BOX 7096 | | | PASADENA | CA | 91109-9952 | |
| CRAFT & SONS LANDSCAPING & SNOW REMOVAL | 70 MASSA AVE | | | MANSFIELD | OH | 44907-1224 | |
| CRAIGHEAD COUNTY TAX COLLECTOR | PO BOX 9276 | | | JONESBORO | AR | 72403 | |
| CRANNIE YESCO LLC | DBA YESCO SIGNS BY CRANNIE | 4145 MARKET PL | | FLINT | MI | 48507-3204 | |
| CRAWFORD SALES COMPANY | 1377 S HAMILTON CIRCLE | | | OLATHE | KS | 66061 | |
| CRCI LLC | DBA CEILING PRO INTERNATIONAL | 10601 RED CIRCLE DR | | MINNETONKA | MN | 55343-9107 | |
| CREATION GARDENS | 2055 NELSON MILLER PKWY | | | LOUISVILLE | KY | 40223-2185 | |
| CREATIVE CONSUMER CONCEPTS | BIN 150016 | PO BOX 88016 | | MILWAUKEE | WI | 53288-8016 | |
| CREATIVE EDGE LAWN & LANDSCAPE LLC | 149 ROSE HILL TRL | | | SANFORD | FL | 32773-7238 | |
| CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 | | | CHICAGO | IL | 60694-5111 | |
| CREATIVE PLANNING HOLDCO LLC | DBA CREATIVE PLANNING LLC | DEPARTMENT RETIREMENT SERVICES | PO BOX 952032 | SAINT LOUIS | MO | 63195-2032 | |
| CREATIVE PLANNING HOLDCO, LLC | ATTN: MICHAEL BOAK | 5454 W 110TH ST | | OVERLAND PARK | KS | 66211 | |
| CREATIVE RESTAURANT SOLUTIONS INC | 401 E GORDON DRIVE | | | EXTON | PA | 19341 | |
| CREATIVE SERVICES OF OHIO LLC | DBA ID2 WINDOWS | PO BOX 3053 | | ELIDA | OH | 45807 | |
| CREDE LAWN SERVICE LLC | 5897 TEAYS VALLEY RD | | | SCOTT DEPOT | WV | 25560-7687 | |
| CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PARKWAY SUITE 300 | | | ADDISON | TX | 75001 | |
| CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY STE 300 | | | ADDISON | TX | 75001-6775 | |
| CREEKMORE LANDSCAPE LTD | 302 MARSHALL ST | | | NEW ALBANY | MS | 38652-3728 | |
| CREEKSIDE OUTDOOR LIVING | 384 E 111TH CT | | | CROWN POINT | IN | 46307-7592 | |
| CRESCENT CROWN DISTRIBUTING LLC | 9550 DAWADELE STREET | | | BATON ROUGE | LA | 70809 | |
| CRESCENT METAL PRODUCTS | DEPT 2003 | | | CLEVELAND | OH | 44193 | |
| CRESCENT MOBILE POWER WASH INC | PO BOX 731 | | | ST PETERS | MO | 63376 | |
| CRH CALIFORNIA WATER INC | DBA CULLIGAN OF ONTARIO | LOCKBOX PROCESSING | PO BOX 2903 | WICHITA | KS | 67201-2903 | |
| CRH OHIO LTD | DBA CULLIGAN OF CLEVELAND | 4722 SPRING ROAD | | BROOKLYN HEIGHTS | OH | 44131-1027 | |
| CRI OUTPARCELS LLC | 250 CIVIC CENTER DR STE 500 | | | COLUMBUS | OH | 43215-5088 | |
| CRIAN ENTERPRISES LLC | DBA AFFORDABLE LANDSCAPE SUPPLIES | 2236 MEADOW DRIVE | | MORGANTOWN | WV | 26505 | |
| CRICHTON DIVERSIFIED VENTURES LLC | DBA RPM SIGNS | 1011 SCALP AVE | | JOHNSTOWN | PA | 15904-3061 | |
| CRIME INTERVENTION ALARM COMPANY | 1377 SPAHN AVENUE | | | YORK | PA | 17403 | |
| CRIMETEK SECURITY INC | PO BOX 845 | | | TURLOCK | CA | 95381-0845 | |
| CRISAFULLI BROS PLUMBING & HEATING CONTRACTORS INC | 25 INDUSTRIAL PARK RD | | | ALBANY | NY | 12206-2049 | |
| CRISWELL SERVICES INC | 120 BRIDGES ROAD | | | BESSEMER CITY | NC | 28016 | |
| CRITTENDEN GLASS LLC | 258 24TH ST | | | OGDEN | UT | 84401-1403 | |
| CROCODILE CARPET CARE AND RESTORATION | 6845 US HIGHWAY 90 STE 105-256 | | | DAPHNE | AL | 36526-9545 | |
| CROGHANS ENTERPRISES | DBA CROGHANS CLEANING SERVICE | PO BOX 6383 | | AKRON | OH | 44312 | |
| CROSS PLUMBING INC | DBA CROSS & SONS | 3357 LIBERTY ROAD | | VILLA RICA | GA | 30180 | |
| CROSSCREEK LIMITED PARTNERSHIP | C/O CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| CROUCH & SONS PLUMBING LLC | 4438 CHISHOLM ROAD | | | FLORENCE | AL | 35630 | |
| CROWE AND ASSOCIATES LLC | DBA JARDINIERE LANDSCAPE MANAGEMENT | 2008 SW 118TH ST | | BURIEN | WA | 98146-2557 | |
| CROWELL & COMPANY LLC | DBA AC MANUFACTURING | 4047 S MAPLE GROVE RD | | BOISE | ID | 83709-5466 | |
| CROWN CASTLE FIBER LLC | PO BOX 28730 | | | NEW YORK | NY | 10087-8730 | |
| CROWN CONSTRUCTION & MAINTENANCE INC | 13717 S ROUTE 30 | STE 117B | | PLAINFIELD | IL | 60544-5510 | |
| CROWN DISTRIBUTORS LLC | 606 N OHIO STREET | | | SALINA | KS | 67401 | |
| CROWN ELECTRIC INC | 1041 N FRUITRIDGE AVENUE | | | TERRE HAUTE | IN | 47804 | |
| CROWN WASTE & RECYCLING SYSTEMS LLC | PO BOX 1032 | | | HUNTERSVILLE | NC | 28078 | |
| CRUTCHERS CARPET CLEANING & JANITORIAL SVCS INC | PO BOX 6115 | | | ELIZABETHTOWN | KY | 42702-6115 | |
| CRYO WELD CORP | 253 INNS AVE | | | POUGHKEEPSIE | NY | 12603-1048 | |
| CRYSTAL CLEAR AND SONS INC | DBA CRYSTAL CLEAR & SONS BEV DISPENSERS | 919 STATE HWY 33 UNIT 33 | | FREEHOLD | NJ | 07728 | |
| CRYSTAL CLEAR AQUARIUM SERVICE LLC | PO BOX 541 | | | WORCESTER | PA | 19490-0541 | |
| CRYSTAL CLEAR WINDOW WASHING LLC | 5124 STATE ROUTE 4 | | | BUCYRUS | OH | 44820-9478 | |
| CRYSTAL GREENS LANDSCAPE INC | PO BOX 568 | | | CLACKAMAS | OR | 97015 | |
| CRYSTAL LAWN INC | DBA GREENCARE | 1717 3RD AVE | | MANKATO | MN | 56001-2911 | |
| CSL GROUP LTD | 1326 BUTTER ROAD WEST | | | ANCASTER | ON | L9G 3L1 | CANADA |
| CSP UTILITIES LLC | DBA CONERSTONE PLUMBING | 2101 S 22ND ST | | WACO | TX | 76706-6351 | |
| CSPW LLC | DBA CLEAN SLATE POWERWASHING | 11100 ASHBY DR | | FREDERICKSBURG | VA | 22407-8638 | |
| CT OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 5065 | | HARTFORD | CT | 06102 | |
| CTA CONSTRUCTION | 10024 BEL AIR AVE | | | MONTCLAIR | CA | 91763-3403 | |
| C-TECH WATER SOLUTIONS LLC | 3477 BEMISS RD | | | VALDOSTA | GA | 31605-6041 | |
| CU SOLUTIONS GROUP INC | DBA HR PERFORMANCE SOLUTIONS | PO BOX 8054 | | PLYMOUTH | MI | 48170-8054 | |
| CULLIGAN - MECHANICSBURG | 12 WATERFORD DR | | | MECHANICSBURG | PA | 17050-8237 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CULLIGAN - MIDLAND | PO BOX 60275 | | | MIDLAND | TX | 79711-0275 | |
| CULLIGAN WATER TREATMENT | 244 LYNDEN ROAD | | | BRANTFORD | ON | N3R 8A3 | CANADA |
| CULLUM ELECTRIC & MECHANICAL INC | PO BOX 1173 | | | GREENWOOD | SC | 29648-1173 | |
| CUMBERLAND CARPET CLEANING LLC | 370 S LOWE AVENUE | SUITE A-380 | | COOKEVILLE | TN | 38501 | |
| CUMBERLAND COUNTY ABC BOARD | 1705 OWEN DR | | | FAYETTEVILLE | NC | 28304-3418 | |
| CUMBERLAND COUNTY TAX ADMINISTRATION | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | | | ATLANTA | GA | 30353-8313 | |
| CUMBERLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |
| CUMMINGS ELECTRICAL LP | 14900 GRAND RIVER ROAD SUITE 124 | | | FT WORTH | TX | 76155 | |
| CURBEX | 111 CAPLAN AVE | | | BARRIE | ON | L4N 9J3 | CANADA |
| CURION LLC | DBA CURION | PO BOX 51105 | | NEWARK | NJ | 07101-5205 | |
| CURRY COUNTY TREASURER | PO BOX 897 | | | CLOVIS | NM | 88102-0897 | |
| CURRY INVESTMENT COMPANY | ATTN: ELLEN M. TODD, PRESIDENT | 2700 NE KENDALLWOOD PKWY STE 208 | | GLADSTONE | MO | 64119 | |
| CURRY INVESTMENT COMPANY | C/O ACCOUNTS RECEIVABLES | 2700 NE KENDALLWOOD PKWY STE 208 | | GLADSTONE | MO | 64119-2081 | |
| CURTIS CUNNINGHAM | DBA CENTRAL WINDOW CLEANERS | PO BOX 347154 | | CLEVELAND | OH | 44134 | |
| CURTIS LANDSCAPING INC | 169 ROUTE 303 | | | VALLEY COTTAGE | NY | 10989 | |
| CURTIS RESTAURANT SUPPLY CO | 6577 EAST 40TH STREET | | | TULSA | OK | 74145 | |
| CURTS LOCK AND KEY SERVICE INC | 1102 MAIN AVENUE | | | FARGO | ND | 58103 | |
| CUSITECH LLC | DBA CUSI ELETRIC | 833 GREEN CREST DR | | WESTERVILLE | OH | 43081-2838 | |
| CUSTOM AIRE INC | 5525 1ST AVENUE NORTH | | | GRAND FORKS | ND | 58203 | |
| CUSTOM CLEAN INC | PO BOX 8048 | | | RICHMOND | VA | 23223-0048 | |
| CUSTOM CLEANING SOLUTIONS | 1315 MCBRIDE ST | | | FAR ROCKAWAY | NY | 11691-3010 | |
| CUSTOM FOODS OF AMERICA INCORPORATED | 3600 PLEASANT RIDGE ROAD | | | KNOXVILLE | TN | 37921 | |
| CUSTOM GASKETS NW LLC | PO BOX 111734 | | | TACOMA | WA | 98411 | |
| CUSTOM HOME ELECTRIC INC | DBA MISTER SPARKY | 6724 S BROADWAY AVE STE 200 | | TYLER | TX | 75703-4768 | |
| CUSTOM JOHNS LAWN CARE AND LANDSCAPING | DBA ROSALINA JUAREZ | 1879 COTTON BAY LN | | NAVARRE | FL | 32566-8599 | |
| CUT RATE SEWER AND DRAIN LLC | PO BOX 3433 | | | PUEBLO | CO | 81005-0433 | |
| CUTTING EDGE LAWNS LLC | 427 W OGLETHORPE BLVD | | | ALBANY | GA | 31701-2835 | |
| CUTTING EDGE RESOURCES INC | 121 BONNIE BRAE | | | WICHITA | KS | 67207 | |
| CUTTING EDGE YARD SERVICE | PO BOX 44 | | | AUBURN | IL | 62615 | |
| CUYAHOGA COUNTY HEALTH DEPARTMENT | 1375 EUCLID AVE 5TH FLOOR | | | CLEVELAND | OH | 44115-1882 | |
| CUYAHOGA COUNTY HEALTH DEPARTMENT | 1952 NINTH AVE | | | CLEVELAND | OH | 44115-1882 | |
| CUYAHOGA COUNTY HEALTH DEPT | 1375 EUCLID AVE 5TH FLOOR | | | CLEVELAND | OH | 44115-1882 | |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | CLEVELAND | OH | 44101 | |
| CWCC CONSULTANCY LIMITED | SUITES 1202-4 TOWER 2 THE GATEWAY | 25 CANTON ROAD TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| CWPM, LLC | P.O. BOX 415 | | | PLAINVILLE | CT | 06062 | |
| CWS - CHATTANOOGA HAULING | PO BOX 70918 | | | CHARLOTTE | NC | 28272-0918 | |
| CWS - DALTON HAULING | PO BOX 70922 | | | CHARLOTTE | NC | 28272-0922 | |
| CWSA - COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD | | | WHITEHALL | PA | 18052 | |
| CYCLONE SERVICES | PO BOX 72095 | | | CLEVELAND | OH | 44192 | |
| CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 | |
| CYPRESS FAIRBANKS ISD TAX COLLECTOR | PO BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| D & D LIGHTING INC | 1184 SHADOW LANE | | | GREEN BAY | WI | 54304 | |
| D & D PRINTING LLC | DBA MINUTEMAN PRESS WARREN | 2460 ELM RD NE STE 500 | | WARREN | OH | 44483-2949 | |
| D & E INITIATIVES LLC | DBA WHITLOCKS PRESSURE WASH LLC | 5649 INDUSTRIAL AVE 5 | | CONNERSVILLE | IN | 47331-7715 | |
| D & E PUMP SALES & SERVICE INC | 3833 SOUTH HOPKINS AVENUE | | | TITUSVILLE | FL | 32780 | |
| D & J PLUMBING INC | PO BOX 375 | | | COMMERCE | GA | 30529-0007 | |
| D & L LANDSCAPING | 7421 EAST 98TH STREET | | | TULSA | OK | 74133 | |
| D & LS INC | DBA OFFICE KEEPERS | 8537 BASH ST | SUITE 5 | INDIANAPOLIS | IN | 46250 | |
| D & N LANDSCAPE MAINTENANCE LLC | PO BOX 90056 | | | WYOMING | MI | 49509 | |
| D & P ENTERPRISES | DBA RESCO-NV CRESCO-CA | 2018 S VAN NESS AVE | | FRESNO | CA | 93721-3326 | |
| D & S COMMERCIAL SERVICE INC | 94-1175 KA UKA BLVD 7 | | | WAIPAHU | HI | 96797 | |
| D & S UPHOLSTERY LLC | 1220 MCHENRY AVE | | | MODESTO | CA | 95350-5331 | |
| D & V COMMERCIAL REPAIRS INC | PO BOX 248 | | | BIG LAKE | MN | 55309-0248 | |
| D AND B ENTERPRISES INC | DBA GASKET GUY OF SALT LAKE CITY | 16418 N BEAVER DAM RD | | COLLINSTON | UT | 84306-9710 | |
| D AND S LANDSCAPING LLC | 5 FRAME AVE STE 101 | | | MALVERN | PA | 19355-1587 | |
| D BLAKE ELECTRIC & REFRIGERATION INC | 685 N RED ROCK ROAD | | | ST GEORGE | UT | 84770 | |
| D H H O P H | 2100 JEFFERSON ST BLDG B | | | LAFAYETTE | LA | 70501 | |
| D J W PROPERTIES LLC | 3949 KILBERN WAY | | | SAN LUIS OBISPO | CA | 93401-6243 | |
| D L BROWN PLUMBING CONTRACTOR INC | PO BOX 10338 | | | TERRE HAUTE | IN | 47801-0338 | |
| D L SMITH ELECTRICAL CONSTRUCTION INC | 1405 SW 41ST ST | | | TOPEKA | KS | 66609-1204 | |
| D M DISTRIBUTING CO INC | 7976 LONG HILL RD | | | PASADENA | MD | 21122 | |
| D MOFIELD PROPERTY SERVICES INC | 152 S 400 W | | | LAPORTE | IN | 46350-7907 | |
| D O L/BOILER SAFETY | 13 S THIRTEENTH STREET | | | RICHMOND | VA | 23219 | |
| D O L/BOILER SAFETY | 320 ROBERT S KERR | ROOM 203 | | RICHMOND | VA | 23219 | |
| D VINE WINE & SPIRITS | 577 GOODMAN ROAD E | | | SOUTHAVEN | MS | 38671 | |
| D&D BEVERAGE OF NC LLC | 5878 NC 210 N | | | ANGIER | NC | 27501-6463 | |
| D&J SERVICES | DBA PAYNE SERVICES LLC | 8095 INDUSTRIAL DR | | OLIVE BRANCH | MS | 38654-1913 | |
| D&M SERVICING LLC | 6455 STATE ROUTE 849 W | | | CUNNINGHAM | KY | 42035-9538 | |
| D4 CONSTRUCTION | 353 GERMAIN MANOR | | | SASKATOON | SK | S7V 0T7 | CANADA |
| DACF INVEST-4 LLC | 20 HARRISON AVENUE | | | WALDWICK | NJ | 07463-1757 | |
| DACOTAH PAPER CO | PO BOX 2727 | | | FARGO | ND | 58108-2727 | |
| DAILY REPUBLIC INC | PO BOX 47 | | | FAIRFIELD | CA | 94533-0747 | |
| DAINTY DRAGON PRINCESS | 221 CHAPALINA MEWS SE | | | CALGARY | ON | T2X 0A7 | CANADA |
| DAKOTA COUNTY PT&R | 1590 HWY 55 | | | HASTINGS | MN | 55033-2392 | |
| DAKOTA ELECTRIC ASSOCIATION | P.O. BOX 64427 | | | ST. PAUL | MN | 55164-0427 | |
| DAKOTA ELECTRIC INC | PO BOX 84408 | | | SIOUX FALLS | SD | 57118 | |
| DAKOTA FENCE COMPANY | P O BOX 1408 | | | FARGO | ND | 58107-1408 | |
| DAKOTA GASKET LLC | PO BOX 163 | | | WEST FARGO | ND | 58078 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAKOTA REFRIGERATION INC | 4322 15TH AVENUE NORTH | | | FARGO | ND | 58102 | |
| DALLAS COUNTY TAX ASSESSOR | 1375 EUCLID AVE 5TH FLOOR | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR | COLLECTOR/RECORDS BLDG | 500 ELM STREET | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY TAX OFFICE | 500 ELM ST STE 3300 | | | DALLAS | TX | 75202 | |
| DALLIS REFRIGERATION OF TEXAS LLC | 431 LINDA DRIVE | | | CANYON LAKE | TX | 78133 | |
| DALTON MOFFATT | DBA SETH MOFFATT | C/O LOCKNSMITH | 1357 BILOXI ST | HERNANDO | MS | 38632-1225 | |
| DALTON UTILITIES | PO BOX 117614 | | | ATLANTA | GA | 30368-7614 | |
| DAMIAN WILLIAMS | UNITED STATES ATTORNEYS OFFICE | 1 ST ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| DAMIAN WILLIAMS | UNITED STATES ATTORNEYS OFFICE | 50 MAIN ST | | WHITE PLAINS | NY | 10606 | |
| DAMIAN WILLIAMS | UNITED STATES ATTORNEYS OFFICE | 86 CHAMBERS ST, 3RD FL | | NEW YORK | NY | 10007 | |
| DAN C INC | ATTN DANIEL COLLOMB | 11417 TUNNEL HILL WAY | | GOLD RIVER | CA | 95670-7229 | |
| DAN HENRY DISTRIBUTING CO | 5500 AURELIUS RD | | | LANSING | MI | 48911-4183 | |
| DANBURY CITY TAX COLLECTOR | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY HEALTH DEPARTMENT | 20 WEST STREET | | | DANBURY | CT | 06810 | |
| DANDANAL SERVICES INC | DBA JUNK KING | 7361 LOCKPORT PL STE M | | LORTON | VA | 22079-1595 | |
| DANIEL ADVOGADO | LUCIANA SANTOS ALVES | AVENIDA REPUBLICA DO CHILE, 330 | 21º ANDAR, TORRE OESTE, CENTRO | RIO DE JANEIRO | | 20031170 | BRAZIL |
| DANIEL ASSEFF | DBA LIVING WATERS | C/O UNDER THE WAVE INC | 1216 RUTHBERN RD | DAYTONA BEACH | FL | 32114-5901 | |
| DANIEL L JACOB & CO INC | 2403 EAST HIGH ST | | | JACKSON | MI | 49203 | |
| DANIEL SMALLWOOD | DBA SMALLWOOD & SONS ELECTRICAL SVCS LLC | C/O S&S ELECTRICAL SERVICES LLC | 407 SAINT ALBANS CT SW | MABLETON | GA | 30126-1653 | |
| DANIELE BROTHERS INC | DBA DALES GLASS SHOP | 275 GRIFFIN STREET | | SALINAS | CA | 93901-3721 | |
| DANIELE GIANNOLA | DBA CLEAN VIEW WINDOW CLEANING | PO BOX 1441 | | NORTH RIVERSIDE | IL | 60546-0841 | |
| DANIELS COMPANY LLC | PO BOX 16759 | | | BALTIMORE | MD | 21221 | |
| DANIELS ELECTRIC INC | PO BOX 3426 | | | CHARLESTON | WV | 25334-3426 | |
| DANITE HOLDINGS LTD | DBA DANITE SIGN COMPANY | 1640 HARMON AVE | | COLUMBUS | OH | 43223-3321 | |
| DANNCO LLC | DBA DELTA | PO BOX 141 | | DEXTER | NY | 13634 | |
| DANNY KEYS 247 INC | C/O DANNY KEYS 247 LOCKSMITH SERVICES | 3149 DUNDEE RD | | NORTHBROOK | IL | 60062-2402 | |
| DANS PRODUCE LTD | 7201 BEECHWOOD ROAD | | | NIAGARA FALLS | ON | L2H 0W8 | CANADA |
| DANVILLE CITY COLLECTIONS DEPARTMENT | COLLECTOR/RECORDS BLDG | 500 ELM STREET | | DANVILLE | VA | 24543 | |
| DANVILLE CITY COLLECTIONS DEPT | PO BOX 3308 | | | DANVILLE | VA | 24543 | |
| DANVILLE CITY HEALTH DEPARTMENT | 326 TAYLOR DRIVE | | | DANVILLE | VA | 24541 | |
| DANVILLE CITY HEALTH DEPARTMENT | PO BOX 3308 | | | DANVILLE | VA | 24541 | |
| DANVILLE DISTRIBUTING CO | PO BOX 2010 | | | DANVILLE | VA | 24541 | |
| DANVILLE MALL LLC | ATTN. JAMES M. HULL | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| DANVILLE MALL LLC | C/O HULL PROPERTY GROUP | PO BOX 204227 | | AUGUSTA | GA | 30917-4227 | |
| DANVILLE SANITARY DISTRICT | PO BOX 727 | | | BEDFORD PARK | IL | 60499-0727 | |
| DARCIE N. MCELWEE | UNITED STATES ATTORNEYS OFFICE | 100 MIDDLE ST, 6TH FL EAST | | PORTLAND | ME | 04101 | |
| DARCIE N. MCELWEE | UNITED STATES ATTORNEYS OFFICE | 202 HARLOW ST, ROOM 111 | | BANGOR | ME | 04401 | |
| DARREN J. LAMARCA | UNITED STATES ATTORNEYS OFFICE | 1575 20TH AVE | | GULFPORT | MS | 39501 | |
| DARREN J. LAMARCA | UNITED STATES ATTORNEYS OFFICE | 501 E COURT ST, SUITE 4-430 | | JACKSON | MS | 39201 | |
| DARYL & DARYLS | 3232 HARDING HWY | | | LIMA | OH | 45804 | |
| DATAFLOW REPROGRAPHICS LLC | DBA JAX SIGNS | 176 ANDERSON AVE STE F200 | | ROCHESTER | NY | 14607-1194 | |
| DATASSENTIAL INC | PO BOX 844501 | | | BOSTON | MA | 02284-4501 | |
| DATAWORKS INC | DBA RED BOOK SOLUTIONS | 33270 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0332 | |
| DATE LABEL CORP | PO BOX 684 | | | INDIANAPOLIS | IN | 46206-0684 | |
| DAUENHAUER & SON PLUMBING & PIPING CO | DBA DAUENHAUER PLUMBING SERVICE | 3416 ROBARDS COURT | | LOUISVILLE | KY | 40218 | |
| DAVACO INC | 6688 N CENTRAL EXPY STE 1400 | | | DALLAS | TX | 75206-3925 | |
| DAVACO LP | DBA DAVACO ULC | PO BOX 650002 | DEPT 8055 | DALLAS | TX | 75265 | |
| DAVE HURST PLUMBING & HEATING | 2400 SHIRLEY DR | | | KITCHENER | ON | N2B 3X5 | CANADA |
| DAVED FIRE SYSTEMS INC | 307 WEST PLEASANTVIEW AVENUE | | | HACKENSACK | NJ | 07601 | |
| DAVENPORT, EVANS, HURWITZ & SMITH, LLP | ATTN:SHANE EDEN | 206 WEST 14TH STREET | P.O. BOX 1030 | SIOUX FALLS | SD | 57101-1030 | |
| DAVEY INVESTMENTS INC | DBA INDIANA CLEANING & | RESTORATION SOLUTIONS | PO BOX 417 | PENDLETON | IN | 46064-0417 | |
| DAVID C. WEISS | US ATTORNEYS OFFICE | HERCULES BUILDING | 1313 N. MARKET ST, PO BOX 2046 | WILMINGTON | DE | 19801 | |
| DAVID CLAY FOWLKES | US ATTORNEYS OFFICE | 414 PARKER AVE | | FORT SMITH | AR | 72901 | |
| DAVID CLUBB ENTERPRISES INC | DBA RACE CITY ROOFING | 303 CORNELIUS RD | | MOORESVILLE | NC | 28117-9475 | |
| DAVID DOBBS ENTERPRISES INC | DBA MENU DESIGNS | 4600 US 1 NORTH | | ST AUGUSTINE | FL | 32095-5701 | |
| DAVID FUENTES | DBA TEXAS A/C REFRIGERATION | PO BOX 762638 | | SAN ANTONIO | TX | 78245 | |
| DAVID LEROY PLUMBING INC | DBA READY & ABLE | 643 OLD YORK RD | | ETTERS | PA | 17319-8819 | |
| DAVID LONG & ASSOCIATES INC | DBA MY EMPLOYEES | 312 CROWATAN ROAD | | CASTLE HAYNE | NC | 28429 | |
| DAVID SNEDEKER | DBA AQUA SPRAY IRRIGATION INC | PO BOX 100920 | | PALM BAY | FL | 32910-0920 | |
| DAVID WILLINGHAM | DBA WILLINGHAM OUTDOOR LLC | PO BOX 739 | | JACKSON | MO | 63755-0739 | |
| DAVIDS ELECTRIC INC | 1651 N 42ND ST | | | OMAHA | NE | 68111 | |
| DAVIDS MOBILE WELDING INC | 11041 SW 38TH ST | | | MIAMI | FL | 33165-4445 | |
| DAVIDSON COUNTY CLERK | C/O COUNTY CLERK | PO BOX 196333 | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY METROPOLITAN TRUSTEE | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| DAVIDSON MECHANICAL | 728 EAST C ST | | | CASPER | WY | 82601 | |
| DAVIESS COUNTY SHERIFF | ATTN: RM 103 | TAX DEPT | 212 SAINT ANN ST | OWENSBORO | KY | 42303 | |
| DAVIS CONCRETE PRODUCTS | PO BOX 697 | | | PHENIX CITY | AL | 36868-0697 | |
| DAVIS COUNTY ASSESSOR | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY HEALTH DEPARTMENT | 326 TAYLOR DRIVE | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY HEALTH DEPARTMENT | PO BOX 218 | ROOM 24 COUNTY COURTHOUSE | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY TREASURER | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS GLASS CO INC | 2105 BESSIE STREET | | | CAPE GIRARDEAU | MO | 63701 | |
| DAVIS PICKERING & CO INC | 165 ENTERPRISE DR | | | MARIETTA | OH | 45750-8051 | |
| DAVIS WRIGHT TREMAINE | ATTN:ASHLEY WATKINS VULIN | 560 SW 10TH AVE 700 | | PORTLAND | OR | 97205 | |
| DAVIS ULMER SPRINKLER CO INC | DBA POSTLER DAVIS ULMER | PO BOX 412007 | | BOSTON | MA | 02241-2007 | |
| DAVRICH REALTY CORP | 9012 GOLDEN MOUNTAIN CIR | | | BOYNTON BEACH | FL | 33473-3311 | |
| DAWKINS PROMOTIONAL PRODUCTS | 5010 SOUTH SERVICE ROAD | | | BURLINGTON | WI | L7L 5Y7 | CANADA |
| DAWN N. ISON | UNITED STATES ATTORNEYS OFFICE | 101 FIRST ST, STE 200 | | BAY CITY | MI | 48708 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 54 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAWN N. ISON | UNITED STATES ATTORNEYS OFFICE | 210 FEDERAL BLDG | 600 CHURCH ST | FLINT | MI | 48502 | |
| DAWN N. ISON | UNITED STATES ATTORNEYS OFFICE | 211 W FORT ST, STE 2001 | | DETROIT | MI | 48226 | |
| DAY & NITE AIR CONDITIONING SERVICE CORP | PO BOX 310 | | | NEW HYDE PARK | NY | 11040 | |
| DAY & NITE ALL SERVICE FLA LLC | DBA PERFORMANCE AIR MECHANICAL INC | PO BOX 310 | | NEW HYDE PARK | NY | 11040-0310 | |
| DAY & NITE REFRIGERATION SVC CORP | PO BOX 310 | | | NEW HYDE PARK | NY | 11040 | |
| DAYSTAR CLEANING INC | 1814 BECK AVENUE | | | PANAMA CITY | FL | 32405 | |
| DAYTON AQUARIUM COMPANY | 132 WESTPARK ROAD | | | CENTERVILLE | OH | 45459-4815 | |
| DB ACOUSTICS INC | 4601 COMMERCIAL AVENUE | | | MARION | IA | 52302-1553 | |
| DB ADVISOR LLC | C/O EDDY DJAJA | 11381 PORT PL | | ORLANDO | FL | 32832-6397 | |
| DB PLUMBING INC | 3920 NATIONAL RD W | | | RICHMOND | IN | 47374-4792 | |
| DBDB FUNDING LLC | 1209 ORANGE ST | WILMINGTON | | NEW CASTLE | DE | 19801 | |
| DBI INDUSTRIES INC | PO BOX 140150 | | | HOWARD BEACH | NY | 11414-0150 | |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| DC DEPT OF ENERGY AND ENVIRONMENT | 1200 FIRST ST, NE | | | WASHINGTON | DC | 20002 | |
| DC DEPT OF HEALTHS ENVIRONMENTAL | HEALTH ADMINISTRATION | 899 N CAPITOL ST, NE | | WASHINGTON | DC | 20002 | |
| DC ELECTRONICS INC | 1772 CONTAINER CIRCLE | | | RIVERSIDE | CA | 92509 | |
| DC LOCK | 1685 CLYMER WAY | | | GRAND JUNCTION | CO | 81503 | |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW | SUITE 270 WEST | | WASHINGTON | DC | 20024 | |
| DC OFFICE OF THE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | OFFICE OF CONSUMER PROTECTION | 400 6TH ST, NW | WASHINGTON | DC | 20001 | |
| DC OFFICE OF THE CFO | UNCLAIMED PROPERTY DIVISION | 1101 4TH ST SW, STE 800W | | WASHINGTON | DC | 20024 | |
| DCEB SERVICES INC | DBA K&K SERVICES | 316 INDIANA AVE | | WICHITA FALLS | TX | 76301-1036 | |
| DCM STAFFING LLC | DBA DEBELLIS, CATHERINE & MORREALE | CORPORATE STAFFING | 400 ESSJAY RD STE 220 | WILLIAMSVILLE | NY | 14221-8228 | |
| DDE ENTERPRISES INC | DBA CIRCLE-K MAINTENANCE | 2951 NORTHERN CROSS BLVD STE 250 | | FORT WORTH | TX | 76137-3637 | |
| DDI GENERAL CONTRACTING LLC | 830 E BAY DRIVE | | | WEST ISLIP | NY | 11795 | |
| DDR SOUTHEAST FOUNTAINS LLC | DEPT ACCT 106411 30352 16619 | 26536 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | |
| DE CAMBRA ENTERPRISES INC | DBA A A BACKFLOW TESTING & MAINTENANCE | 2535 WEST 237TH STREET | SUITE 119 | TORRANCE | CA | 90505 | |
| DE KLERK ELECTRIC LTD | 6935 SILVER SPRINGS RD NW | | | CALGARY | ON | T3B 3J2 | CANADA |
| DE VORE LIGHTING INC | 5211 VENICE BOULEVARD | | | LOS ANGELES | CA | 90019-5237 | |
| DEALER SOLUTIONS INC | DBA LAWN MANAGEMENT SERVICES | PO BOX 900 | | MONROE | GA | 30655 | |
| DEALZ INC | DBA AMERICAS FAVORITE COUPON BOOK | OF PINELLAS COUNTY | 600 CLEVELAND ST  387 | CLEARWATER | FL | 33755-4151 | |
| DEAN ELECTRIC | PO BOX 4 | | | GLENS FALLS | NY | 12801 | |
| DEARBORN HEIGHTS CITY TREASURER | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| DEARBORN HEIGHTS WATER DEPT. | 6045 FENTON STREET | WATER & SEWER DIVISION | | DEARBORN HEIGHTS | MI | 48127 | |
| DEBEAR LLC | DBA ALL SEASON DOOR AND GLASS | PO BOX 25512 | | COLORADO SPRINGS | CO | 80936-5512 | |
| DEBRA EVES | DBA DEBS SEWING AND REPAIR | PO BOX 301 | | BRANT LAKE | NY | 12815-0301 | |
| DECATUR UTILITIES | P. O. BOX 2232 | | | DECATUR | AL | 35609 | |
| DECATUR UTILITIES, AL | BOX 2232 | | | DECATUR | AL | 35609-2232 | |
| DECKER ELECTRIC INC | 4500 W HARRY | | | WICHITA | KS | 67209 | |
| DEDICATED ENVIRONMENTAL SERVICES INC | 50-3 GRANT TIMMINS DRIVE | | | KINGSTON | WA | K7M 8N2 | CANADA |
| DEDICATED WINDOW CLEANING | 81 LAKESHORE RD EAST UNIT 104 | | | MISSISSAUGA | ON | L5G 1C9 | CANADA |
| DEE MARIA PLUMBING INC | 4601 GEORGIA AVENUE | | | WEST PALM BEACH | FL | 33405 | |
| DEEP CLEANING SOLUTIONS LLC | PO BOX 2204 | | | HUDSON | OH | 44236 | |
| DEEP IN IT LLC | DBA ACE DRAIN & SEWER OF GREEN BAY | PO BOX 8025 | | GREEN BAY | WI | 54308-8025 | |
| DEEPWATER MECHANICAL CORP | 78 DANHOUSE ST NULL | | | VAUGHAN | ON | L4I 0I7 | CANADA |
| DEERFIELD INC | ELECTRICAL CONTRACTORS | 7215 SUNSHINE AVENUE | | KINGSVILLE | MD | 21087 | |
| DEES SUGAR HOUSE CENTER LLC | 1136 E WILMINGTON AVE STE 200 | | | SALT LAKE CITY | UT | 84106-2819 | |
| DEHNR | PO BOX 29534 | | | RALEIGH | NC | 27626-0534 | |
| DEHNS | ST BRIDES HOUSE | 10 SALISUBURY SQUARE | | LONDON | | EC4Y 8JD | UNITED KINGDOM |
| DEKALB CO ENVIRONMENTAL HEALTH DIVISION | PO BOX 218 | ROOM 24 COUNTY COURTHOUSE | | DECATUR | GA | 30031 | |
| DEKALB COUNTY | PO BOX 100020 | | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 | |
| DEKALB COUNTY ENVIRONMENTAL HEALTH DIV | PO BOX 987 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY GA | DEKALB COUNTY FARP | PO BOX 932765 | | ATLANTA | GA | 31193-2765 | |
| DEKALB COUNTY GA | PO BOX 987 | | | ATLANTA | GA | 31193-2765 | |
| DEKALB COUNTY GEORGIA | DEKALB COUNTY FARP | PO BOX 932765 | | STONE MOUNTAIN | GA | 30083 | |
| DEKALB COUNTY GEORGIA | WATERSHED MANAGEMENT FOG PERMITS | 1641 ROADHAVEN DRIVE | | STONE MOUNTAIN | GA | 30083 | |
| DEKALB COUNTY PUBLIC SAFETY | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY PUBLIC SAFETY | WATERSHED MANAGEMENT FOG PERMITS | 1641 ROADHAVEN DRIVE | | ORLANDO | FL | 32809 | |
| DEKALB COUNTY REV DEPARTMENT | 4380 MEMORIAL DR | 100 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY REV DEPT | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 117545 | | | ATLANTA | GA | 30368-7545 | |
| DEL AMO ASSOCIATES LLC | C/O FREMONT BANK | PO BOX 4795 | | HAYWARD | CA | 94540-4795 | |
| DEL MONTE CAPITOL MEAT COMPANY LLC | DBA ALLEN BROTHERS WEST | PO BOX 101831 | | PASADENA | CA | 91189-0051 | |
| DELAWARE COUNTY HEALTH DEPARTMENT | 100 W MAIN ST ROOM 207 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY HEALTH DEPT | 100 W MAIN ST ROOM 207 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TREASURER | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8931 | | WILMINGTON | DE | 19899-8931 | |
| DELAWARE DEPARTMENT OF JUSTICE | FRAUD & CONSUMER PROTECTION | CARVEL STATE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S | | | WILMINGTON | DE | 19802 | |
| DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST, STE 3 | | | DOVER | DE | 19901 | |
| DELAWARE DEPT OF LABOR | DIV. OF UNEMPLOYMENT INSURANCE | 4425 N MARKET ST | | WILMINGTON | DE | 19802 | |
| DELAWARE DEPT OF LABOR | DIV. OF UNEMPLOYMENT INSURANCE | UNIVERSITY OFFICE PLAZA | 252 CHAPMAN RD, 2ND FL | NEWARK | DE | 19702 | |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL | 89 KINGS HIGHWAY | | DOVER | DE | 19901 | |
| DELAWARE DIV OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | 100 W MAIN ST ROOM 207 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD | STE 2 | | GEORGETOWN | DE | 19947 | |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HWY | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | WILMINGTON | DE | 19899-2340 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | THOMAS COLLINS BUILDING | 540 S DUPONT HIGHWAY | | DOVER | DE | 19901 | |
| DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE-DOL DUI TRAINING TAX | PO BOX 5514 | | BINGHAMTON | NY | 13902-5514 | |
| DELAWARE FALSE ALARM REDUCTION PROGRAM | LOCK BOX 7072 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7072 | |
| DELAWARE STATE POLICE | FALSE ALARM REDUCTION PROGRAM | 1441 N DUPONT HIGHWAY | PO BOX 430 | DOVER | DE | 19903-0430 | |
| DELCOR INC | 1905 OLD FIRE TOWER RD | | | GREENVILLE | NC | 27858-8080 | |
| DELFIELD COMPANY LLC | PO BOX 932442 | | | ATLANTA | GA | 31193-2442 | |
| DELI MANAGEMENT INC | DBA JASONS DELI | PO BOX 736282 | | DALLAS | TX | 75373-6282 | |
| DELMAR DISTRIBUTING | 6829 WALDO-DELAWARE ROAD | | | WALDO | OH | 43356 | |
| DELMAR ENTERPRISES INC | DBA CAPITAL ELECTRONICS | 995 LOUIS DRIVE | | WARMINSTER | PA | 18974-2894 | |
| DELMARVA POWER AND LIGHT COMPANY | 5 COLLINS DRIVE | | | CARNEYS POINT | NJ | 08069 | |
| DELMARVA POWER DE/MD/VA | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | |
| DELONG PLUMBING TWO INC | DBA DELONG PLUMBING HEATING AND AIR | 1312 S SCENIC AVE | | SPRINGFIELD | MO | 65802-5188 | |
| DELPHI SECURITY & INVESTIGATIONS LLC | DBA SIMS SECURITY GROUP | 31 W 34TH ST 8TH FLOOR | | NEW YORK | NY | 10001-3030 | |
| DELRAN TOWNSHIP | 1050 CHESTER AVENUE | | | DELRAN | NJ | 08075-9703 | |
| DELRAN TOWNSHIP | PO BOX 2340 | | | DELRAN | NJ | 08075-9703 | |
| DELRAN TOWNSHIP TAX COLLECTOR | 900 CHESTER AVENUE | | | DELRAN | NJ | 08075 | |
| DELTA DIABLO SANITATION DIST | 2500 PITTSBURG-ANTIOCH HWY | | | ANTIOCH | CA | 94509 | |
| DELTA WASTE SOLUTIONS | 6621 RICHMOND GROVE RD | | | JACKSON | MS | 39213 | |
| DELUXE OUTDOOR MAINTENANCE INC | PO BOX 987 | | | CHESTERLAND | OH | 44026 | |
| DEMPSEY UNIFORM & LINEN SUPPLY | 1200 MID VALLEY DRIVE | | | JESSUP | PA | 18434 | |
| DENA J. KING | US ATTORNEYS OFFICE | 100 OTIS ST | | ASHEVILLE | NC | 28801 | |
| DENA J. KING | US ATTORNEYS OFFICE | 227 W TRADE ST, STE 1650 | | CHARLOTTE | NC | 28202 | |
| DENCO LIGHTING CO LLC | 626 N RIVERFRONT DR | | | MANKATO | MN | 56001-3451 | |
| DENMAR ASSOCIATES | DBA MARTIN WATER CONDITIONING | 740 E LINCOLN AVENUE | | MYERSTOWN | PA | 17067 | |
| DENNARD & TODD OVERHEAD DOORS INC | PO BOX 11037 | | | ODESSA | TX | 79760-8037 | |
| DENNIS BACKFLOW LLC | PO BOX 2355 | | | GRAND JUNCTION | CO | 81502 | |
| DENNIS REPAIR SERVICE INC | 3875 SPRING FOREST ROAD | | | NEW SMYRNA | FL | 32168-8711 | |
| DENNIS WRIGHT PLUMBING LLC | PO BOX 791 | | | SOUTHAVEN | MS | 38671-0009 | |
| DENOS HEATING AND COOLING LLC | 3650 SHERBROOK RD | | | WILMER | AL | 36587-8108 | |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202 | |
| DENVER CITY AND CO MANAGER OF FINANCE | PO BOX 17420 | | | DENVER | CO | 80217-0420 | |
| DENVER CUTLERY INC | PO BOX 21797 | | | DENVER | CO | 80221-0797 | |
| DENVER SYRUP AND BAR SUPPLY | DBA DENVER BEVERAGE | 353 W 56TH AVE | | DENVER | CO | 80216-1621 | |
| DENVER WATER | PO BOX 173343 | | | DENVER | CO | 80217-3343 | |
| DENVERS REFRIGERATION INC | PO BOX 16177 | | | JONESBORO | AR | 72403 | |
| DEPARTMENT OF ALCOHOLIC BEVERAGE CON | 7677 OAKPORT ST SUITE 1020 | | | OAKLAND | CA | 94607 | |
| DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF BUSINESS SERVICES | ALEXI GIANNOLIAS, SECRETARY OF STATE | 501 S SECOND ST | RM 350 | SPRINGFIELD | IL | 62756 | |
| DEPARTMENT OF BUSINESS SERVICES | ALEXI GIANNOLIAS, SECRETARY OF STATE | 69 W WASHINGTON ST | STE 1240 | CHICAGO | IL | 60602 | |
| DEPARTMENT OF COMMUNITY DEVELOPMENT | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9000 | |
| DEPARTMENT OF FINANCE | TREASURY DIVISION | PO BOX 660860 | | DALLAS | TX | 75266-0860 | |
| DEPARTMENT OF LABOR | OFFICE OF ANTI-DISCRIMINATION | 4425 N. MARKET STREET, 3RD FLOOR | | WILMINGTON | DE | 19802 | |
| DEPARTMENT OF LABOR | OFFICE OF ANTI-DISCRIMINATION | BLUE HEN CORPORATE CENTER | 655 S. BAY ROAD, SUITE 2H | DOVER | DE | 19901 | |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 301 GERVAIS STREET | | | DENVER | CO | 80201-0628 | |
| DEPARTMENT OF LABOR AND EMPLOYMENT | DOLE CONTROLLERS OFFICE | PO BOX 628 | | DENVER | CO | 80201-0628 | |
| DEPARTMENT OF LABOR WAGE AND | WORKPLACE STANDARDS DIVISION | REVENUE SERIVCES SECTION | PO BOX 14610 | WATERBURY | CT | 06702-1036 | |
| DEPARTMENT OF PUBLIC HEALTH | LOUISVILLE METRO HEALTH DEPARTMENT | PO BOX 1704 ROOM 317 | | LOUISVILLE | KY | 40201 | |
| DEPARTMENT OF PUBLIC SAFETY | DEPARTMENT OF FINANCE/ACCOUNTING | PO BOX 90775 | | COLUMBUS | OH | 43232-4103 | |
| DEPARTMENT OF PUBLIC SAFETY | LICENSE SECTION | 4252 GROVES RD | | COLUMBUS | OH | 43224 | |
| DEPARTMENT OF PUBLIC SAFETY | LICENSE SECTION | 4252 GROVES RD | | COLUMBUS | OH | 43232-4103 | |
| DEPARTMENT OF PUBLIC UTILITIES, OH | PO BOX 10017 | | | TOLEDO | OH | 43699-0017 | |
| DEPARTMENT OF PUBLIC WORKS | BOILER & ELEVATOR INSPECTION | 220 FRENCH LANDING DRIVE | | DOVER | DE | 19901 | |
| DEPARTMENT OF PUBLIC WORKS | KENT COUNTY LEVY COURT | 414 FEDERAL STREET | | DOVER | DE | 19901 | |
| DEPARTMENT OF REVENUE | PO BOX 12025 | | | BIRMINGHAM | AL | 35283-0710 | |
| DEPARTMENT OF REVENUE - JEFFERSON CTY | C/O TRAVIS A HULSEY | PO BOX 830710 | | BIRMINGHAM | AL | 35283-0710 | |
| DEPARTMENT OF REVENUE - JEFFERSON CTY | KENT COUNTY LEVY COURT | 414 FEDERAL STREET | | BIRMINGHAM | AL | 35283-0710 | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ATTN APOSTILLE SECTION | | TALLAHASSEE | FL | 32314-6800 | |
| DEPARTMENT OF THE TREASURY | 249 THOMASTON AVE | | | LOUISVILLE | KY | 40293-2700 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | PO BOX 932700 | | LOUISVILLE | KY | 40293-2700 | |
| DEPARTMENT OF TRANSPORTATION | CASHIER - PO BOX 47420 | | | OLYMPIA | WA | 98504-7420 | |
| DEPARTMENT OF WATER - CITY OF SYRACUSE | PO BOX 5268 | DEPARTMENT OF WATER | | BINGHAMTON | NY | 13902-5268 | |
| DEPARTMENTFORD TOWNSHIP | CASHIER - PO BOX 47420 | | | DEPARTMENTFORD | NJ | 08096 | |
| DEPARTMENTFORD TOWNSHIP | DEPARTMENT OF HEALTH | 1011 COOPER ST | | DEPARTMENTFORD | NJ | 08096 | |
| DEPENDABILL SOLUTIONS, LLC | PO BOX 935135 | | | ATLANTA | GA | 31193-5135 | |
| DEPENDABLE BUILDING MAINTENANCE SERVICES | 4645 138TH ST | | | CRESTWOOD | IL | 60418-1930 | |
| DEPENDABLE COMFORT AIR AND HEAT INC | 1221 PRICE PLZ | | | KATY | TX | 77449-6422 | |
| DEPENDABLE YARD SERVICE | 11371 11TH AVE | | | HESPERIA | CA | 92345-2061 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | 1050 CHESTER AVENUE | | | SALEM | OR | 97309-0445 | |
| DEPT OF CONSUMER & BUSINESS SVCS | REVENUE SERIVCES SECTION | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| DEPT OF HEALTH & ENVIRONMENTAL | CONTROL BUREAU OF FINANCE | 301 GERVAIS STREET | | COLUMBIA | SC | 29201-3073 | |
| DEPT OF LABOR AND EMPLOYMENT | DOLE CONTROLLERS OFFICE | PO BOX 628 | | DENVER | CO | 80201-0628 | |
| DEPT OF LABOR WAGE & WORKPLACE STANDARDS | 249 THOMASTON AVE | | | WATERBURY | CT | 06702-1036 | |
| DEPT OF LABOR-ST OF TENNESSEE | BOILER & ELEVATOR INSPECTION | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | |
| DEPT OF PUBLIC WORKS | KENT COUNTY LEVY COURT | 414 FEDERAL STREET | | DOVER | DE | 19901 | |
| DEPT OF REVENUE - JEFFERSON CTY | C/O TRAVIS A HULSEY | PO BOX 830710 | | BIRMINGHAM | AL | 35283-0710 | |
| DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 | DEPARTMENT OF WATER WORKS | | MICHIGAN CITY | IN | 46361 | |
| DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | DEPT OF HEALTH | 1011 COOPER ST | | DEPTFORD | NJ | 08096 | |
| DERBY CITY SIGN & ELECTRIC INC | 1427 HUGH AVENUE | | | LOUISVILLE | KY | 40213 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DERHEIMER PLUMBING-HEATING-AC INC | PO BOX 9119 | | | FORT WAYNE | IN | 46899-9119 | |
| DEROSE GARDEN LANDSCAPE DESIGN LLC | 1590 W GARDEN RD | | | VINELAND | NJ | 08360-1522 | |
| DES INC | DBA DUNN ELECTRICAL SERVICES | PO BOX 3797 | | CLARKSVILLE | TN | 37043 | |
| DES MOINES WINDOW & BLDG MT INC | PO BOX 13013 | | | DES MOINES | IA | 50310-0013 | |
| DESIGN REFRIGERATION AC INC | DBA DESIGN REFRIGERATION & | AIR CONDITIONING CO INC | 3600 S STATE ROAD 7 STE 334 | MIRAMAR | FL | 33023-5290 | |
| DESOTO COUNTY HEALTH DEPARTMENT | 3246 HIGHWAY 51 SOUTH | STE 5 | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | |
| DESPAIN AND ASSOCIATES INC | DBA DAI SOURCE | 5605 N MACARTHUR BLVD STE 1000 | | IRVING | TX | 75038-2633 | |
| DETROIT AQUARIUM COMPANY | 30253 FREDA DR | | | WARREN | MI | 48093-2209 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | AS ADMINISTRATIVE AGENT | 60 WALL ST | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | AS COLLATERAL AGENT | 60 WALL ST | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | AS COLLATERAL TRUSTEE | 60 WALL ST | | NEW YORK | NY | 10005 | |
| DEVELOPMENTS WEST CORPORATION | UNIT 107 PRINCESS ANNE COMMERCIAL COMPLEX | 630-8TH STREET EAST | | SASKATOON | SK | S7H 0R2 | CANADA |
| DEVI FISHERIES INC | 11111 KATY FWY STE 910 | | | HOUSTON | TX | 77079-2119 | |
| DEW DIVERSIFIED LLC | DBA BAY AREA COMMERCIAL KITCHENS | 2506 VIOLET ST | | PASADENA | TX | 77503-3739 | |
| DEWEYS CARPET AND UPHOLSTERY CLEANING | 8172 W CHICKEN RUN RD | | | MADISON | IN | 47250-7768 | |
| DEWITT EQUIPMENT CO INC | PO BOX 2189 | | | MESA | AZ | 85214 | |
| DEWITT LLP | 2 E MIFFLIN STREET SUITE 600 | | | MADISON | WI | 53703-2865 | |
| DEX IMAGING | DBA GREATAMERICA FINANCIAL | SERVICES CORPORATION | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| DFA DAIRY BRANDS FLUID LLC | MEADOW GOLD DAIRY | PO BOX 31001-2833 | | PASADENA | CA | 91110-2833 | |
| DIADON LLC | 1300 WHITE OAK CT | | | IRWIN | PA | 15642-4386 | |
| DIAJEFF LLC C/O KIN PROPERTIES, INC. | ATTN: GENERAL COUNSEL | 185 NW SPANISH RIVER BLVD., SUITE 100 | | BOCA RATON | FL | 33431 | |
| DIAMOND SHARP CUTLERY | 513 MERCURY LANE | | | BREA | CA | 92821 | |
| DIAMOND SHARP CUTLERY SERVICE INC | DBA PRO EDGE KNIFE | 4559 B STREET | | STOCKTON | CA | 95206 | |
| DIAMOND WINDOW CLEANING LLC | PO BOX 912 | | | FINDLAY | OH | 45839 | |
| DIAMONDS BEAUTY LLC | DBA HOODZ OF THE TREASURE COAST | 7809 SW ELLIPSE WAY UNIT D15 | | STUART | FL | 34997-7272 | |
| DIANE M HENDRICKS ENTERPRISES INC | DBA FEDERAL HEATH SIGN COMPANY LLC | PO BOX 670222 | | DALLAS | TX | 75267-0222 | |
| DIANNA HOLTKAMP | DBA VINYLMAN | PO BOX 1600 | | BELLFLOWER | CA | 90707 | |
| DIAZ SANDREA & ASSOCIATES LLC | DBA MR HANDYMAN OF CINCO, | SOUNT KATY, WESTERN HUSTON | 21815 KATY FWY STE C121 | KATY | TX | 77450-1815 | |
| DICK MCCALISTER & SONS INC | 114 EAST JOHNSON AVE | | | WEST TERRE HAUTE | IN | 47885-1006 | |
| DICKSON CITY BOROUGH TAX COLLECTOR | GERALDINE PRUSHINSKI | 901 ENTERPRISE ST | | DICKSON CITY | PA | 18519 | |
| DIETRICH LLC | PO BOX 2587 | | | SANDUSKY | OH | 44870 | |
| DIFFERENT DIMENSIONS | PO BOX 3513 | | | WAYNE | NJ | 07474-3513 | |
| DIFFERENT SHADES OF COLOR LLC | DBA RAPHAEL M TURNER | 130 CARRINGTON DR | | MADISON | MS | 39110-6889 | |
| DIGICOPY INC | 1052 MAIN ST STE 207 | | | STEVENS POINT | WI | 54481-2848 | |
| DIGIPRINT CORPORATION | 4865 LONGLEY LN STE C | | | RENO | NV | 89502-7936 | |
| DILLARD NORTHWEST INC | DBA ROTO-ROOTER SEWER DRAIN SERVICE | PO BOX 7180 | | SPRINGDALE | AR | 72766-7180 | |
| DINE EQUIPMENT INC | 3110 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40213 | |
| DINOVA INC | 6455 EAST JOHNS CROSSING | SUITE 220 | | JOHNS CREEK | GA | 30097-1559 | |
| DINOVA INC | 6455 EAST JOHNS CROSSING 220 | | | JOHNS CREEK | GA | 30097 | |
| DIRECT DATA PRODUCTS | 1485 DUBLIN AVENUE | | | WINNIPEG | MB | R3E 3G8 | CANADA |
| DIRECT ENERGY BUSINESS | C/O C15873C | PO BOX 1587 STATION M | | CALGARY | AB | T2P389 | CANADA |
| DIRECT ENERGY/NRG | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECT ENERGY/NRG | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECTIONAL SIGNING PROGRAM LLC | 5717 OAKLEYS PL | | | RICHMOND | VA | 23223-5957 | |
| DIRECTIONS RESEARCH INC | M/L 520 | PO BOX 145400 | | CINCINNATI | OH | 45250-5400 | |
| DIRECTOR OF FINANCE - CHAUTAUQUA COUNTY | P.O. BOX 458 | | | CELORON | NY | 14720 | |
| DIRECTOR OF FINANCE - ST JOSEPH | BUSINESS TAX DIV | PO BOX 64517 | | ST JOSEPH | MO | 64502 | |
| DIRECTOR OF FINANCE - ST JOSEPH | PO BOX 1350 | | | ST JOSEPH | MO | 64502 | |
| DIRECTOR OF FINANCE HOWARD CTY | BUSINESS TAX DIV | PO BOX 64517 | | BALTIMORE | MD | 21264-4517 | |
| DIRECTOR OF FINANCE HOWARD CTY | C/O TRAVIS A HULSEY | PO BOX 830710 | | BALTIMORE | MD | 21264-4517 | |
| DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | DIRECTOR OF FINANANCE | | BALTIMORE | MD | 21297-3213 | |
| DIRECTOR OF REVENUE | PO BOX 778 | | | JEFFERSON CITY | MO | 65102 | |
| DIRECTV | 2260 EAST IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | PO BOX 5006 | | | CAROL STREAM | IL | 60197-5006 | |
| DISASTER RESTORATION SYSTEM LLC | 1-800 WATER DAMAGE OF HARRISBURG PA | 3256 N SUSQUEHANNA TRL | | YORK | PA | 17406-9754 | |
| DISCOUNT PLUMBING SERVICES INC | 13046 COUNTY ROAD 8 | | | FORT LUPTON | CO | 80621-8345 | |
| DISH | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISPOSAL MANAGEMENT SERVICES, INC. | 154 QUARRY RD | | | COAL TOWNSHIP | PA | 17866 | |
| DISTINCT FORTUNE LLC | DBA NATIONAL GENERAL CONTRACTORS | 1020 GRIFFITH AVE | | LAS VEGAS | NV | 89104-1654 | |
| DISTRICT BOARD OF HEALTH MAHONING CO | PO BOX 774 | | | YOUNGSTOWN | OH | 44515 | |
| DISTRICT BOARD OF HEALTH MAHONING COUNTY | 50 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| DISTRICT COURT CLERK | 320 ROBERT S KERR | ROOM 203 | | OKLAHOMA CITY | OK | 73102 | |
| DISTRICT COURT CLERK | 50 WESTCHESTER DRIVE | | | OKLAHOMA CITY | OK | 73102 | |
| DISTRICT OF COLUMBIA | DEPARTMENT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVENUE, N | | WASHINGTON | DC | 20019 | |
| DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE | | WASHINGTON | DC | 20019 | |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB | 400 6TH STREET, NW | | WASHINGTON | DC | 20001 | |
| DIVERSIFIED MECHANICAL INC | 329 N WESTERN AVENUE | | | PEORIA | IL | 61604 | |
| DIVERSYS LEARNING INC | 1101 ARROW POINT DR SUITE 302 | | | CEDAR PARK | TX | 78613 | |
| DIVINE PLANT DESIGN INC | 9965 EL CAMINO REAL STE G | | | ATASCADERO | CA | 93422-5562 | |
| DIVISION 1 GROUND MAINTENANCE | 8031 LEXINGTON WAY | | | NORTH RIDGEVILLE | OH | 44039 | |
| DIVISION OF ALCOHOLIC BEV & TOB | 400 N CONGRESS AVE STE 150 | | | WEST PALM BEACH | FL | 33401 | |
| DIVISION OF BOILER SAFETY | STATE OF DELAWARE | PO BOX 674 | | DOVER | DE | 19903-0674 | |
| DIVISION OF DRIVERS LICENSES | BUREAU OF RECORDS | PO BOX 5775 | | TALLAHASSEE | FL | 32314-5775 | |
| DIVISION OF HOTELS & RESTS | 1940 NORTH MONROE ST | | | TALLAHASSEE | FL | 32399 | |
| DIXIE BEVERAGE WEST LLC | 2705 S PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| DIXIE ELECTRIC COMPANY INC | 580 TRADE CENTER STREET | | | MONTGOMERY | AL | 36108 | |
| DIXIE ELECTRIC INC/TONYS TRENCH | 8803 BALTIMORE NATIONAL PIKE | | | MIDDLETOWN | MD | 21769-9407 | |
| DIXIE LAWN & LANDSCAPING INC | DBA DIXIE LANDSCAPING INC | 3810 RODDY HWY | | COCHRAN | GA | 31014 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DIXIE PARTNERS V LP | C/O DAVID SPADA | PO BOX 270874 | | FLOWER MOUND | TX | 75027-0874 | |
| DIXIE PRODUCE INC | DBA WHAT CHEFS WANT SOUTHEAST | PO BOX 896706 | | CHARLOTTE | NC | 28289-6706 | |
| DIXON ELECTRIC EAST COAST LLC | 2170 W KING STREET C3 | | | COCOA | FL | 32926 | |
| DIXONS DISTILLED SPIRITS | 355 EIMIRA RD NORTH UNIT 106 | | | GUEIPH | ON | N1K 1S5 | CANADA |
| DJB GAS SERVICES INC | PO BOX 26746 | | | SALT LAKE CITY | UT | 84126-0746 | |
| DK ORLANDO AC LLC | DBA AC BY MARRIOTT & AC SKY BAR | ORLANDO DOWNTOWN | 333 S GARLAND AVE | ORLANDO | FL | 32801-3355 | |
| DKL INCORPORATED | DBA FISH WINDOW CLEANING | PO BOX 1439 | | NEW PORT RICHEY | FL | 34656-1439 | |
| DL MUSTERIC ENTERPRISES LLC | DBA FISH WINDOW CLEANING | 1331 CONANT ST STE 101 | | MAUMEE | OH | 43537-1665 | |
| DLT COMMERCIAL SERVICE LLC | 12709 BONNIE BRAE AVE | | | WATERFORD | CA | 95386-9330 | |
| DM RECYCLING CO | 4822 70TH AVE E | | | FIFE | WA | 98424-3934 | |
| DMC COMMERCIAL SNOW MANAGEMENT INC | PO BOX 94 | | | MONTGOMERYVILLE | PA | 18936-0094 | |
| DMC SERVICES LLC | 2 PIN OAK LN STE 100 | | | CHERRY HILL | NJ | 08003-1632 | |
| DMX LLC | DBA MOOD MEDIA | PO BOX 602777 | | CHARLOTTE | NC | 28260-2777 | |
| DNP PLUMBINGS SUDS INC | DBA ROOTER MAN PLUMBING | ACCOUNTING OFFICE | 9384 SCHAEFER ROAD | STAUNTON | IL | 62088 | |
| DOBBIES FLORIST LTD | 5144 VICTORIA AVE | | | NIAGARA FALLS | ON | L2E 4E3 | CANADA |
| DOBSONS BEVERAGE SERVICES | 89697 GILMOUR LINE | | | WINGHAM | ON | N0G 2W0 | CANADA |
| DOCUSIGN INC | DEPT 3428 PO BOX 123428 | | | DALLAS | TX | 75312-3428 | |
| DOHME PRODUCE CO INC | DBA CENTRAL ILLINOIS PRODUCE | 500 S GLOVER | | URBANA | IL | 61802 | |
| DOLEAC ELECTRIC CO INC | PO BOX 1936 | | | HATTIESBURG | MS | 39403 | |
| DOLL DISTRIBUTING LLC | 3501 23RD AVENUE | | | COUNCIL BLUFFS | IA | 51501 | |
| DOLPHIN ICE & WATER LLC | 281 DOUGLAS RD E | | | OLDSMAR | FL | 34677-2946 | |
| DOMESTIC SERVICES INC | PO BOX 526078 | | | SALT LAKE CITY | UT | 84152-6078 | |
| DOMINION ENERGY | PO BOX 27031 | | | RICHMOND | VA | 23261-7031 | |
| DOMINION ENERGY NORTH CAROLINA | P.O. BOX 100256 | SCANA CORPORATION | | COLUMBIA | SC | 29202-3256 | |
| DOMINION ENERGY OHIO | P.O. BOX 26785 | DOMINION RESOURCES SERVICES, INC | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | | | RICHMOND | VA | 23260-5973 | |
| DOMINION VA/NC POWER | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMNERN SOMGIAT & BOONMA LAW OFFICE LTD | G PO BOX 203 | 719 SI PHRAYA ROAD | | BANGRAK | | 10500 | CHINA |
| DON LEE DISTRIBUTOR INC | DBA WEST SIDE BEER DISTRIBUTING | 28100 GORSUCH AVE | | ROMULUS | MI | 48174 | |
| DON NEISWONGER | DBA BETTER VIEW WINDOW CLEANERS | PO BOX 204 | | MONTEREY | CA | 93942-0204 | |
| DONA ANA COUNTY TREASURER | PO BOX 1179 | | | LAS CRUCES | NM | 88004 | |
| DONAGHY SALES LLC | 2363 S CEDAR AVE | | | FRESNO | CA | 93725-1078 | |
| DONALD WRIGHTS BEST ELECTRIC CO | DBA BEST ELECTRIC CO | 2606 GRANT ST | | WICHITA FALLS | TX | 76309 | |
| DONATO MARANGI INC. | P.O. BOX 495 | | | VALLEY COTTAGE | NY | 10989 | |
| DONNA AND DUANE ENTERPRISES INC | DBA FALLS CITY SIGNS AND GRAPHICS | 4850 CRITTENDEN DR STE 3A | | LOUISVILLE | KY | 40209-1721 | |
| DONOVAN LLP | ATTN: NICHOLAS DONOVAN | 152 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10016 | |
| DONS LOCK & KEY INC | 3488 ARLINGTON AVENUE | SUITE A | | RIVERSIDE | CA | 92506 | |
| DONS LOCK & SAFE LLC | DBA BRIAN E LOUGH | 4223 YVETTE ST SW STE 101 | | IOWA CITY | IA | 52240-8623 | |
| DONS MOBIL LOCK SHOP INC | 323 EAST DAWS | | | NORMAN | OK | 73069 | |
| DONS SUPPLY INC | DBA DONS SUPPLY INC | 9912 I-30 | | LITTLE ROCK | AR | 72209 | |
| DONTAS LAW SARL | NICOLAS DONTAS | 2 RUE ASTRID | | BELAIR | | 1143 | LUXEMBOURG |
| DONTSLOWMEDOWN INC | 79 BARBERRY PLACE | | | HELEN | GA | 30545-3319 | |
| DOOLEYS STEAM WAY CARPET CARE INC | 1120 5TH ST | | | MERIDIAN | MS | 39301-5308 | |
| DOOLEYS WATER & ENERGY SOLUTIONS INC | PO BOX 419 | | | GARDEN PLAIN | KS | 67050-0419 | |
| DOORDASH INC | 303 2ND STREET SOUTH TOWER 8TH FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| DOORDASH INC | PO BOX 735240 | | | DALLAS | TX | 75373-5240 | |
| DOR-CO SALES & SERVICE LTD | DBA DOR-CO GARAGE DOORS | 5340 BRENDAN LANE RR1 | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| DORMONT MANUFACTURING COMPANY | PO BOX 60601 | | | CHARLOTTE | NC | 28260-0601 | |
| DORSETT REFRIGERATION & AIR CONDITIONING | PO BOX 184 | | | PETERBOROUGH | ON | K9J 6Y8 | CANADA |
| DOSS ELECTRIC INC | 3335 DOVER LANE | | | BILLINGS | MT | 59105 | |
| DOTHAN AREA CHAMBER OF COMMERCE | PO BOX 638 | | | DOTHAN | AL | 36302-0638 | |
| DOTHAN UTILITIES | P.O. BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOUBLE J PLUMBING & CONTRACTING LLC | 1206 A AVE | | | KEARNEY | NE | 68847-6816 | |
| DOUBLETREE BY HILTON MONROVIA | 924 W HUNTINGTON DR | ATTN: PASADENA AREA | | MONROVIA | CA | 91016 | |
| DOUCET PLUMBING INC | DBA 305 PLUMBING | 6474 HWY 87 NORTH SIDEVIEW ROAD | | SAN ANGELO | TX | 76901 | |
| DOUGHERTY COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SECTION | PO BOX 3048 | | ALBANY | GA | 31708-4201 | |
| DOUGHERTY COUNTY TAX DEPARTMENT | PO BOX 1827 | | | ALBANY | GA | 31702-1827 | |
| DOUGLAS COUNTY BOARD OF HEALTH | ATTN ENVIRON/HEALTH | 6704 E CHURCH ST | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY HEALTH DEPARTMENT | 410 S WILCOX ST | | | CASTLE ROCK | CO | 80104-2662 | |
| DOUGLAS COUNTY HEALTH DEPT | ROOM 401 CIVIC CENTER | 1819 FARNAM ST | | OMAHA | NE | 68183-0401 | |
| DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN RD | | | DOUGLASVILLE | GA | 30134-1930 | |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | OMAHA | NE | 68103-2855 | |
| DOUGLASS CONSTRUCTION INC | 339 E AVENUE K-8 115 | | | LANCASTER | CA | 93535 | |
| DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGS LAWN CARE INC | 646 N LAKE RD | | | EAST BERLIN | PA | 17316-8446 | |
| DOVER CITY TAX COLLECTOR | PO BOX 1555B | | | WILMINGTON | DE | 19886-5558 | |
| DOVER GREASE TRAP & DR CL INC | 16585 THIRTEEN MILE ROAD | | | FRASER | MI | 48026 | |
| DOWN N DIRTY CLEANING SERVICES LLC | DBA AMY BABBITT | 1024 HAL MCRAE LOOP APT 306 | | AVON PARK | FL | 33825-4157 | |
| DOWNERS GROVE SANITARY DISTRICT | P.O. BOX 1412 | | | DOWNERS GROVE | IL | 60515 | |
| DOWNEY & LENKOV LLC | 11055 BROADWAY | STE B | | CROWN POINT | IN | 46307 | |
| DOWNEY & LENKOV LLC | 30 NORTH LASALLE STREET | SUITE 3600 | | CHICAGO | IL | 60602 | |
| DOWNEY & LENKOV LLC | ATTN:RICH LENKOV | BRYCE DOWNEY & LENKOV LLC | 30 NORTH LASALLE STREET SUITE 3600 | CHICAGO | IL | 60602 | |
| DOWNTOWN ORLANDO INC | DBA DOWNTOWN ORLANDO PARTNERSHIP | 189 S ORANGE AVENUE | SUITE 1700 | ORLANDO | FL | 32801 | |
| DP INDUSTRIES LLC | DBA GRANT SIGNS | 2810 SYENE ROAD | | MADISON | WI | 53713 | |
| DP SERVICES LLC | 59 HONEYSUCKLE DRIVE | | | MECHANICSBURG | PA | 17050 | |
| DR DRAIN CLEANING LLC | PO BOX 21 | | | EAST LEROY | MI | 49015-0021 | |
| DR FISH THE FISH DOCTOR INC | PO BOX 9901 | | | OAKLAND PARK | FL | 33310 | |
| DR LANDSCAPE INC | DBA LAND GRAPHICS | 5752 KEARNY VILLA RD | | SAN DIEGO | CA | 92123-1112 | |
| DR LOCKSMITH | DBA ABC LOCKSMITH & SECURITY | 25 S WASHINGTON ST STE LL600 | | NAPERVILLE | IL | 60540-5189 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DR OF MIDDLE TENNESSEE LLC | DBA DR VINYL | 453 MYATT DRIVE | | MADISON | TN | 37115 | |
| DR POWER WASHERS INC | 819 W MASON ST | | | MABANK | TX | 75147-8179 | |
| DR SIGNS | 2335 LASALLE BLVD | | | SUDBURY | ON | P3A 2A9 | CANADA |
| DR VINYL OF GREEN COUNTRY LLC | PO BOX 1145 | | | GLENPOOL | OK | 74033-1145 | |
| DRAFT BEER ENGINEER LLC | 1117 BAY RIDGE RD | | | MADISON | WI | 53716-1512 | |
| DRAFT BEER INTELLIGENCE LLC | 255 S GLENDORA AVE 1210 | | | GLENDORA | CA | 91740-7162 | |
| DRAFT BEER SERVICES OF ATLANTA INC | PO BOX 848 | | | FAYETTEVILE | GA | 30214 | |
| DRAFT DOCTOR LLC | PO BOX 31024 | | | PORTLAND | OR | 97231 | |
| DRAFT SERVICES INC | DBA DEBOLT AND BAKER | PO BOX 44 | | DEER CREEK | IL | 61733 | |
| DRAFT SOLUTIONS LLC | 6823 HAZELNUT SPICE DR | | | RUSKIN | FL | 33573-0151 | |
| DRAFT SOUTH LLC | PO BOX 20692 | | | ATLANTA | GA | 30320-0692 | |
| DRAFT TECHNOLOGIES INC | 300 CRESTVIEW DR | | | HASTINGS | MN | 55033-1585 | |
| DRAFTMAN INC | 13265 ALLS DRIVE | | | LINDEN | VA | 22642 | |
| DRAFTTEX DRAUGHT SERVICES INC | 1364 TRACTOR PASS | | | SCHERTZ | TX | 78154-1846 | |
| DRAIN CLEANING LLC | DBA DANIEL CURIEL GALAVIZ | 2079 PARSONS DR | | FAIRFIELD | CA | 94533-7247 | |
| DRAIN DOCTORS LLC | PO BOX 336355 | | | GREELEY | CO | 80633-0606 | |
| DRAIN MASTERS INC | PO BOX 6336 | | | FORT SMITH | AR | 72906-6336 | |
| DRAIN PROS LLC | 2623 STUMP BEND TRL | | | MYRTLE BEACH | SC | 29588-8447 | |
| DRAIN SAVER CENTRAL SEWER LLC | 57 LAKE STREET | | | WHITE PLAINS | NY | 10604 | |
| DRAIN SENSE PLUMBING AND DRAIN SERVICES | 64 CARTWRIGHT BOULEVARD | | | WOODBRIDGE | VA | L4L 8J8 | CANADA |
| DRAIN SPECIALISTS INC | PO BOX 4682 | | | SIOUX CITY | IA | 51104-0682 | |
| DRAINS ETC | PO BOX 2386 | | | VALRICO | FL | 33595 | |
| DRAINS PLUS LLC | 701 N SANTA FE AVENUE | | | SALINA | KS | 67401 | |
| DRAINS R US INC | PO BOX 4793 | | | LYNCHBURG | VA | 24502-0793 | |
| DRAINTECH INC | 719 DEMANDS ROAD | | | DALLAS | PA | 18612-6208 | |
| DRAKES LANDSCAPING AND EXCAVATION | PO BOX 147 | | | MILLS | WY | 82644-0147 | |
| DRAUGHT CLEANING SERVICE OF CNY LLC | 5860 TULLER ROAD | | | CICERO | NY | 13039 | |
| DRAUGHT SOLUTIONS INC | PO BOX M108 | 1554 CARLING AVE | | OTTAWA | ON | K1Z 7M4 | CANADA |
| DRD ASSOCIATES LLC | DBA DRD REPAIR | 1147 FLOYD DR | | LEXINGTON | KY | 40505-2715 | |
| DREAM GROWERS LLC | C/O DREAM GROWER PLANTS | 1253 E SAINT LOUIS ST | | SPRINGFIELD | MO | 65802-3407 | |
| DREAM LAWN TURF & LANDSCAPE INC | DBA US LAWNS OF JACKSONVILLE | PO BOX 24068 | | JACKSONVILLE | FL | 32241 | |
| DREKI ENTERPRISES INC | DBA BLUEFROG PLUMBING | PLUS DRAIN OF NE DALLAS | 3611 INTERSTATE 30 W BLDG E | CADDO MILLS | TX | 75135-7659 | |
| DREW & NAPIER LLC | LIM SIAU WEN / LIM JIA YING | 10 COLLYER QUAY | 10-01 OCEAN FINANCIAL CENTRE | | | 049315 | SINGAPORE |
| DREW WINDOW CLEANING INC | DBA FISH WINDOW CLEANING | PO BOX 784 | | BOYSTOWN | NE | 68010-0784 | |
| DRIES PLUMBING INC | DRIES BROS PLUMBING INC | 1519 W ALTORFER DR | | PEORIA | IL | 61615-1905 | |
| DRIESSEN WATER INC | DBA CULLIGAN OF INDIANAPOLIS | 110 W FREMONT STREET | | OWATONNA | MN | 55060-2328 | |
| DRIFTLESS DRAFT LLC | DBA MATTHEW CULLMANN | 1232 MADISON ST | | LA CROSSE | WI | 54601-4857 | |
| DRILECK ENTERPRISES INC | DBA FASTSIGNS SAN ANTONIO NW | 8714 FREDERICKSBURG RD STE 103 | | SAN ANTONIO | TX | 78240-1224 | |
| DRINK FINE WINE & SPIRITS LLC | 3821-I PROMENADE PARKWAY | | | DLBERVILLE | MS | 39540 | |
| DRIVEN ACQUISITION INC | DRIVEN TECHNOLOGIES | 3120 MEDLOCK BRIDGE RD STE B | | PEACHTREE CORNERS | GA | 30071-1469 | |
| DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| DRURY DEVELOPMENT CORPORATION | ATTN MELINDA STEAMER LEASE ADMINISTRATOR | 13075 MANCHESTER RD STE 200 | | SAINT LOUIS | MO | 63131-1836 | |
| DS&F PLUMBING LLC | DBA ANYTIME MAINTENANCE CO | 1280 E STATE HWY 76 | SUITE A | BRANSON | MO | 65616-8643 | |
| DSL NORTHWEST INC | 3500 W VALLEY HWY N B101 | | | AUBURN | WA | 98001-2436 | |
| DSSS | PO BOX 1259 | | | AKRON | OH | 44309-1259 | |
| DTA INC | DBA ARNOLDS LANDSCAPING | 3180 PARK AVENUE WEST | | MANSFIELD | OH | 44906 | |
| DTC DEVELOPMENT MSP LLC | PO BOX 809342 | | | CHICAGO | IL | 60680-9342 | |
| DTE ENERGY | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | |
| DTI GROUP INC | 10913 NW 30TH ST STE 107 | | | DORAL | FL | 33172-5029 | |
| DTOM ENTERPRISES INC | DBA FISH WINDOW CLEANING | PO BOX 285 | | MORRISVILLE | PA | 19067-0285 | |
| DUAL ELECTRIC & REFRIGERATION | 3280 ODESSA DR | | | TECUMSEH | ON | N8N 2M1 | CANADA |
| DUANE A. EVANS | US ATTORNEYS OFFICE | 650 POYDRAS ST, STE 1600 | | NEW ORLEANS | LA | 70130 | |
| DUANE MORRIS LLP | 30 S 17TH ST FL 5 | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE MORRIS LLP | ATTN:GERALD MAATMAN | 190 SOUTH LASALLE STREET, SUITE 3700 | | CHICAGO | IL | 60603-3433 | |
| DUBLIN CITY TREASURER | PO BOX 690 | | | DUBLIN | GA | 31040-0690 | |
| DUBOIS GLASS & CHINA | DBA DUBOIS RESTAURANT SUPPLY | 309 WEST LONG AVENUE | | DUBOIS | PA | 15801 | |
| DUCKHORN WINE COMPANY | DEPT LA 24662 | | | PASADENA | CA | 91185-4662 | |
| DUCLOS THORNE MOLLET VIEVILLE & ASSOCIES | DBA DTMV AVOCATS | 164 RUE DU FAUBOURG SAINT HONORE | | PARIS | | 75008 | FRANCE |
| DUCTCHECK | PO BOX 2671 STN A | | | GREATER SUDBURY | ON | P3A 5J2 | CANADA |
| DUFF & PHELPS HOLDING CORPORATION | ATTN: N/A - NOT A CURRENT CONTRACT. | 420 S ORANGE AVE | STE 900 | ORLANDO | FL | 32801 | |
| DUFF & PHELPS HOLDINGS CORPORATION | DBA KROLL LLC | 12595 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| DUFFYS AIS LLC | 3138 ONEIDA ST | | | SAUQUOIT | NY | 13456-2813 | |
| DUKE ENERGY | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 | |
| DUKE ENERGY CAROLINAS, LLC | 550 S. TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY FLORIDA, INC. DBA DUKE ENERGY | 5225 TECH DATA DRIVE | ACCOUNTS RECEIVABLE DEPT BAY 71 | | CLEARWATER | FL | 33766 | |
| DUKE ENERGY OHIO, INC. | 139 E. FOURTH ST. | P.O. BOX 960 | ROOM 467A | CINCINNATI | OH | 45201 | |
| DUKE ENERGY PROGRESS, INC. | P. O. BOX 1771 | CSC-WW1 ATTN: COLL TM 1 | | RALEIGH | NC | 27602 | |
| DUKE-TURNER LLC | DBA DUKES HOT SHOT DELIVERY SERVICES | C/O SUNBELT FINANCE LLC DEPT 144 | 4114 SERVICE RD | JONESBORO | AR | 72401-9302 | |
| DUMANS LOCK & SAFE INC | 6779 ENGLE ROAD | SUITE L | | MIDDLEBURG HTS | OH | 44130-7926 | |
| DUMOR WATER SPECIALISTS INC | 4405 WYLAND DRIVE | | | ELKHART | IN | 46516 | |
| DUN AND BRADSTREET INC | PO BOX 931197 | | | ATLANTA | GA | 31193-1197 | |
| DUNBAR DISTRIBUTING CO INC | PO BOX 224 | | | CONNELLSVILLE | PA | 15425 | |
| DUNCAN ELECTRICAL CONTRACTORS INC | 4204 MOULTON STREET | PO BOX 1039 | | GREENVILLE | TX | 75403-1039 | |
| DUNCANVILLE FALSE ALARM REDUCTION PRGM | 13 S THIRTEENTH STREET | | | DALLAS | TX | 75320-7357 | |
| DUNCANVILLE FALSE ALARM REDUCTION PROGRAM | PO BOX 207357 | | | DALLAS | TX | 75320-7357 | |
| DUNEDIN ELECTRIC CO INC | DBA PALM HARBOR ELECTRIC CO | 2300 CONGRESS AVENUE | | CLEARWATER | FL | 33763 | |
| DUNNWELL LLC | 4601 CREEKSTONE DRIVE | SUITE 200 | | DURHAM | NC | 27703 | |
| DUNSTAN & SON PLUMBING CO INC | 1127 WEST MAIN STREET | | | LEESBURG | FL | 34748 | |
| DUPAGE COUNTY COLLECTOR | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DUPAGE COUNTY HEALTH DEPARTMENT | 111 NORTH COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY HEALTH DEPARTMENT | PO BOX 207357 | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY HEALTH DEPT | 111 NORTH COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| DUPEE PLUMBING INC | 49 PENDLETON RD | | | FREDERICKSBURG | VA | 22405-3037 | |
| DUQUAINE INCORPORATED | 1744 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | |
| DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | PITTSBURGH | PA | 15250-7324 | |
| DURDACH BROTHERS INC | MAIN STREET | | | PAXINOS | PA | 17860 | |
| DURHAM COUNTY ABC BOARD | ABC STORE 09 | 3620 CHAPEL HILL BLVD | | DURHAM | NC | 27707 | |
| DURHAM COUNTY TAX ADMINISTRATION | PO BOX 3397 | | | DURHAM | NC | 27702-3397 | |
| DURHAM COUNTY TAX COLLECTOR | 111 NORTH COUNTY FARM ROAD | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY TAX COLLECTOR | 201 EAST MAIN STREET | | | DURHAM | NC | 27701 | |
| DURHAM PUBLICATION INC | DBA THE APB | PO BOX 924109 | | HOUSTON | TX | 77292-4109 | |
| DURHAM REGIONAL LOCKSMITH | 497 SIMCOE STREET SOUTH | | | OSHAWA | ON | 1JH 4J9 | CANADA |
| DURO-LAST INC | PO BOX 772616 | | | CHICAGO | IL | 60677-2616 | |
| DUTCH ENTERPRISES INC | PO BOX 438 | | | JACKSON | MO | 63755-0438 | |
| DUTCH MILL FLORIST INC | 1731 N 13TH STREET | | | BISMARCK | ND | 58501 | |
| DUTCHESS COUNTY DEPARTMENT OF HEALTH | 201 EAST MAIN STREET | | | POUGHKEEPSIE | NY | 12601-3316 | |
| DUTCHESS COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SERVICES | 387 MAIN STREET | | POUGHKEEPSIE | NY | 12601-3316 | |
| DUTCHESS COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH SERVICES | 387 MAIN STREET | | POUGHKEEPSIE | NY | 12601-3316 | |
| DUTTON BROCK LLP | ATTN CHRISTOPHER MARTYR | 438 UNIVERSITY AVENUE | SUITE 1700 | TORONTO | ON | M5G 2L9 | CANADA |
| DUTYS LOCK SAFE & SECURITY INC | 3101 GETTYSBURG ROAD | | | CAMP HILL | PA | 17011 | |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| DUVALL & FALL, P.C. | 4911 E. 56TH STREET ATTN: LESA C. DUVALL | | | INDIANAPOLIS | IN | 46220 | |
| DW ANDERSON PLUMBING LLC | DBA ANDERSON PLUMBING | 733 NAVCO DR | | LAFAYETTE | IN | 47905-4718 | |
| DYNAMIC CARPET CARE LLC | ADDISON BROWN | PO BOX 4442 | | SPRINGFIELD | MO | 65808-4442 | |
| DYNASTY ROOFING AND PLOWING | 366 INDIAN TRAIL | | | HASTINGS | PA | K0L 1Y0 | CANADA |
| DYNEGY ENERGY SERVICES | 27679 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| DYSON PLUMBING INC | 119 ABRAMS ST | | | MOBILE | AL | 36607-2497 | |
| E & C S INC | DBA E & C S ELECTRIC | PO BOX 1813 | | ROSWELL | NM | 88202-1813 | |
| E & R BEVERAGE INC | DBA DIDIS BEVERAGE | 5614 YOUNGSTOWN WARREN ROAD | | NILES | OH | 44446 | |
| E & R SIGN SERVICE INC | PO BOX 91 | | | ARMADA | MI | 48005 | |
| E & S PLUMBING & ROOTER SVC LLC | PO BOX 30996 | | | FLAGSTAFF | AZ | 86003-0996 | |
| E AND J CEILING CLEANING EXPERTS LLC | 113 MAIN ST S | | | VELVA | ND | 58790-7327 | |
| E HAROLD WILSON INC | DBA WILSON ELECTRIC CO | PO BOX 1685 | | LAKELAND | FL | 33802-1685 | |
| E I ELETRICAL INC | 4348 WAIALAE AVE  428 | | | HONOLULU | HI | 96816-5767 | |
| E J DEL MONTE CORPORATION | 909 LINDEN AVENUE | | | ROCHESTER | NY | 14625 | |
| E L WALTERS AIR CONDITIONING & HEATING | 12420 N GREEN RIVER ROAD | | | EVANSVILLE | IN | 47725 | |
| E M C O REFRIGERATION SERVICE COMPANY | 10200 PAGE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63132-1314 | |
| E M GASKENBACH INC | DBA DRAFT CLEANING SERVICES | 1825 W BROAD ST STE B-08 | | BETHLEHEM | PA | 18018-3355 | |
| E T SIMONDS CONSTRUCTION COMPANY | PO BOX 2107 | | | CARBONDALE | IL | 62902-2107 | |
| E V JACOBSON TRUCKING & ESCAV | 1191 LANSING AVENUE | | | SUDBURY | ON | P3A 4C4 | CANADA |
| E. MARTIN ESTRADA | US ATTORNEYS OFFICE | 312 N SPRING ST, STE 1200 | | LOS ANGELES | CA | 90012 | |
| E2 EDUCATIONAL CONSULTING LLC | 1305 HARDEMAN AVE STE 200 OFC 110 | | | MACON | GA | 31201-4412 | |
| E2F INC | 3655 NOBEL DR STE 520 | | | SAN DIEGO | CA | 92122-1051 | |
| EAGERTON PLUMBING CO INC | 1093 NORTH MCDUFF AVE | | | JACKSONVILLE | FL | 32254 | |
| EAGLE CLEAR VIEW INC | DBA FISH WINDOW CLEANING | 83 POTOMAC CREEK DR STE 105 | | FREDERICKSBURG | VA | 22405-4520 | |
| EAGLE DISPOSAL OF PA INC | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253-5233 | |
| EAGLE DISPOSAL, INC. | 21107 OMEGA CIRCLE | | | FRANKSVILLE | WI | 53126 | |
| EAGLE PROTECTIVE GROUP INC | PO BOX 814392 | | | DALLAS | TX | 75381-4392 | |
| EAGLE STRIPING SERVICES INC | PO BOX 2047 | | | FAIRVIEW | OR | 97024-1812 | |
| EAMES & ASSOCIATES LLC | 5236 WEST LAKES DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| EARL SMITH DISTRIBUTING COMPANY | 1730 DOVE STREET | | | PORT HURON | MI | 48060 | |
| EARNHARDT PROPERTIES INC | DBA CSI COMMERCIAL SERVICES INC | AND FALCON EQUIPMENT SERVICE | 18330 EDISON AVENUE | CHESTERFIELD | MO | 63005-3618 | |
| EARTH ENGINEERING INCORPORATED | 115 W GERMANTOWN PIKE STE 200 | | | EAST NORRITON | PA | 19401-1361 | |
| EARTH SHAPERS/LOTS CLEANER LLC | 6411 E COPPER HILL DR | | | PRESCOTT VALLEY | AZ | 86314-2908 | |
| EARTH TOUCH LANDSCAPING | 13031 S 143RD EAST AVE | | | BROKEN ARROW | OK | 74011 | |
| EARTH WORKS GREENCARE INC | PO BOX 66 | | | PARKERSBURG | WV | 26102-0066 | |
| EARTHSCAPES INC | 5481 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| EARTHTONES LANDSCAPING | PO BOX 620237 | | | OVIEDO | FL | 32762-0237 | |
| EAST ATLANTA ELECTRIC LLC | DBA MR ELECTRIC OF COVINGTON | 30 ASHLYN CT | | COVINGTON | GA | 30016-2311 | |
| EAST BATON ROUGE PARISH SHERIFF | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BRAINERD PLUMBING & HEATING CO INC | 8133 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| EAST BRUNSWICK FIRE DISTRICT 1 | 680 OLD BRIDGE TURNPIKE | | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK SEWERAGE AUTH | 25 HARTS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TOWNSHIP TAX COLLECTOR | PO BOX 1081 EAST | | | BRUNSWICK | NJ | 08816-1081 | |
| EAST COAST BEVERAGE SYSTEMS | PO BOX 1055 | | | FORKED RIVER | NJ | 08731-0995 | |
| EAST COAST OVEN REPAIR LLC | 5406 DURANT DR | | | PORT ORANGE | FL | 32127-5309 | |
| EAST COAST PAPER STOCK | 5035 NOVA RD | | | ROCKLEDGE | FL | 32955 | |
| EAST COAST REFRIGERATION INC | 1220 BISCAYNE BLVD UNIT C | | | DELAND | FL | 32724 | |
| EAST COAST SOLUTIONS LLC | PO BOX 869 | | | LONGS | SC | 29568-0869 | |
| EAST END PLUMBING ACQUISITION LLC | DBA EAST END PLUMBING | 2631 EATON RAPIDS RD | | LANSING | MI | 48911-6310 | |
| EAST HIGHLANDS GROUP LLC | DBA STEPHANIE BURICE MEDLEY | 2144 ALTA AVE | | LOUISVILLE | KY | 40205-1157 | |
| EAST LAMPETER ASSOCIATES LP | 1000 GERMANTOWN PIKE | SUITE A2 | | PLYMOUTH MEETING | PA | 19462 | |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE | | | LANCASTER | PA | 17602 | |
| EAST LAMPETER TOWNSHIP | ENVIRONMENTAL HEALTH SERVICES | 387 MAIN STREET | | LANCASTER | PA | 17602 | |
| EAST LAMPETER TOWNSHIP, PA | 2250 OLD PHILADELPHIA PIKE | | | LANCASTER | PA | 17602-3417 | |
| EAST MISSISSIPPI BUSINESS DEV CORP | PO BOX 790 | | | MERIDIAN | MS | 39302-0790 | |
| EAST MOLINE GLASS | 1033 7TH ST STE 100 | | | EAST MOLINE | IL | 61244-1462 | |
| EAST POINT CITY TAX COLLECTOR | 2757 E POINT ST | STE F | | EAST POINT | GA | 30344 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EAST SIDE JERSEY DAIRY INC | DBA PRAIRIE FARMS DAIRY | 1301 E MAIN AVE | | BISMARCK | ND | 58501-4670 | |
| EAST TEXAS LRL ENTERPRISES INC | DBA LOGGINS PLUMBING | PO BOX 150937 | | LUFKIN | TX | 75915 | |
| EAST WEST CROSSINGS LLC | PO BOX 96347 | | | CHARLOTTE | NC | 28296-0347 | |
| EASTERN EQUIPMENT SERVICE | 1935 HEALY DR | | | WINSTON SALEM | NC | 27103-3007 | |
| EASTERN SHORE DIST | 811 SNOW HILL ROAD | | | SALISBURY | MD | 21804 | |
| EASTERS LOCK & SECURITY SOLUTIONS INC | 1713 E JOPPA ROAD | | | BALTIMORE | MD | 21234-3601 | |
| EASTOWN DISTRIBUTORS CO | 14400 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| EASTPORT LIQUOR STORE | 50-150 52 ST NE | | | CALGARY | ON | T2A 1X1 | CANADA |
| EASTSIDE LANDSCAPING LLC | 50 ASHLEY DR | | | OXFORD | GA | 30054-4705 | |
| EASY ICE LC | DBA ICE MASTERS | PO BOX 650769 | | DALLAS | TX | 75265-0769 | |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE | ST 1250 | | EAU CLAIRE | WI | 54703-5478 | |
| EB PROPERTY INVESTMENT LLC | 5034 SUFFOCA DRIVE | | | BOCA RATON | FL | 33496 | |
| EBELTOFT, SICKLER LAWYERS PLLC | ATTN:COURTNEY PRESTHUS | 2272 8TH STREET WEST | | DICKINSON | ND | 58601 | |
| EBER CONNECTICUT LLC | DBA SLOCUM & SONS | PO BOX 845843 | | BOSTON | MA | 02284-5843 | |
| EBERHARDT LANDSCAPING & LAWN SERVICE INC | 5205 NEW HAVEN CIRCLE | | | BARBERTON | OH | 44203-4674 | |
| EBF HOLDINGS, LLC D/B/A EVERST BUSINESS FUNDING | 1545 U.S. 2020 | SUITE 101 | | POMONA | NY | 10970 | |
| EBOA AMERICAN RESTAURANT SOLUTIONS  INC | 6942 FM 1960 E | SUITE 204 | | HUMBLE | TX | 77346 | |
| ECE PROS LC | 101 LAKEFOREST BLVD STE 404 | | | GAITHERSBURG | MD | 20877-2630 | |
| ECK SERVICES LLC | 2799 S MERIDIAN AVE | | | WICHITA | KS | 67217-1461 | |
| ECO RESTORATION & CLEANING SERVICES | 2951 MARINA BAY DR STE 130.367 | | | LEAGUE CITY | TX | 77573-2735 | |
| ECO SUPREME WATER | DBA AXIS WATER TECHNOLOGIES | 3462 W LOOP 289 | | LUBBOCK | TX | 79407-3745 | |
| ECO VALLEY CHEM DRY | 148 WILLOWMERE WAY | | | CHESTERMERE | AB | T1X 0E2 | CANADA |
| ECO WASTE SERVICES | PO BOX 580231 | | | CHARLOTTE | NC | 28258 | |
| ECOLAB FOOD SAFETY SPECIALTIES INC | 1801 RIVERBEND WEST DRIVE | | | FORT WORTH | TX | 76118 | |
| ECOLAB INC | ECOSURE | 26397 NETWORK PLACE | | CHICAGO | IL | 60673-1263 | |
| ECOLAB INC | PO BOX 100512 | | | PASADENA | CA | 91189-0512 | |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| E-COLLECT | 2250 OLD PHILADELPHIA PIKE | | | CONSHOHOCKEN | PA | 19428 | |
| E-COLLECT | 804 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| ECONOMY APPLIANCE HEAT AND AIR INC | 4610 SALFLEY FIELD RD | | | PENSACOLA | FL | 32526-1720 | |
| ECONOMY PLUMBING & DRAIN INC | DBA GARDNER PLUMBING | PO BOX 6273 | | KOKOMO | IN | 46904-6273 | |
| ECOSOUTH SERVICES | PO BOX 91568 | | | MOBILE | AL | 36691 | |
| ECO-TECH, LLC | P.O. BOX 36557 | | | LOUISVILLE | KY | 40233-6557 | |
| ECTOR COUNTY | 1010 EAST 8TH STREET | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | 804 FAYETTE STREET | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E 8TH ST | | | ODESSA | TX | 79761-4722 | |
| ED FISH LLC | PO BOX 6576 | | | CONCORD | NC | 28027-1527 | |
| ED HINES LANDSCAPE INC | PO BOX 5491 | | | SPARTANBURG | SC | 29304-5491 | |
| EDC FACILITIES MAINTENANCE LLC | 150 DOG TRACK RD | | | LONGWOOD | FL | 32750-6404 | |
| EDCO DISPOSAL CORPORATION | P.O. BOX 6887 | | | BUENA PARK | CA | 90622-6887 | |
| EDCO DISPOSAL CORPORATION | PO BOX 6208 | | | BUENA PARK | CA | 90622-6208 | |
| EDCO WASTE SERVICES | PO BOX 6538 | | | BUENA PARK | CA | 90622-6538 | |
| EDENS LIMITED PARTNERSHIP | BROOKSIDE (E&A) LLC | T24098 PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| EDER BROTHERS INC | PO BOX 26012 | | | WEST HAVEN | CT | 06516 | |
| EDGAR ELECTRIC COMPANY | 535 CHICORA RD | | | BUTLER | PA | 16001-2336 | |
| EDGEWOOD PARTNERS INSURANCE CENTER | ATTN: DAVIN MILLHOLLAND | 2405 SATELLITE BLVD 200 | | DULUTH | GA | 33096 | |
| EDGEWOOD PARTNERS INSURANCE CENTER | PO BOX 734005 | | | CHICAGO | IL | 60673-4005 | |
| EDINBORO BEVERAGE DIST | 300 MILL ST | | | EDINBORO | PA | 16412-2110 | |
| EDISON ELECTRIC LLC | 627 CRAFTS RUN RD | | | MAIDSVILLE | WV | 26541-8144 | |
| EDMAR COMMERCIAL SERVICES | DEFENDANT ADDRESS: | 23576 MT CHANCE CT | | CLEMENTS | MD | 20624 | |
| EDMARK I LLC | 161 OTTAWA AVE NW STE 104 | | | GRAND RAPIDS | MI | 49503-2713 | |
| EDMONSON ENTERPRISES INC | DBA BRANDON ELECTRIC | 1034 SKIPPER RD | | TAMPA | FL | 33613-2333 | |
| EDMONTON CITY | 1010 EAST 8TH STREET | | | EDMONTON | AB | T5J3X5 | CANADA |
| EDMONTON CITY | PO BOX 1982 | | | EDMONTON | AB | T5J3X5 | CANADA |
| EDP LLC | DBA ENVIRONMENTAL DRAIN & PLUMBING | PO BOX 3604 | | JOHNSON CITY | TN | 37602-3604 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EDWARDS ELECTRICAL & MECHANICAL INC | 2350 N SHADELAND AVENUE | | | INDIANAPOLIS | IN | 46219 | |
| EDWIN C GAROT CO INC | 1276 VELP AVENUE | | | GREEN BAY | WI | 54303 | |
| EDWIN H KLECKNER INC | PO BOX 20 | | | MONTANDON | PA | 17850 | |
| EEC ACQUISITION LLC | DBA SMART CARE EQUIPMENT SOLUTIONS | PO BOX 74008980 | | CHICAGO | IL | 60674-8980 | |
| EF RECOVERY LLC | PO BOX 590 | | | GIG HARBOR | WA | 98335-0590 | |
| EFAX CORPORATE | C/O J2 CLOUD SERVICES INC | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| EFFICIENT LIGHTING MAINTENANCE | 41-5A DEL MAR DRIVE | | | BROOKFIELD | CT | 06804 | |
| EFFICIENT PLUMBING LLC | DBA RATIGEN PLUMBING SOUTHSIDE | PLUMBING AKSARBEN SEWER | 2230 S 27TH ST | OMAHA | NE | 68105-3200 | |
| EGES LLC | 2011 BREWSTER DR | | | FRANKLIN | TN | 37067-8597 | |
| EGES, LLC | ATTN: ROBERT SCULLIN | 2011 BREWSTER DRIVE | | FRANKLIN | TN | 37067 | |
| EHLERS CONSTRUCTION INC | 1085 MADERA STREET | | | EUGENE | OR | 97402 | |
| EINSTEIN SOLUTIONS INC | IFIX APPLIANCE REPAIR | 3021 JOSEPH AVE | | SACRAMENTO | CA | 95864-7733 | |
| EIRREX RLF LLC | 12672 CARA CARA LOOP | | | BRADENTON | FL | 34212 | |
| EIRREX RLF LLC | 12672 CARA CARA LOOP | | | BRADENTON | FL | 34212-2948 | |
| EIRREX RLF LLC | C/O HOLM & OHARA, LLP | ATTN: MICHAEL L. LANDSMAN, ESQ. | 3 WEST 35TH STREET 9TH FLOOR | NEW YORK | NY | 10001 | |
| EKTOS LLC | DBA ROBINSON SOLUTIONS WASHINGTON | 17802 134TH AVENUE NE | SUITE 12 | WOODINVILLE | WA | 98072 | |
| EL CAMINO SERVICES INC | 5N026 STONEBRIDGE LN | | | ST CHARLES | IL | 60175-4902 | |
| EL PASCO COUNTY TAX COLLECTOR | 4230 ELKHART RD | | | ORLANDO | FL | 32809 | |
| EL PASO COUNTY TAX COLLECTOR | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| EL PASO COUNTY TREASURER | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO DISPOSAL | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| EL PASO ELECTRIC | PO BOX 650801 | | | DALLAS | TX | 75265-0801 | |
| EL PASO HEALTH DEPARTMENT | 301 SOUTH UNION BLVD | | | COLORADO SPRINGS | CO | 80910 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EL PASO KEY FITTING CO INC | 719 MYRTLE AVENUE | | | EL PASO | TX | 79901 | |
| EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 EL | | | PASO | TX | 79999-2992 | |
| EL PASO WATER INDUSTRIAL SVCS INC | DBA INDUSTRIAL WATER SERVICES | 4500 TURF ROAD | | EL PASO | TX | 79938 | |
| EL PASO WATER UTILITIES | P.O. BOX 511 | | | EL PASO | TX | 79961-0511 | |
| EL PASO WATER UTILITIES | PO BOX 511 | | | EL PASO | TX | 79961-0001 | |
| ELASTICSEARCH INC | PO BOX 894466 | | | LOS ANGELES | CA | 90189-4466 | |
| ELDON COMBS PRODUCTIONS LLC | 2965 W OAKHAVEN LN | | | SPRINGFIELD | MO | 65810-1916 | |
| ELECTRIC CITY UTILITIES | PO BOX 100146 | | | COLUMBIA | SC | 29202-3146 | |
| ELECTRIC LIGHTING REPAIR INC | DBA FRANKLIN NEON | PO BOX 140421 | | HOWARD BEACH | NY | 11414-0421 | |
| ELECTRIC MOTOR REPAIR CO INC | 9100 YELLOW BRICK ROAD | SUITE H | | ROSEDALE | MD | 21237 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | PO BOX 182255 | | | CHATTANOOGA | TN | 37488-7255 | |
| ELECTRIC POWER BOARD OF THE METRO | GOVT OF NASHVILLE & DAVIDSON CO. | 1214 CHURCH STREET | | NASHVILLE | TN | 37246 | |
| ELECTRIC POWER BOARD, CHATTANOOGA, TN | REMITTANCE PROCESSING | PO BOX 182254 | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC SMITH INC | 5150 N FREYA ST | | | SPOKANE | WA | 99217-6621 | |
| ELECTRIC SYSTEMS INC | PO BOX 1158 | | | BISMARCK | ND | 58502-1158 | |
| ELECTRICAL APPL REPAIR SVC INC | 5805 VALLEY BELT RD | | | CLEVELAND | OH | 44131 | |
| ELECTRICAL SERVICE CO | PO BOX 976 | | | DECATUR | IL | 62525 | |
| ELECTRICAL WORKS LLC | 8010 US HIGHWAY 441 | | | LEESBURG | FL | 34788-8243 | |
| ELECTRI-CITY INC | 12912 BEVERLY PARK RD | | | MUKILTEO | WA | 98275-5845 | |
| ELECTRI-TECH INC | 2386 S GREENWICH RD | | | WICHITA | KS | 67207-6116 | |
| ELECTRO WATCHMAN INC | 1 WEST WATER ST SUITE 110 | | | ST PAUL | MN | 55107-2097 | |
| ELEMENT MECHANICAL SERVICES INC | PO BOX 310 | | | LEHI | UT | 84043 | |
| ELHIO II LLC | C/O ATTN MICHAEL SCHMIDT | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631-4352 | |
| ELHIO LLC | C/O ATTN MICHAEL SCHMIDT | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631-4352 | |
| ELIS LOCK AND KEY GROUP | 1316 JENNIFER DR | | | LITTLE ROCK | AR | 72212-3822 | |
| ELITE AQUARIUM SERVICES OF HIGH POINT | DBA ELITE AQUARIUM SERVICES | 750 N MAIN ST | | HIGH POINT | NC | 27262 | |
| ELITE ELECTRIC AND AIR INC | C/O ELITE ELECTRIC PLUMBING AIR INC | 1691 SW SOUTH MACEDO BLVD | | PORT SAINT LUCIE | FL | 34984-3435 | |
| ELITE FAMILY OF COMPANIES LLC | DBA ELITE PARKING SERVICES LLC | 900 FORT STREET MALL STE 1240 | | HONOLULU | HI | 96813-3713 | |
| ELITE IRRIGATION SERVICES LLC | ELITE OUTDOOR INNOVATIONS | 2733 E BATTLEFIELD ST  152 | | SPRINGFIELD | MO | 65804-3981 | |
| ELITE LANDSCAPE GROUP INC | PO BOX 3936 | | | NAPERVILLE | IL | 60567-3936 | |
| ELITE PLUMBING & DRAIN SOLUTIONS INC | 308 MORPHEW RD | | | HOT SPRINGS NATIONAL PARK | AR | 71913-8815 | |
| ELITE SOFTWASH LLC | 2674 RUSSUM DR | | | SOUTHAVEN | MS | 38672-6507 | |
| ELITE UPHOLSTERY INC | 4013 W LINEBAUGH AVE | STE 114 | | TAMPA | FL | 33624 | |
| ELITE VALLEY SERVICES LLC | DBA PRISTINE LANDSCAPES | 522 N 3650 W | | WEST POINT | UT | 84015-7235 | |
| ELIZABETHTOWN FLORIST & GREENHOUSES INC | DBA ELIZABETHTOWN FLORIST | 624 WESTPORT ROAD | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN GAS | 296 STATE STREET | | | PERTH AMBOY | NJ | 08861 | |
| ELIZABETHTOWN GAS | PO BOX 6031 | | | BELLMAWR | NJ | 08099 | |
| ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 | CITY HALL | | ELIZABETHTOWN | KY | 42701 | |
| EL-JAY MECHANICAL INC | 520 APOLLO AVENUE NE | | | ST CLOUD | MN | 56304 | |
| ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH  JACKSON STREET | | | TULLAHOMA | TN | 37388 | |
| ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 | | | TULLAHOMA | TN | 37388-0970 | |
| ELKHART COUNTY HEALTH DEPARTMENT | 4230 ELKHART RD | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY HEALTH DEPARTMENT | PO BOX 1982 | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY TREASURER | PO BOX 116 | | | GOSHEN | IN | 46527-0116 | |
| ELKHART PUBLIC UTILITIES | PO BOX 7027 | | | SOUTH BEND | IN | 46634 | |
| ELLENDALE ELECTRIC COMPANY INC | 7722 US HWY 70 | | | BARTLETT | TN | 38133-2047 | |
| ELLET NEON SALES & SERVICE INC | 3041 E WATERLOO RD | | | AKRON | OH | 44312-4058 | |
| ELLIOTT ROOFING LLC | 3900 N HARVARD AVE | | | OKLAHOMA CITY | OK | 73122-2511 | |
| ELLIS COFFEE COMPANY | 2835 BRIDGE ST | | | PHILADELPHIA | PA | 19137-1895 | |
| ELLIS DOOR & WINDOW INC | 536 W NORTH ST | | | LIMA | OH | 45801-4215 | |
| ELLIS ELITE PLUMBING LLC | DBA ROTO ROOTER | PO BOX 7580 | | JACKSONVILLE | NC | 28540-2580 | |
| ELLIS PLUMBING & MECHANICAL INC | PO BOX 2275 | | | PINE BLUFF | AR | 71613 | |
| ELLSWORTH ELECTRIC INCORPORATED | 88 WEST LEE STREET | | | HAGERSTOWN | MD | 21740 | |
| ELMER SCHULTZ SERVICES INC | 540 N THIRD STREET | | | PHILADELPHIA | PA | 19123 | |
| ELYRIA CITY HEALTH DEPARTMENT | 202 CHESTNUT STREET | | | ELYRIA | OH | 44035-5325 | |
| EMBARK LANDSCAPE AND DESIGN | 11230 228 STREET NORTHWEST | | | EDMONTON | ON | T5S 2B7 | CANADA |
| EMERALD ACQUISITION INC | DBA EMERALD PAVING COMPANY | 6381 INDUSTRY WAY | | WESTMINSTER | CA | 92683-3693 | |
| EMERALD COAST CUTLERY INC | PO BOX 751 | | | LOXLEY | AL | 36551-0751 | |
| EMERALD COAST FLOOR CARE OF NORTHWEST FLORIDA LLC | DBA TAMMYS PRO CLEAN | 107 MOSLEY DR STE C | | LYNN HAVEN | FL | 32444-5601 | |
| EMERALD COAST UTILITIES AUTHORITY | 61111 ENTERPRISE DRIVE | | | PENSACOLA | FL | 32502 | |
| EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERALD COMPANIES INC | PO BOX 621 | | | WAITE PARK | MN | 56387-0621 | |
| EMERALD DIAMOND FIRM LLC | RODRIQUEZ ENGLISH | 5962 ZEBULON RD PMB 175 | | MACON | GA | 31210-2099 | |
| EMERALD PLANT SERVICES INC | 4838 BUTTERFIELD ROAD | | | HILLSIDE | IL | 60162 | |
| EMERALD SERVICES AND RESTORATION LLC | 1012 NEWSOME RANCH WAY | | | AZLE | TX | 76020-1059 | |
| EMERGENCY CONSTRUCTION SERVICES INC | 2349 N WATNEY WAY | | | FAIRFIELD | CA | 94533-6749 | |
| EMERGENCY ICE INC | 8300 SOVEREIGN ROW | | | DALLAS | TX | 75247-4716 | |
| EMERGENCY ICE LLC | 2131 NW 128TH AVE | | | PEMBROKE PINES | FL | 33028-2577 | |
| EMILION CAPITAL LLC | 2999 NE 191 ST 808 | | | AVENTURA | FL | 33180 | |
| EMMANUEL FLOORING LLC | 245 SAGE RD | | | BURBANK | WA | 99323-9525 | |
| EMORY DRY ICE INC | 1423 E RICHEY RD | | | HOUSTON | TX | 77073-3508 | |
| EMPIRE DISTRIBUTORS | 454 TERMINAL AVE | | | MACON | GA | 31201 | |
| EMPIRE DISTRIBUTORS INC | 703 MCKNIGHT IND BLVD | | | AUGUSTA | GA | 30907 | |
| EMPIRE DISTRIBUTORS OF INC INC | 13833 CAROWINDS BLVD | | | CHARLOTTE | NC | 28273 | |
| EMPIRE DISTRIBUTORS OF NORTH CAROLINA | EMPIRE DISTRIBUTORS OF NC-CHA | 12115 DOWNS RD | | PINEVILLE | NC | 28134-8433 | |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER STREET | | | BROOKLYN | NY | 11222-9964 | |
| EMPLIFI INC | DBA EMPLIFI | 4200 REGENT ST STE 200 | SUITE 150 | COLUMBUS | OH | 43219-6229 | |
| EMPLOYMENTGROUP INC | DBA EG WORKFORCE SOLUTIONS | 4651 W DICKMAN RD | | BATTLE CREEK | MI | 49037-7343 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 62 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EMTERRA ENVIRONMENTAL USA CORP | 1606 E WEBSTER RD | | | FLINT | MI | 48505 | |
| ENABLE GAS TRANSMISSION, LLC | 8020 PARK LANE | | | DALLLAS | TX | 75231 | |
| ENBRIDGE GAS INC | PO BOX 644 | ATTN: PAYMENT PROCESSING | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENCORE ONE LLC | DBA AMERICAN SECURITY LLC | MI 93 PO BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 | |
| ENDURANCE ASSURANCE CORPORATION | US COMMERCIAL MANAGEMENT LIABILITY | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| ENERCO ELECTRIC CO INC | 10228 RAHNING ROAD STE B | | | SAINT LOUIS | MO | 63127-1765 | |
| ENERGO | PO BOX 51024 | | | NEWARK | NJ | 07101-5124 | |
| ENERGY HARBOR | PO BOX 3600 | | | AKRON | OH | 44309-3600 | |
| ENERGY MAINTENANCE AND MANAGEMENT INC | PO BOX 1363 | | | DALLAS | GA | 30132-0024 | |
| ENGELS COMMERCIAL APPLIANCE INC | 120 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | |
| ENGIE INSIGHT SERVICES INC | 1313 NORTH ATLANTIC STE 5000 | | | SPOKANE | WA | 99201-2330 | |
| ENGLEDOW INC | 1100 E 116TH STREET | | | CARMEL | IN | 46032-3418 | |
| ENGLES, KETCHAM, OLSON & KEITH | ATTN:ROBERT KEITH | PO BOX 8131 | | EDMOND | OK | 73083 | |
| ENGLEWOOD CONSTRUCTION INC | 80 MAIN STREET | | | LEMONT | IL | 60439-3622 | |
| ENGLISH MEADOWS LLC | ATTN ROBERT FELKER | 19275 W CAPITOL DR STE 102 | | BROOKFIELD | WI | 53045-2742 | |
| ENJOY LLC | DBA AQUA CLEAR WATER SYSTEMS LLC | 1767A KEVIN LANE | | LENOIR CITY | TN | 37772 | |
| ENMAX | PO BOX 2900 | STATION M | | CALGARY | AB | T2P 3A7 | CANADA |
| ENOVA | P.O. BOX 9010 | | | KITCHENER | ON | N2G 4L2 | CANADA |
| ENTERGY ARKANSAS, INC. | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA, LLC | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA, INC. | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI, INC. | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY TEXAS, INC. | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | 709 MILNER AVE | | | SCARBOROUGH | ON | M1B 6B6 | CANADA |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | 77 BELFIELD RD, STE 100 | | | TORONTO | ON | M9W 1G6 | CANADA |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | PO BOX 9473 STN A | | | TORONTO | ON | M5W 4E1 | CANADA |
| ENTERPRISE FM TRUST | PO BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE HOLDINGS INC | DBA DAMAGE RECOVERY UNIT | PO BOX 801770 | | KANSAS CITY | MO | 64180-1770 | |
| ENTERPRISE LEASING COMPANY OF ORLANDO | DBA ENTERPRISE RENT-A-CAR | PO BOX 402383 | | ATLANTA | GA | 30384-2383 | |
| ENTERPRISE PLUMBING INC | PO BOX 998 | | | MUNCIE | IN | 47308 | |
| ENTERPRISE RENT A CAR | CANADA DAMAGE RECOVERY | PO BOX 1943 STATION A | | TORONTO | ON | M5W 1W9 | CANADA |
| ENTRUST SERVICES LLC | DBA ROTO ROOTER | PO BOX 35228 | | GREENSBORO | NC | 27425 | |
| ENVIRO MASTER INTERNATIONAL FRANCHISE | DBA EMS OF VAN NUYS | PO BOX 12350 | | CHARLOTTE | NC | 28220-2350 | |
| ENVIRO MASTER SERVICES LLC | 5200 77 CENTER DRIVE SUITE 500 | | | CHARLOTTE | NC | 28217 | |
| ENVIRO MASTER SERVICES LLC | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | |
| ENVIRO SERVICE PLUS INC | DBA AIRE MASTER OF THE PLAINS | 615 S LYONS AVE STE 300 | | SIOUX FALLS | SD | 57106-3996 | |
| ENVIRO-FLOW COMPANIES LTD | 4830 NORTH POINTE DR | | | ZANESVILLE | OH | 43701 | |
| ENVIRONMENT DEPART FOOD PROGRAM | NEW MEXICO ENVIRONMENT DEPARTMENT PSB | 3400 MESSINA DRIVE SUITE 5000 | | FARMINGTON | NM | 87402 | |
| ENVIRONMENT DEPART FOOD PROGRAM | NEW MEXICO ENVIRONMENT DEPT PSB | 3400 MESSINA DRIVE SUITE 5000 | | FARMINGTON | NM | 87402 | |
| ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | PECK SLIP STATION | | NEW YORK | NY | 10272 | |
| ENVIRONMENTAL HEALTH DEPARTMENT | COURTHOUSE ANNEX BLDG | | | DALTON | GA | 30720 | |
| ENVIRONMENTAL HEALTH DEPT | COURTHOUSE ANNEX BLDG | | | DALTON | GA | 30720 | |
| ENVIRONMENTAL HEALTH OFFICE | MID-OHIO VALLEY HEALTH DEPARTMENT | 211 SIXTH ST | | PARKERSBURG | WV | 26101 | |
| ENVIRONMENTAL HEALTH OFFICE | MID-OHIO VALLEY HEALTH DEPT | 211 SIXTH ST | | PARKERSBURG | WV | 26101 | |
| ENVIRONMENTAL RESOURCES | DBA EASY ROOTER | PO BOX 4246 | | SPARKS | NV | 89432 | |
| ENWIN UTILITIES LTD | PO BOX 1625 | STATION A | | WINDSOR | ON | N8W 5T1 | CANADA |
| EPA - REGION 1 | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| EPA - REGION 10 | 1200 SIXTH AVE | SUITE 155 | | SEATTLE | WA | 98101 | |
| EPA - REGION 2 | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| EPA - REGION 3 | FOUR PENN CENTER | 1600 JFK BLVD. | | PHILADELPHIA | PA | 19103-2029 | |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER | 61 FORSYTH ST SW | | ATLANTA | GA | 30303-3104 | |
| EPA - REGION 5 | 77 W JACKSON BLVD | | | CHICAGO | IL | 60604-3507 | |
| EPA - REGION 6 | 1201 ELM ST. | SUITE 500 | | DALLAS | TX | 75270 | |
| EPA - REGION 7 | 11201 RENNER BLVD | | | LENEXA | KS | 66219 | |
| EPA - REGION 8 | 1595 WYNKOOP ST | | | DENVER | CO | 80202-1129 | |
| EPA - REGION 9 | 75 HAWTHORNE ST | | | SAN FRANCISCO | CA | 94105 | |
| EPAX SYSTEMS, INC. | 14641 ARMINTA ST | | | PANORAMA CITY | CA | 91402-5901 | |
| EPB | PO BOX 182254 | ATTN: REMITTANCE PROCESSING | | CHATTANOOGA | TN | 37422-7253 | |
| EPCOR | PO BOX 500 | | | EDMONTON | AB | T5J 3Y3 | CANADA |
| EPCOR WATER | PO BOX 37782 | | | BOONE | IA | 50037-0782 | |
| EPCOR WATER | PO BOX 37783 | | | BOONE | IA | 50037-0783 | |
| EPIC LAWNS LLC | 115 EAGLE FORK DR | | | MOSCOW MILLS | MO | 63362-1918 | |
| EPLUMBING INC | DBA BENJAMIN FRANKLIN PLUMBING | 534 AIRPORT ROAD | | HOT SPRINGS | AR | 71913 | |
| EPLUS TECHNOLOGY INC | PO BOX 404398 | | | ATLANTA | GA | 30384-4398 | |
| EQUAL EMPLOYMENT OPPORTUNITY BUREAU | POST OFFICE BOX 1628 | | | SANTA FE | NM | 87504 | |
| EQUAL EMPLOYMENT OPPORTUNITY OFFICE | 171BOW LANE (AA OFFICE - COTTAGE 20) | P.O. BOX 351 | | MIDDLETOWN | CT | 06457 | |
| EQUAL OPPORTUNITY DEPARTMENT | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | ATTN: ANN-CLARK MCDONALD | PO BOX 1699 | JACKSON | MS | 39215-1699 | |
| EQUAL RIGHTS COMMISSION LAS VEGAS | 1820 EAST SAHARA AVENUE, SUITE 314 | | | LAS VEGAS | NV | 89104 | |
| EQUINIX INC SUM | PO BOX 736031 | | | DALLAS | TX | 75373-6031 | |
| EQUIPMENT RESOURCES CORPORATION | P.O. BOX 438 | | | EXTON | PA | 19341 | |
| ERACLIDES GELMAN HALL INDEK | GOODMAN & WATERS LLP | ATTN:NICOLE FLORENTINO | 1661 SANDSPUR RD | MAITLAND | FL | 32751 | |
| ERACLIDES GELMAN HALL INDEK GOODMAN & WATERS LLP | 1661 SANDSPUR ROAD | | | MAITLAND | FL | 32751 | |
| EREK L. BARRON | UNITED STATES ATTORNEYS OFFICE | 36 S CHARLES ST, 4TH FL | | BALTIMORE | MD | 21201 | |
| EREK L. BARRON | UNITED STATES ATTORNEYS OFFICE | 6406 IVY LANE STE 800 | | GREENBELT | MD | 20770 | |
| ERGENIX INC | DBA MR ELECTRIC OF SNOHOMISH COUNTY | 19015 36TH AVE W STE H | | LYNNWOOD | WA | 98036-5762 | |
| ERIC HUBER LLC | DBA DIGISTITCH EMBROIDERY | 7540 TOWNSHIP LINE RD | | WAYNESVILLE | OH | 45068-9528 | |
| ERIC SMOTHERS | DBA HOVEY ROTER SERVICE | PO BOX 204 | | NORCO | CA | 92860-0204 | |
| ERICKSON ELECTRIC CO INC | 3308 SOUTHWAY DRIVE | | | SAINT CLOUD | MN | 56301-9513 | |
| ERIE BEER COMPANY | PO BOX 1205 | | | ERIE | PA | 16512 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 63 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ERIE CARBONIC LLC | 827 E 9TH ST | | | ERIE | PA | 16503-1498 | |
| ERIE COUNTY DEPARTMENT OF HEALTH | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY DEPT OF HEALTH | 606 W 2ND ST | | | ERIE | PA | 16507 | |
| ERIE COUNTY HEALTH DEPARTMENT | COURTHOUSE ANNEX BLDG | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY HEALTH DEPARTMENT | PO BOX 375 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY HEALTH DEPT | PO BOX 375 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SEWER & WATER | P.O. BOX 549 | | | SANDUSKY | OH | 44871-0549 | |
| ERIE COUNTY TREASURER | 247 COLUMBUS AVE | STE 115 SANDUSKY | | SANDUSKY | OH | 44870-2633 | |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | | | BUFFALO | NY | 14240-5148 | |
| ERIE WATER WORKS | PO BOX 4170 | ERIEBANK | | WOBURN | MA | 01888-4170 | |
| ERMCO INC | PO BOX 1507 | | | INDIANAPOLIS | IN | 46206 | |
| ERNST & YOUNG LLP | ATTN: JENNIFER WILLIAMS | 200 S ORANGE AVE | 2800 | ORLANDO | FL | 32801 | |
| ERNST & YOUNG LLP | ERNST & YOUNG US LLP WELLS FARGO BANK NA | PO BOX 933514 | | ATLANTA | GA | 31193-3514 | |
| ES&A SIGN CORP | DBA ES&A SIGN AND AWNING | 89975 PRAIRIE ROAD | | EUGENE | OR | 97402-9609 | |
| ESBER BEVERAGE COMPANY | 2217 BOLIVAR ROAD SW | | | CANTON | OH | 44706 | |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | PENSACOLA | FL | 32591-1312 | |
| ESSENCE LLC | DBA AIRE MASTER OF LEHIGH VALLEY | PO BOX 22792 | | LEHIGH VALLEY | PA | 18002 | |
| ESSEX LINEN SUPPLY LTD | 959 DROUILLARD ROAD | | | WINDSOR | WI | N8Y 2P6 | CANADA |
| E-TEL | 1515 BROADWAY | | | PADUCAH | KY | 42001-2701 | |
| ETOWAH COUNTY HEALTH DEPARTMENT | PO BOX 375 | | | GADSDEN | AL | 35902-0555 | |
| ETOWAH COUNTY HEALTH DEPT | PO BOX 555 | | | GADSDEN | AL | 35902-0555 | |
| ETOWAH COUNTY HEALTH DEPT | PO BOX 555 | | | GADSDEN | AL | 35902-0555 | |
| ETOWAH COUNTY REVENUE COMMISSIONER | 800 FORREST AVE RM 5 | | | GADSDEN | AL | 35901-3641 | |
| EUGENE WATER & ELECTRIC BOARD | PO BOX 35192 | | | SEATTLE | WA | 98124-5192 | |
| EUROFINS FOOD CHEMISTRY TESTING DES MOINES | PO BOX 1440 | | | CAROL STREAM | IL | 60132-1440 | |
| EUROFINS MICROBIOLOGY LABORATORIES INC | PO BOX 1445 | | | CAROL STREAM | IL | 60132-1445 | |
| EVA DIEK | DBA DVBE SUPPLY | 41083 SANDALWOOD CIR STE C | | MURRIETA | CA | 92562-7029 | |
| EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| EVAP 1 COOLING HEATING AND REFRIGERATION | 9524 W CAMELBACK RD  C130-156 | | | GLENDALE | AZ | 85305-3104 | |
| EVELYN ANKERS, TAX COLLECTOR | PO BOX 62405 | | | KING OF PRUSSIA | PA | 19406-2405 | |
| EVEN TEMP OF WICHITA INC | DBA THE FORGOTTEN CRAFTSMAN | 216 S COMMERCE | | WICHITA | KS | 67202 | |
| EVENING AIRS LLC | DBA ELEVATION CELLARS | 19495 144TH AVE NE STE A130 | | WOODINVILLE | WA | 98072-4400 | |
| EVENTURES UNLIMITED INC | 2813 S  HIAWASSEE ROAD | SUITE 101 | | ORLANDO | FL | 32835 | |
| EVERAG CORPORATION | DBA EVER.AG INSIGHTS | PO BOX 208640 | | DALLAS | TX | 75320-8640 | |
| EVERBRITE WEST LLC | DBA FLUORESCO SERVICES LLC | PO BOX 88500 | | MILWAUKEE | WI | 53288-8500 | |
| EVEREST INDEMNITY INSURANCE COMPANY | 28 STATE STREET | 36TH FLOOR | | BOSTON | MA | 02109 | |
| EVEREST NATIONAL INSURANCE COMPANY | 461 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10017-6234 | |
| EVERETT BROTHERS PLUMBING CO | 2160 HWY 441 SOUTH | | | DUBLIN | GA | 31021 | |
| EVERGREEN IRRIGATION INC | 828 21ST ST | | | ROCKFORD | IL | 61108-3524 | |
| EVERGREEN LANDSCAPING SVCS & SNOW REMOVAL LLC | DBA KEYSTONE STATE LAWN CARE | PO BOX 5573 | | JOHNSTOWN | PA | 15904-5573 | |
| EVERGREEN SYSTEMS INC | DBA POP-A-LOCK OF NORTHERN NJ | 227 UNION AVE | | BLOOMINGDALE | NJ | 07403 | |
| EVERGY KANSAS CENTRAL | PO BOX 219915 | | | KANSAS CITY | MO | 64121-9915 | |
| EVERGY KS MO METRO MO WEST | P.O. BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| EVERIDGE LLC | DBA INTERNATIONAL COLD STORAGE ICS | 15600 37TH AVENUE NORTH | SUITE 100 | PLYMOUTH | MN | 55446 | |
| EVERSOFT PRODUCTS INC | PO BOX 92769 | | | LONG BEACH | CA | 90809 | |
| EVERSOURCE ENERGY | PO BOX 56002 | | | BOSTON | MA | 02205-6002 | |
| EVERSOURCE ENERGY | PO BOX 56004 | | | BOSTON | MA | 02205-6004 | |
| EVERTEMP INC | 4933 HOLMES RD | | | INVERARY | ON | K0H 1X0 | CANADA |
| EVERYDAY ELECTRIC LLC | 2607 WOLFLIN AVE 199 | | | AMARILLO | TX | 79109-1825 | |
| EXACT PROWASH INC | 304 RODEO CIR | | | LOUISVILLE | OH | 44641-7913 | |
| EXAMWORKS INC | 3280 PEACHTREE ROAD NE | SUITE 2625 | | ATLANTA | GA | 30305-2457 | |
| EXCEL GROUP, LLC | ONE COMMERCE PLAZA 99 WASHINGTON AVE | | | ALBANY | NY | 11231 | |
| EXCEL HOLDINGS 4 LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | ALBANY | NY | 12207 | |
| EXCEL HOLDINGS 5 LLC | 222 LAKEVIEW AVE STE 200 | | | WEST PALM BEACH | FL | 33401-6147 | |
| EXCEL LIGHTING LLC | 1100 MCALPINE AVE | | | KANSAS CITY | KS | 66105-1204 | |
| EXCELLENT WINDOW CLEANING INC | 2171 EAST FRANCISCO BOULEVARD | SUITE E | | SAN RAFAEL | CA | 94901 | |
| EXCENTUS CORPORATION | 14241 DALLAS PKWY STE 400 | | | DALLAS | TX | 75254-2937 | |
| EXECUTIVE OFFICE OF HEALTH & HUMAN SERV | 1 ASHBURTON PLACE, 11TH FLOOR | | | BOSTON | MA | 02108 | |
| EXECUTIVE SAFE AND SECURITY CORP | DBA AMPHION | C/O ACCOUNTING DEPT | PO BOX 225 | SANTA CLARA | CA | 95052-0225 | |
| EXFLIGO DESIGNS | 13783 LITTLE LAKE RD | | | COLBORNE | ON | K0K 1S0 | CANADA |
| EXPERT AIR INC | PO BOX 4386 | | | WAYNE | NJ | 07474-4386 | |
| EXPERT LOCK & SAFE INC | 829 RED BARN LN | | | ELGIN | IL | 60124-6552 | |
| EXPERT PLUMBING INC | 3253 N FLANWILL BLVD | | | TUCSON | AZ | 85716-1353 | |
| EXPERT REPAIR LLC | 4700 N HIATUS RD SUITE 154 | | | SUNRISE | FL | 33351-7904 | |
| EXPERT SERVICE TECHNOLOGY CORP | DBA EXPERT SERVICE PLUMBING | 956 W 79TH ST | | HIALEAH | FL | 33014-3538 | |
| EXPRESS PLUMBING INC | PO BOX 1993 | | | LAKE CITY | FL | 32056-1993 | |
| EXTERIOR CARE SERVICES LLC | 1706 MOUNTAIN PINE BLVD | | | NORTH CHESTERFIELD | VA | 23235-5458 | |
| EXTERIOR VIEW INC | 5798 E 50 S | | | LAFAYETTE | IN | 47905 | |
| EXTREME BLADZ LAWN MAINTENANCE | 11004 HARDING DR | | | PORT RICHEY | FL | 34668-2219 | |
| EXTREME BLAST HOT & COLD PRESSURE WASHING | 8617 BERRY AVENUE | | | JACKSONVILLE | FL | 32211 | |
| EXTREME PETZ | 17094 LOVERS LANE | | | THREE RIVERS | MI | 49093 | |
| EXTREME STEAM CLEANING LLC | 11434 SILK CARNATION WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| EYMAN PLUMBING INC | 8506 SOUTH 117TH ST | | | LAVISTA | NE | 68128 | |
| EZ CLEAN POWER WASHING LLC | 10124 W CHIPMAN RD | | | TOLLESON | AZ | 85353-4440 | |
| F & L CONSTRUCTION INC | PO BOX 31010 | | | WASHINGTON | DC | 20030-1010 | |
| F AND F LANDSCAPING AND HOME SERVICES | PO BOX 2152 | | | MANASSAS | VA | 20108-0823 | |
| F AND R LANDSCAPING AND IRR INC | 55 WILSHIRE COURT | | | NORTH BABYLON | NY | 11703-2708 | |
| F E B DISTRIBUTING COMPANY | 12155 INTRAPLEX PARKWAY | | | GULFPORT | MS | 39503 | |
| FABIANO BROTHERS INC | PO BOX 1507 | | | SAGINAW | MI | 48605 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 64 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FAB-RITE LLC | 24 SENDERO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| FAB-RITE LLC | 24 SENDERO | | | RANCHO SANTA MARGARITA | CA | 92688-3007 | |
| FACELIFT LLC | PO BOX 5945 | | | KENNEWICK | WA | 99336-0799 | |
| FACILITIES MAINTENANCE LLC | 681 S BLUFORD AVENUE | | | OCOEE | FL | 34761 | |
| FACILITIES RESOURCE GROUP LLC | PO BOX 7460 | | | CAROL STREAM | IL | 60197-7460 | |
| FACILITY PLUS | 5155 SPECTRUM WAY BUILDING NO 21 | | | MISSISSAUGA | ON | L4W 5A1 | CANADA |
| FAHR BEVERAGE INC | PO BOX 358 | | | WATERLOO | IA | 50704-0358 | |
| FAIR DINKUM INC | DBA MR HANDYMAN OF SOUTH AUSTIN LAKEWAY | 2901 RANCH ROAD 620 NORTH 13 | | AUSTIN | TX | 78734-2208 | |
| FAIR OAKS COMMUNITY DEVELOPMENT CORP | 6440 WESTFIELD BOULEVARD | | | INDIANAPOLIS | IN | 46220-1109 | |
| FAIRFAX CITY TREASURER | PO BOX 5521 | | | BINGHAMTON | NY | 13902-5521 | |
| FAIRFAX COUNTY HEALTH DEPARTMENT | 10777 MAIN ST SUITE 102 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX WATER - VA | PO BOX 5008 | | | MERRIFIELD | VA | 22116-5008 | |
| FAIRFIELD COUNTY PLUMBING SERVICE & REPAIR LLC | 354 WAVERLY ROAD | | | HUNTINGTON | CT | 06484 | |
| FAIRFIELD COUNTY TREASURER | 210 E MAIN ST RM 105 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD DEPARTMENT OF HEALTH | 1550 SHERIDAN DRIVE | SUITE 100 | | LANCASTER | OH | 43130 | |
| FAIRFIELD DEPARTMENT OF HEALTH | PO BOX 555 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD FIRE DEPARTMENT | 1200 KENTUCKY ST | | | FAIRFIELD | CA | 94533-4808 | |
| FAIRFIELD FIRE DEPARTMENT | 1550 SHERIDAN DRIVE | SUITE 100 | | FAIRFIELD | CA | 94533-4808 | |
| FAIRFIELD MUNICIPAL UTILITIES, CA | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533-4836 | |
| FAITHFUL TECH INC | 10 BEACHAM CRESCENT | | | TORONTO | ON | M1T 1N1 | CANADA |
| FALKOWSKI EXCAVATING LLC | DBA FALKOWSKI EXCAVATING | & SEWER SERVICE LLC | 93 VETERAN HILL RD | HORSEHEADS | NY | 14845-7279 | |
| FALL LINE GASKETS INC | PO BOX 26965 | | | MACON | GA | 31221 | |
| FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | | | LA PLATA | MD | 20646-3236 | |
| FALSE ALARM REDUCTION UNIT | 1200 KENTUCKY ST | | | PHILADELPHIA | PA | 19171-5888 | |
| FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGES COUNTY | PO BOX 715888 | | PHILADELPHIA | PA | 19171-5888 | |
| FALSE ALARM REDUCTION UNIT (FARU) | OF PRINCE GEORGES COUNTY | PO BOX 715888 | | LA PLATA | MD | 20646-3236 | |
| FAMILY LAWN CARE LLC | 112 FOREST PARK DR | | | HERRIN | IL | 62948-3745 | |
| FAMILY RESPONSIBILITY OFFICE | PO BOX 2204 | STATION P | | TORONTO | ON | M5S 3E9 | CANADA |
| FANCY SPRINKLES | 12701 VAN NUYS BLVD STE M | | | PACOIMA | CA | 91331-7294 | |
| FANSHAWE INC | DBA ROCKLAND ELECTRIC | 143 MAIN STREET 1ST FLOOR | | NANUET | NY | 10954-2800 | |
| FANTASY UPHOLSTERY | 299 S 24 STREET 5 | | | SAN JOSE | CA | 95116 | |
| FAR HORIZONS TRAILER VILLAGE LLC | 15161 DE LA CRUZ DR | | | RANCHO MURIETA | CA | 95683-9004 | |
| FAR HORIZONS TRAILER VILLAGE LLC | 7682 CALLAWAY DR | | | RANCHO MURIETA | CA | 95683-9268 | |
| FARLEY REFRIGERATION SERVICES | 88 N LONDON ST | | | MOUNT STERLING | OH | 43143-1129 | |
| FARMINGTON HEATING & METAL COMPANY INC | 703 WEST BROADWAY | | | FARMINGTON | NM | 87401 | |
| FAST AZ SERVICES LLC | 861 S FOSTER ST | | | DOTHAN | AL | 36301-3669 | |
| FASTRANS LOGISTICS INC | 7069 NORTH HANLEY ROAD | | | HAZELWOOD | MO | 63042-2903 | |
| FASTSIGNS | 158 461D DUFFERIN ST | | | TORONTO | ON | M3H 5S4 | CANADA |
| FAYETTE COUNTY BOARD OF EDUCTATION | PO BOX 55570 | | | LEXINGTON | KY | 40555-5570 | |
| FAYETTE COUNTY SHERIFF OFFICE | PO BOX 11518 | | | LEXINGTON | KY | 40576-1518 | |
| FAYETTE HEATING AND AIR CONDITIONING INC | DBA H2O MAESTRO | 817 NANDINO BLVD | | LEXINGTON | KY | 40511-1202 | |
| FAYETTE WASTE LLC - MORGANTOWN | PO BOX 698 | | | MORGANTOWN | WV | 26507-0698 | |
| FAYETTEVILLE FALSE ALARM REDUCTION PROG | PO BOX 1568 | | | LOWELL | AR | 72745-1568 | |
| FAYETTEVILLE POLICE DEPARTMENT | DBA CITY OF FAYETTEVILLE | COLLECTIONS DIVISION | PO DRAWER D | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | | | CHARLOTTE | NC | 28272-1113 | |
| FBMWW OPCO LLC | DBA MWW GROUP LLC | 1 MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | |
| FCC ENVIRONMENTAL SERVICES | PO BOX 654383 | | | DALLAS | TX | 75265-4383 | |
| FCC JANITORIAL SERVICES INC | PO BOX 711551 | | | SAN DIEGO | CA | 92171-1551 | |
| FCPT HOLDINGS, LLC | 1521 CONCORD PIKE | SUITE 201 | | WILMINGTON | DE | 19803 | |
| FCPT HOLDINGS, LLC | 1521 CONCORD PIKE | SUITE 201 | | WILMINGTON | DE | 19803 | |
| FCPT HOLDINGS, LLC | C/O CORPORATE CREATIONS NETWORK INC. | 101 NORTH SEVENTH STREET | | LOUISVILLE | KY | 40202 | |
| FCS INC | 3813 126TH AVENUE NORTH | SUITE 13 | | CLEARWATER | FL | 33762 | |
| FD & D CLEANING SERVICES INC | 17270 70TH ST N | | | LOXAHATCHEE | FL | 33470-3384 | |
| FEDERAL EXPRESS CANADA CORPORATION | PO BOX 4626 | TORONTO STN A | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CORP | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL HEATH SIGN COMPANY LLC | PO BOX 670222 | | | DALLAS | TX | 75267-0222 | |
| FEDERAL INSURANCE COMPANY | MARSH USA INC QUALIFIED SOLUTIONS GROUP | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2708 | |
| FEDERAL REALTY OP LP | C/O FR WHITE MARSH LLC - PROPERTY 2270 | PO BOX 8500 LOCKBOX 9320 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL SECURITY SYSTEMS INC | 8580 CINDER BED RD STE 2200 | | | LORTON | VA | 22079-1488 | |
| FEDERMAN STEIFMAN LLP | ATTN: MICHAEL K. FEDERMAN | 220 EAST FORTY SECOND STREET, 29TH FLOOR | | NEW YORK | NY | 10017 | |
| FEDERMAN STEIFMAN LLP | ATTN: PETER J. MANNARINO, ESQ. | THE NEWS BUILDING | 220 EAST 42ND STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |
| FEDERMAN STEIFMAN LLP | ATTN: PETER MANNARINO | THE NEWS BUILDING | 220 EAST 42ND STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |
| FEDEX FREIGHT INC. | DEPT CH | | | PALATINE | IL | 60055-0306 | |
| FEDEX OFFICE AND PRINT SVCS INC | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FELLERS FOOD SERVICE EQUIPMENT LLC | DBA RESTAURANT MARKETPLACE | 2140 W GRAND | | SPRINGFIELD | MO | 65802 | |
| FELTS LOCK & ALARM CO INC | PO BOX 5707 | | | EVANSVILLE | IN | 47716-5707 | |
| FERGUSON DISTRIBUTING CO INC | DBA DR VINYL OF SW INDIANA | 8200 SHARON ROAD | | NEWBURGH | IN | 47630-1595 | |
| FERGUSON FLORIST INC | 331 W 5TH AVE | | | ATTALLA | AL | 35954 | |
| FERGUSON-VERESH INC | 703 E SCOTT AVE | | | WICHITA FALLS | TX | 76301-5912 | |
| FERREE & ASSOCIATES LLC | DBA MR ROOTER PLUMBING | PO BOX 789 | | GLADSTONE | OR | 97027 | |
| FIBER CLEAN LLC | PO BOX 9914 | | | BOISE | ID | 83707-5914 | |
| FIDELITY COMMUNICATIONS | PO BOX 2050 | | | OMAHA | NE | 68103-2050 | |
| FIEDLER SERVICE INC | DBA METRO TV AUDIO TECH | 1107 NORTH COTNER BLVD | | LINCOLN | NE | 68505-1835 | |
| FIELD ELECTRIC INC | 109 SOUTH MAIN | | | STILLWATER | OK | 74074-3519 | |
| FIFTH THIRD BANK | ATTN: JOHN MARIAN | 201 E KENNEDY BLVD | SUITE 2000 | TAMPA | FL | 33602 | |
| FIFTH THIRD BANK | PO BOX 636045 | | | CINCINNATI | OH | 45263-6045 | |
| FILTER XCHANGE LLC | 32718 RIVERWOOD DR | | | MAGNOLIA | TX | 77354-2246 | |
| FILTERSHINE INDIANA LLC | PO BOX 391 | | | CONNERSVILLE | IN | 47331-7715 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FILTERSHINE MIDWEST LLC | 1005 S MAIN ST | | | WEST MILTON | OH | 45383-1374 | |
| FIMA DEVELOPMENT | 313 HORNER AVENUE | | | TORONTO | ON | M8W 1Z5 | CANADA |
| FINANCE AND ADMINISTRATION CABINET | 200 MERO STREET, 5TH FLOOR | | | FRANKFORT | KY | 40622 | |
| FINANCE COMMISSIONER CITY OF NEW YORK | PO BOX 4199 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4199 | |
| FINANCE DIRECTOR/CITY OF CASPER | 10425 AUDIE LANE | | | CASPER | WY | 82601 | |
| FINANCE DIRECTOR/CITY OF CASPER | 200 NORTH DAVID | | | CASPER | WY | 82601 | |
| FINCHER LANDSCAPE LLC | 800 ELMWOOD LN | | | PITTSBURG | KS | 66762-5525 | |
| FINDLAY BREWING COMPANY LLC | 213 E CRAWFORD ST | | | FINDLAY | OH | 45840-4804 | |
| FINEST AUTO TRIM INC | 2201 DEMERS AVE | | | GRAND FORKS | ND | 58201-4165 | |
| FINISHING TOUCH CARPET CLEANING LLC | 302 E 14TH ST | | | DOVER | OH | 44622-1134 | |
| FINLAYSON ENTERPRISES INC | DBA CF SIGN AND STAMP CO | 1802 BECK AVENUE | | PANAMA CITY | FL | 32405 | |
| FIRE DEPARTMENT OF NEW YORK | 9 METROTECH CENTER | | | BROOKLYN | NY | 11201-3857 | |
| FIRE DEPARTMENT-CITY OF NEW YORK | 200 NORTH DAVID | | | NEW YORK | NY | 10008-0840 | |
| FIRE DEPARTMENT-CITY OF NEW YORK | PO BOX 840 CHURCH ST STATION | | | NEW YORK | NY | 10008-0840 | |
| FIRE DEPT-CITY OF NEW YORK | PO BOX 840 CHURCH ST STATION | | | NEW YORK | NY | 10008-0840 | |
| FIRE RECOVERY USA LLC | ASHEVILLE FIRE DEPARTMENT | PO BOX 935667 | | ATLANTA | GA | 31193-5667 | |
| FIRE SAFETY PRODUCTS INC | 203 DEPOT STREET | | | CHRISTIANSBURG | VA | 24073 | |
| FIRE SYSTEMS INCORPORATED | 4700 HIGHLANDS PARKWAY | | | SMYRNA | GA | 30082 | |
| FIRELANDS ELECTRIC CO INC | 2721 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | |
| FIREMNANS FUND INSURANCE COMPANY | MARSH USA INC | 3560 LENOX RD NE STE 2400 | ALLIANCE CENTER TWO | ATLANTA | GA | 30326-4266 | |
| FIREPROOFING CORP OF AMERICA | 347 WEST 36TH STREET | | | NEW YORK | NY | 10018-6406 | |
| FIRST & MAIN BUSINESS IMPROV DIST NO. 2 | C/O CLIFTONLARSONALLEN | 111 S. TEJON STREET | SUITE 705 | COLORADO SPRINGS | CO | 80903 | |
| FIRST & MAIN LLC | C/O NORWOOD LIMITED INC | 111 SOUTH TEJON ST SUITE 222 | | COLORADO SPRINGS | CO | 80903 | |
| FIRST AMERICAN EXCHANGE COMPANY LLC | DBA ARCP RL/OG LANGHORNE PA LLC | 215 SOUTH STATE STREET | SUITE 380 | SALT LAKE CITY | UT | 84111 | |
| FIRST ARIZONA RL ASSOCIATES LLC | 80 NASHUA RD STE A4 | | | LONDONDERRY | NH | 03053-3419 | |
| FIRST ARIZONA RL ASSOCIATES, LLC | 80 NASHUA ROAD, SUITE A4 | | | LONDONDERRY | NH | 03053 | |
| FIRST CHOICE TREE SERVICE INC | PO BOX 98295 | | | LAS VEGAS | NV | 89193-8295 | |
| FIRST CLASS CLEANING SERVICES LLC | 2500 PAPERBARK DR | | | MONROE | NC | 28110-1320 | |
| FIRST CLASS GRASS LLC | 37201 CLINTON AVE | | | DADE CITY | FL | 33525-5910 | |
| FIRST CLASS PLUMBING LLC | 17032 SILVER CHARM PLACE | | | LEESBURG | VA | 20176 | |
| FIRST CLASS VENDING INC | DBA VEGAS VALLEY BEVERAGE | 3990 W NAPLES DR | | LAS VEGAS | NV | 89103-5529 | |
| FIRST DATA CORPORATION | DBA FDS HOLDINGS INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | |
| FIRST INSURANCE FUNDING OF CANADA INC | 20 TORONTO STREET 7TH FLOOR | | | TORONTO | ON | M5C 2B8 | CANADA |
| FIRST INTERNET BANK OF INDIANA | ATTN: MIKE LEWIS | 8888 KEYSTONE CROSSING, SUITE 1700 | | INDIANAPOLIS | IN | 46240 | |
| FIRST PIEDMONT CORP | P.O. DRAWER 1069 | | | CHATHAM | VA | 24531 | |
| FIRST RESPONSE PLUMBING | DBA ROTO-ROOTER | PO BOX 910478 | | LEXINGTON | KY | 40591-0478 | |
| FIR-SURE TROPICAL FOLIAGE COMPANY INC | PO BOX 441 | | | COBDEN | IL | 62920 | |
| FISH & RICHARDSON PC | PO BOX 3295 | | | BOSTON | MA | 02241-3295 | |
| FISH ARE FRIENDS LLC | DBA AQUATIC SUPPLY | 1925 WILDWOOD ST | | BOISE | ID | 83713-5148 | |
| FISH FARM PROPERTIES LLC | C/O MINIO HOLDINGS LLC | 999 VANDERBILT BEACH RD STE 200 | | NAPLES | FL | 34108-3512 | |
| FISH GUYS INC | 23509 EAST MAXWELL COURT | | | LIBERTY LAKE | WA | 99019 | |
| FISHERS FOODS | 5215 FULTON ROAD | | | CANTON | OH | 44710 | |
| FIT FOR COMMERCE | 40 HIGHLAND AVE | | | SHORT HILLS | NJ | 07078-2812 | |
| FITZGERALD BROTHERS BEVERAGES INC | PO BOX 2151 | | | GLENS FALLS | NY | 12801-2151 | |
| FITZPATRICK ELECTRICAL CONTRACTOR INC | 41 MAPLE STREET | | | UXBRIDGE | ON | L9P 1C8 | CANADA |
| FIVE BS | DBA LOCAL ACE | 1017 CENTRAL AVE NW | | EAST GRAND FORKS | MN | 56721-1610 | |
| FIVE STAR DOOR SERICES INC | 14-470 N RIVERMEDE DD | | | VAUGHAN | ON | L4K 3R8 | CANADA |
| FIVE STAR PLUMBING COMPANY | PO BOX 2582 | | | LOVES PARK | IL | 61111 | |
| FIVE STAR PLUMBING LLC | 3624 E SPRINGFIELD AVE | | | SPOKANE | WA | 99202-4642 | |
| FIVE STAR REFRIGERATION LLC | DBA ALDO POLANCO | 5303 EL CAMINO REAL | | LAS CRUCES | NM | 88007-7333 | |
| FIVE STAR RESTAURANT REPAIR AND SALES | 1823 W VERMIJO AVE | | | COLORADO SPRINGS | CO | 80904-3817 | |
| FIX99 HANDYMAN LTD | 1306 ACADIA DRIVE | | | SASKATOON | SK | S7H 4X3 | CANADA |
| FIX-IT RIGHT | 960 SLATER ROAD | | | WEST ST PAUL | MN | R4A 4A1 | CANADA |
| FK PROPERTIES LLC | ATTN GLENN M ROCCA | 20 HARRISON AVENUE | | WALDWICK | NJ | 07463-1757 | |
| FK PROPERTIES LLC | ATTN: GLENN M. ROCCA | 20 HARRISON AVENUE | | WALDWICK | NJ | 07463 | |
| FL COMMERCIAL APPLIANCE PARTS & SERVICE INC | 4440 PGA BLVD SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| FL DEPT OF FINANCIAL SERVICES | REVENUE PROCESSING SECTION | BOILERS | | TALLAHASSEE | FL | 32314-6100 | |
| FL FISH & WILDLIFE CONSERVATION COMMN | OFFICE OF LICENSING & PERMITTING | PO BOX 6150 | | TALLAHASSEE | FL | 32314 | |
| FLAG AND FLAGPOLE EXPRESS | 5404 W ORLANDO CIR | | | BROKEN ARROW | OK | 74011-1136 | |
| FLAG CORPS INC | DBA FLAG SYSTEMS | 13830 N STEMMONS FWY STE B | | DALLAS | TX | 75234-3465 | |
| FLAGMAN OF AMERICA | PO BOX 440 | | | AVON | CT | 06001-0440 | |
| FLAGS A FLYING LLC | 3635 S LAWRENCE ST STE J | | | TACOMA | WA | 98409-5704 | |
| FLAGSOURCE SOUTHEAST INC | 201 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188-3744 | |
| FLAHERTY & OHARA PC | 610 SMITHFIELD STREET STE 300 | | | PITTSBURGH | PA | 15222-2512 | |
| FLAHERTY & OHARA, P.C. | ATTN: R.OHARA, M. FLAHERTY, S. WOLOWSKI | 610 SMITHFIELD STREET, STE 300 | PITTSBURGH, PA 15222 | PITTSBURGH | PA | 15222 | |
| FLAHIVE, OGDEN AND LAWSON | P.O. BOX 201329 | | | AUSTIN | TX | 78720 | |
| FLAMINGO EASTERN LLC | C/O BRIGHTON MANAGEMENT | 10700 SANTA MONICA BLVD SUITE 203 | | LOS ANGELES | CA | 90025 | |
| FLASHIONS LTD | 1002 N BECHTLE AVENUE | | | SPRINGFIELD | OH | 45504-2008 | |
| FLC INC | DBA ACCURATE BACKFLOW TESTING | & VALVE REPAIR | 7840 BURNET AVENUE | VAN NUYS | CA | 91405 | |
| FLEMING ELECTRIC INC | PO BOX 856 | | | BRYANT | AR | 72089-0856 | |
| FLEMING TRIMMING AND LAWN CARE | 835 BAYOU PAUL LN | | | SAINT GABRIEL | LA | 70776-5412 | |
| FLERCHINGER ELECTRIC INC | PO BOX 17 | | | CLARKSTON | WA | 99403-0017 | |
| FLGREEN LLC | 9741 SW 124TH COURT | | | MIAMI | FL | 33186 | |
| FLJ WORLDWIDE LLC | DBA LADERRICK JOHNSON | 645C ENGLAND CHAPEL RD | | JENKINSBURG | GA | 30234-2305 | |
| FLINT HILLS LAWN CARE INC | 1608 E US 54 HWY | | | ANDOVER | KS | 67002-8014 | |
| FLIPSIDE COMMERCIAL SERVICES LLC | 130 GRISWOLD ST | | | DELAWARE | OH | 43015-1743 | |
| FLOXED FIRE EXTINGUISHER & STEAM CLEANING CO INC | 3050 LAMAR AVENUE | | | MEMPHIS | TN | 38114 | |
| FLORAFINDS FLOWERS AND GIFTS LLC | 1416 MAPLE AVE | | | ZANESVILLE | OH | 43701-2548 | |
| FLORAL CITY BEVERAGE INC | PO BOX 1436 | | | MONROE | MI | 48161 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 66 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLORENCE CITY TAX COLLECTOR | PO BOX 791703 | | | BALTIMORE | MD | 21279-1703 | |
| FLORENCE COUNTY TREASURER | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORENCE TODEREAN | DBA PACIFIC COAST SERVICES | PO BOX 2127 | | CARMICHAEL | CA | 95609 | |
| FLORENCE UTILITIES, AL | P.O. BOX 877 | | | FLORENCE | AL | 35631-0877 | |
| FLORENCE UTILITIES, CITY OF FLORENCE, ALABAMA | 110 W. COLLEGE ST. | | | FLORENCE | AL | 35631 | |
| FLORENCE WATER & SEWER | PO BOX 791702 | | | BALTIMORE | MD | 21279-1702 | |
| FLORIDA AIR SPECIALISTS INC | PO BOX 1177 | | | CRAWFORDVILLE | FL | 32326-1177 | |
| FLORIDA BLUE | 4800 DEERWOOD CAMPUS PARKWAY | | | JACKSONVILLE | FL | 32246 | UNITED KINGDOM |
| FLORIDA CERTIFIED SIGN ERECTORS LLC | 2824 HORACE SHEPARD DRIVE | | | DOTHAN | AL | 36303 | |
| FLORIDA CITY GAS | PO BOX 22614 | | | MIAMI | FL | 33102-2614 | |
| FLORIDA COMMISSION ON HUMAN RELATIONS | 4075 ESPLANADE WAY, UNIT 110 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF | FINANCIAL SERVICES | REVENUE PROCESSING SECTION BOILERS | PO BOX 6100 | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPARTMENT OF INSURANCE | FINANCIAL SERVICES | REVENUE PROCESSING SECTION BOILERS | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPARTMENT OF INSURANCE | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION | 3900 COMMONWEALTH BLVD | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY | BIN A00 | | TALLAHASSEE | FL | 32399-1701 | |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY | 107 EAST MADISON ST | CALDWELL BUILDING | TALLAHASSEE | FL | 32399-4120 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0110 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0120 | |
| FLORIDA DISTRIBUTING SOURCE INC | 5325 115TH AVE N | | | CLEARWATER | FL | 33760-4840 | |
| FLORIDA FISH & WILDLIFE | CONSERVATION COMMISSION | PO BOX 6100 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA LANDSCAPING & PROPERTY MGMT | PO BOX 384 | | | ONECO | FL | 34264-0384 | |
| FLORIDA LIGHTING MAINTENANCE LLC | 886 S PACKINGHOUSE RD | | | SARASOTA | FL | 34232-2894 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA PLAZA OWNERS ASSOCIATION INC | C/O ROBERT KAZAROS | 12238 PARK AVE | | WINDERMERE | FL | 34786-7710 | |
| FLORIDA POWER & LIGHT COMPANY | P.O. BOX 025209 | | | MIAMI | FL | 33102 | |
| FLORIDA PUBLIC UTILITIES | 780 AMELIA ISLAND PKWY | | | FERNANDINA BEACH | FL | 32034 | |
| FLORIDA PUBLIC UTILITIES | PO BOX 825925 | | | PHILADELPHIA | PA | 19182-5925 | |
| FLORIDA SEATING INC | PO BOX 17660 | | | CLEARWATER | FL | 33762 | |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E GAINES ST | | TALLAHASSEE | FL | 32399-0358 | |
| FLO-RITE PLUMBING LLC | 41112 JUDSON BOTTOM RD | | | NORTH MANKATO | MN | 56003-4050 | |
| FLOW RIGHT PLUMBING HEATING & IRRIGATION | 2406 W 11TH ST | | | PUEBLO | CO | 81003 | |
| FLOW SERVICE PARTNERS HOLDCO LLC | DBA PERFECTION HVAC | 525 S BARKER AVE | | EVANSVILLE | IN | 47712-4998 | |
| FLOW SERVICE PARTNERS UNION-CO LLC | DBA ALTSTADT HOFFMAN PLUMBING | 1401 BUCHANAN RD | | EVANSVILLE | IN | 47720-5407 | |
| FLOWPRO PLUMBING | 6616 W HOME AVE | | | WORTH | IL | 60482-2306 | |
| FLOYD COUNTY TAX COMMISSIONER | 4 GOVT PLAZA | FLOYD COUNTY HISTORIC COURT HOUSE | | ROME | GA | 30161 | |
| FLOYD COUNTY TAX OFFICE | PO BOX 26 | | | ROME | GA | 30162 | |
| FLOYD CTY HEALTH DEPARTMENT | OFFICE OF LICENSING & PERMITTING | PO BOX 6150 | | ROME | GA | 30162-1029 | |
| FLOYD CTY HEALTH DEPT | PO BOX 1029 | | | ROME | GA | 30162-1029 | |
| FLOYD VENTURES INC | DBA A LOCK DOC/GATOR LOCK | 5200 NW 43RD STREET | SUITE 102-331 | GAINESVILLE | FL | 32606 | |
| FLUORESCENT SIGNS INC | PO BOX 1315 | | | LAS CRUCES | NM | 88004-1315 | |
| FMG PRINT SOLUTIONS LLC | DBA PREMIER SPORTS PRMOTIONS | PO BOX 136926 | | FORT WORTH | TX | 76136 | |
| FMS LAWN & LANDSCAPING LLC | DBA TOLEDO LAWNS | 1951 TREMAINSVILLE ROAD | | TOLEDO | OH | 43613 | |
| FNW REALTY CORP | FNWRL LLC | 1251 58TH ST | | BROOKLYN | NY | 11219-5174 | |
| FNWRL LLC | 1251 58TH STREET | | | BROOKLYN | NY | 11219 | |
| FOCAL POINTE OF OKLAHOMA LLC | 1921 RAVINIA DR | | | CASEYVILLE | IL | 62232-2160 | |
| FOCO INC | DBA DEPENDABLE SEWER CLEANERS | PO BOX 1400 | | BAY CITY | MI | 48706 | |
| FOLIAGE DESIGN SYSTEMS OF CENTRAL FLORIDA | DBA FOLIAGE DESIGN SYSTEMS | 7048 NARCOOSSEE ROAD | | ORLANDO | FL | 32822 | |
| FOLIARIS INC | DBA GREEN THUMB | 5883 LOCKHEED AVE | | LOVELAND | CO | 80538-7027 | |
| FOLLETT LLC | PO BOX 782806 | | | PHILADELPHIA | PA | 19178-2806 | |
| FOOD & DRUG ADMINISTRATION (FDA) | 10903 NEW HAMPSHIRE AVENUE | | | SILVER SPRING | MD | 20993 | |
| FOOD DONATION CONNECTION | ATTN: JIM LARSON | PO BOX 22787 | | KNOXVILLE | TN | 37933 | |
| FOOD DONATION CONNECTION LLC | PO BOX 22787 | | | KNOXVILLE | TN | 37933-0787 | |
| FOOD EQUIP PARTS AND SVC CO INC | 300 PUUHALE ROAD | | | HONOLULU | HI | 96819 | |
| FOOD EQUIPMENT REPAIR SERVICE INC | 465 KENWOOD COURT | SUITE C | | SANTA ROSA | CA | 95407 | |
| FOOD EQUIPMENT SERVICE INC | 3316A OLD CAPITOL TRAIL | | | WILMINGTON | DE | 19808 | |
| FOOD EQUIPMENT SERVICES CO LLC | DBA FESCO OR BROMLEY PARTS AND SERVICE | 2315 SYCAMORE DR | | KNOXVILLE | TN | 37921-1750 | |
| FOOD EQUIPMENT SOLUTIONS INC | DBA HOBART SALES AND SERVICE | 5775 E CORK ST | | KALAMAZOO | MI | 49048-9668 | |
| FOOD SERVICE EQUIPMENT INC | 2629 REINHARDT LN NE | STE T | | LACEY | WA | 98516-3157 | |
| FOODLOGIQ | 2655 MARIDIAN PARKWAY | | | DURHAM | NC | 27713 | |
| FOODSERVICE EQUIPMENT BROKERS INC | 345 SOUTH 40TH STREET | | | SPRINGDALE | AR | 72762-4839 | |
| FOODSTYLING.COM INC | 1888 CHECKERBERRY CT | | | OVIEDO | FL | 32766 | |
| FOODTRACK INC | 3234 NE 15TH AVE | | | PORTLAND | OR | 97212-2303 | |
| FOOTHILL LAWN SERVICE INC | DBA FOOTHILL IRRIGATION | & FOOTHILL ELECTRIC | PO BOX 752 | NELLYSFORD | VA | 22958-0752 | |
| FORD FOODSERVICE EQUIPMENT INC | DBA FORD HOTEL SUPPLY COMPANY | 2204 NORTH BROADWAY | | ST LOUIS | MO | 63102 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | STAPLETON NORTH TOWN | PO BOX 72014 | | CLEVELAND | OH | 44192-0014 | |
| FOREST DESIGN LANDSCAPING INC | PO BOX 493655 | | | REDDING | CA | 96049 | |
| FOREST HILLS MUNICIPAL AUTHORITY | PO BOX 337 | | | ST MICHAEL | PA | 15951 | |
| FOREST OF FLOWERS WELLINGTON | 555 WELLINGTON ROAD | AT WATERMAN AVE | | LONDON | ON | N6C 4R3 | CANADA |
| FORESTWOOD FARM INC | PO BOX 310728 | | | BIRMINGHAM | AL | 35231-0728 | |
| FORMA-KOOL MFG INC | 46880 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047 | |
| FORMOSA DEVELOPERS INC | 7836 WEST IRLO BRONSON HWY | | | KISSIMMEE | FL | 34747 | |
| FORREST LANDSCAPE & IRRIGATION INC | 929 MYATT INDUSTRIAL DRIVE | | | MADISON | TN | 37115-2429 | |
| FORSYTH COUNTY TAX ADMINISTRATION | P.O. BOX 757 | | | WINSTON-SALEM | NC | 27102 | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | WINSTON-SALEM | NC | 27102 | |
| FORT BEND COUNTY | PO BOX 1029 | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | RICHMOND | TX | 77469 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 | | | HOUSTON | TX | 77210-4277 | |
| FORT COLLINS UTILITIES | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | |
| FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3309 | |
| FORT GRATIOT CHARTER TOWNSHIP TREASURER | 3720 KEEWAHDIN RD | | | FORT GRATIOT | MI | 48059-3309 | |
| FORT PIERCE FARP | PO BOX 947482 | | | ATLANTA | GA | 30394-7482 | |
| FORT PIERCE FARP | TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | ATLANTA | GA | 30394-7482 | |
| FORT PIERCE UTILITIES AUTHORITY | 206 SOUTH 6TH STREET | | | FORT PIERCE | FL | 34950 | |
| FORT PIERCE UTILITIES AUTHORITY | 206 SOUTH 6TH STREET | | | FOT PIERCE | FL | 34948 | |
| FORT WAYNE ALLEN CO DEPARTMENT OF HEALTH | PO BOX 947482 | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE ALLEN COUNTY DEPT OF HEALTH | 200 E BERRY STREET | SUITE 360 | | FORT WAYNE | IN | 46802 | |
| FORT WORTH FALSE ALARM MANAGEMENT SYSTEM | 200 E BERRY STREET | SUITE 360 | | DALLAS | TX | 75320-8767 | |
| FORT WORTH FALSE ALARM MANAGEMENT SYSTEM | PO BOX 208767 | | | DALLAS | TX | 75320-8767 | |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 | |
| FORTIFIED BELTWAY LANHAM LLC | C/O RAPPAPORT MANAGEMENT COMPANY | PO BOX 25097 | | TAMPA | FL | 33622 | |
| FORTRA LLC | PO BOX 735324 | | | CHICAGO | IL | 60673-5324 | |
| FORTRESS CREDIT CORP | AS COLLATERAL AGENT | 1345 AVENUE OF THE AMERICAS | 45TH FL | NEW YORK | NY | 10105 | |
| FORTRESS CREDIT CORP. | ATTENTION: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | NEW YORK | NY | 10105 | |
| FORTRESS CREDIT CORP. | ATTENTION: GENERAL COUNSEL, CREDIT | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | NEW YORK | NY | 10105 | |
| FORTRESS CREDIT CORP. | ATTENTION: MORGAN M. MCCLURE | 3290 NORTHSIDE PARKWAY NW | SUITE 350 | ATLANTA | GA | 30327 | |
| FORTRESS CREDIT CORP. | C/O PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2600 | |
| FORTRESS CREDIT CORP. | C/O PROSKAUER ROSE LLP | ATTN: DYLAN J. MARKER | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| FORTRESS CREDIT CORP. | C/O PROSKAUER ROSE LLP | ATTN: MICHAEL MEZZACAPPA | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| FORTRESS DIGITAL LLC | DBA SITECOMPLI LLC | | | BOSTON | MA | 02284-4593 | |
| FOSTER & SCHELL INC | DBA BROWN PLUMBING & HEATING | PO BOX 844593 | | BILLINGS | MT | 59108-1327 | |
| FOSTER GRAHAM MILLSTEIN & CALISHER, LLP | ATTN: BRIAN C. PROFFITT | PO BOX 81327 | | DENVER | CO | 80209 | |
| FOSTER PLUMBING & HEATING COMPANY INC | DBA ROTO ROOTER PLUMBERS | 360 SO. GARFIELD STREET, 6TH FLOOR | | FARMINGTON | NM | 87401 | |
| FOUNTAIN MIQUELLE | 349 W CLINTON ST | 1813 SCHOFIELD LANE | | ELMIRA | NY | 14901-2455 | |
| FOUR CORNERS OPERATING PARTNERSHIP LP | FCPT HOLDINGS LLC | | | ATLANTA | GA | 31193-6705 | |
| FOUR CORNERS SERVICE CO INC | 6605 E MAIN ST | PO BOX 936705 | | FARMINGTON | NM | 87402-5123 | |
| FOUR HAND REALTY LLC | C/O ELMADANI SADEK | 830 6TH AVE FL 4 | | NEW YORK | NY | 10001-6394 | |
| FOUR PAINTING LLC | 4215 HALL ST SE | | | ACWORTH | GA | 30102-6250 | |
| FOUR SEASONS LANDSCAPING INC | PO BOX 19226 | | | SPOKANE | WA | 99219 | |
| FOUR SEASONS MAINTENANCE LLC | 27 MILL ST | | | WILKES BARRE | PA | 18705-3013 | |
| FOUR SEASONS WINDOW CLEANING CORP | 199 WONDERMERE AVE | | | TORONTO | ON | M6S 3J8 | CANADA |
| FOUR SONS PRESSURE WASHING LLC | 16303 NE 44TH ST | | | VANCOUVER | WA | 98682 | |
| FOURTH ENTERPRISES LLC | DBA HOTSCHEDULES RED BOOK SOLUTIONS | RED BOOK CONNECT LLC | PO BOX 18364 | PALATINE | IL | 60055-8364 | |
| FOX CARPET CLEANING LLC | 1833 N LAKEMAN DR | | | BELLBROOK | OH | 45305 | |
| FOX GLASS CO INC | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 | |
| FOX GLASS ORLANDO INC | 3038 JOHN YOUNG PARKWAY | SUITE 7 | | ORLANDO | FL | 32804 | |
| FOX LOCK & SAFE INC | 1865 LANCASTER DRIVE NE | | | SALEM | OR | 97305 | |
| FOX LOCKS INC | PMB115 | 5250 GRAND AVE SUITE 14 | | GURNEE | IL | 60031 | |
| FOX METRO | PO BOX 160 | WATER RECLAMATION DISTRICT | | AURORA | IL | 60507-0160 | |
| FOX RIVER SHOPPING CTR LLP | C/O FOX RIVER SHOPPING CENTER PARTNERS | SDS-12-1360 - PO BOX 86 | | MINNEAPOLIS | MN | 55486-1360 | |
| FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | FPL GROUP, INC | | MIAMI | FL | 33188-0001 | |
| FPL NORTHWEST FL | PO BOX 29090 | | | MIAMI | FL | 33102-9090 | |
| FRAMES LAWN CARE LLC | 2381 TEST RD | | | RICHMOND | IN | 47374-4972 | |
| FRANCIS M. (TREY) HAMILTON III | US ATTORNEYS OFFICE | 1110 MARKET ST, STE 515 | | CHATTANOOGA | TN | 37402 | |
| FRANCIS M. (TREY) HAMILTON III | US ATTORNEYS OFFICE | 220 W DEPOT ST, STE 423 | | GREENEVILLE | TN | 37743 | |
| FRANCIS M. (TREY) HAMILTON III | US ATTORNEYS OFFICE | 800 MARKET ST, STE 211 | | KNOXVILLE | TN | 37902 | |
| FRANCIS REST INDUSTRY EQ SVCS INC | DBA F R I E S | 14 AUTOMATIC ROAD | UNIT 33 | BRAMPTON | ON | L6S 5N5 | CANADA |
| FRANK A SMITH BEVERAGES INC | 180 SHOEMAKER ROAD | | | POTTSTOWN | PA | 19464 | |
| FRANK GAY SERVICES LLC | 3763 MERCY STAR CT | | | ORLANDO | FL | 32808-4654 | |
| FRANK J STRAHL AND SONS INC | 401 N WASHINGTON AVE | | | DANVILLE | IL | 61832-4627 | |
| FRANK MAYER AND ASSOCIATES INC | PO BOX 88266 | | | MILWAUKEE | WI | 53288-0226 | |
| FRANKLIN COUNTY TAX COLLECTOR | BRENDA HILL | 401 LINCOLN WAY | | EAST CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17A | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN ENTERPRISES INC | PO BOX 1517 | | | VAN BUREN | AR | 72957-1517 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 74007311 | | | CHICAGO | IL | 60674-7311 | |
| FRANKLIN POLICE DEPARTMENT | BURGLAR ALARM SECTION | 900 COLUMBIA AVENUE | | FRANKLIN | TN | 37064-2832 | |
| FRANKLIN SANITATION LLC | 1611 RYE BEACH ROAD | | | HURON | OH | 44839 | |
| FRANKLIN-WILLIAMSON | BI-COUNTY HEALTH DEPARTMENT | 8160 EXPRESS DR | | MARION | IL | 62959-5817 | |
| FRANKLIN-WILLIAMSON | PO BOX 208767 | | | MARION | IL | 62959-5817 | |
| FRANKS PACKAGE STORE LLC | DBA HARRY TS WHOLESALE WINE & LIQUOR | 758 HIGHWAY 43 SOUTH | | CANTON | MS | 39046 | |
| FRANKS SCAPES INC | 746 FAULKNER LANE | | | BALL GROUND | GA | 30107 | |
| FRANSSENS ELECTRIC LLC | 12012 N EMERALD DR | | | HAYDEN | ID | 83835-9486 | |
| FRASCO INC | DBA FRASCO INVESTIGATIVE SERVICES | PO BOX 31001 | | PASADENA | CA | 91110-1738 | |
| FRASER ELECTRIC INC | PO BOX 15098 | | | TALLAHASSEE | FL | 32317 | |
| FRASER LOCK & SAFE | 83 DICKSON ST | | | CAMBRIDGE | ON | N1R 7AS | CANADA |
| FRASER PLUMBING INC | C/O PIC PLUMBING SERVICES INC | 5482 COMPLEX ST STE 108 | | SAN DIEGO | CA | 92123-1125 | |
| FRASSICA INC | 580 MALLOY CT | | | CORONA | CA | 92878-4045 | |
| FRED BATEMONS LAWN LEAF & LANDSCAPING | 1833 S LAUREL ST | | | PINE BLUFF | AR | 71601-6230 | |
| FRED HAMM, INC. | P.O. BOX 5096 | | | JERSEY SHORE | PA | 17740 | |
| FREDERICK COUNTY HEALTH DEPARTMENT | BI-COUNTY HEALTH DEPARTMENT | 8160 EXPRESS DR | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SVCS | 350 MONTEVUE LANE | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SVCS | 350 MONTEVUE LANE | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY LIQUOR BOARD | WINCHESTER HALL | 12 EAST CHURCH STREET | | FREDERICK | MD | 21701 | |
| FREDERICK P WINNER LTD | DBA CHESAPEAKE BEVERAGE | 10000 FRANKLIN SQUARE DR | | NOTTINGHAM | MD | 21236-4980 | |
| FREDERICKS LOCK & KEY INC | 1022 6TH AVE | | | ALTOONA | PA | 16602 | |
| FREDERICKSBURG HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SVCS | 350 MONTEVUE LANE | | SPOTSYLVANIA | VA | 22401 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FREDERICKSBURG HEALTH DEPARTMENT | PO BOX 126 | | | SPOTSYLVANIA | VA | 22401 | |
| FREEDOM LAWN CARE AND LANDSCAPING | 231 CEDAR LN | | | KILLEN | AL | 35645-6719 | |
| FREEMAN DECORATING SERVICES INC. | DBA FREEMAN | PO BOX 650036 | | DALLAS | TX | 75265-0036 | |
| FREEPORT TREE SERVICES INC | C/O FREEMAN TREE MASONRY & FENCING SVCS | 77 GRAND AVE | | FREEPORT | NY | 11520-2329 | |
| FREEWAY COMPANY LLC/AEG 17 LLC/ | GRACIELOU LLC C/O LARCO MANAGEMENT LLC | 455 CENTRAL PARK AVENUE SUITE 204 | | SCARSDALE | NY | 10583 | |
| FRENCHTOWN CHARTER TOWNSHIP BUSINESS PARK ASSOC INC | C/O THE MANNIK & SMITH GROUP INC | 1771 N DIXIE HIGHWAY | | MONROE | MI | 48162 | |
| FRENCHTOWN TOWNSHIP TREASURER | 2744 VIVIAN RD | | | MONROE | MI | 48162 | |
| FRENCHTOWN WATER | 2744 VIVIAN | | | MONROE | MI | 48162 | |
| FRESH AQUATIS | CHRISTOPHER WIERMAN | 648 OLD DOUGLAS DAM RD | | SEVIERVILLE | TN | 37876-1606 | |
| FRESH-CENTS LLC | DBA QUALITY DRAFT SERVICE | 169 PULLMAN AVENUE | | ROCHESTER | NY | 14615-3417 | |
| FRESHPACK PRODUCE INC | DENVER | 5151 N BANNOCK STREET | SUITE 12 | DENVER | CO | 80216 | |
| FRESHPOINT INC | DBA REDS MARKET | 8801 EXCHANGE DRIVE | | ORLANDO | FL | 32809 | |
| FRESHPOINT NORTH CAROLINA | FRESHPOINT RALEIGH | 203 TRANSAIR DRIVE | | MORRISVILLE | NC | 27560 | |
| FRESNO COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SYSTEM | PO BOX 11800 | | FRESNO | CA | 93775-1800 | |
| FRESNO COUNTY DEPARTMENT OF HEALTH | PO BOX 126 | | | FRESNO | CA | 93775-1800 | |
| FRESNO COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH SYSTEM | PO BOX 11800 | | FRESNO | CA | 93775-1800 | |
| FRESNO COUNTY PRIVATE SECURITY | 1195 W SHAW AVE STE B | | | FRESNO | CA | 93711-3704 | |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| FRIEDMAN RECYCLING CO | 3640 WEST LINCOLN ST | | | PHOENIX | AZ | 85009 | |
| FRIEDMANS SAN FRANCISCO MICROWAVE | 2526 CLEMENT ST | | | SAN FRANCISCO | CA | 94121-1882 | |
| FRINKS SEWER SERVICE INC | PO BOX 1004 | | | ROCKFORD | IL | 61105-1004 | |
| FRISBEE | 4101 SOUTH MINNESOTA AVENUE | | | SIOUX FALLS | SD | 57105 | |
| FRISCO 3056 PRESTON LLC | C/O SARITHA KATIKANENI | 12 SUGAR SHACK DR | | WEST LAKE HILLS | TX | 78746-4630 | |
| FRISCO 3056 PRESTON, LLC | 12 SUGAR SHACK DRIVE | | | W. LAKE HILLS | TX | 78746 | |
| FRISCO HEALTH DEPARTMENT | 6101 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| FRISCO HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SYSTEM | PO BOX 11800 | | FRISCO | TX | 75034 | |
| FRISCO POLICE DEPT | 7200 STONEBROOK PKWY | | | FRISCO | TX | 75034-5713 | |
| FRITZ ELECTRIC INC | 50 DURWARD PL | | | WATERLOO | SC | N2L 4E4 | CANADA |
| FRKELLY | 27 CLYDE ROAD, BALLSBRIDGE | | | DUBLIN 4 | | D04 F838 | IRELAND |
| FROM THE WINDOWS TO THE WALLS LLC | 661 E MAIN ST | | | CHILLICOTHE | OH | 45601-3503 | |
| FRONTIER COMMUNICATIONS | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER PLUMBING | 13341 STABLE RD | | | EL PASO | TX | 79938-8901 | |
| FRONTIER PRODUCE INC | 10060 E 52ND STREET | | | TULSA | OK | 74146 | |
| FRONTIER SUPPLY CHAIN SOLUTIONS INC | 310-555 HERVO STREET | | | WINNIPEG | MB | R3T 3L6 | CANADA |
| FRONTIER WASTE - DAYTON | PO BOX 260310 | | | CORPUS CHRISTI | TX | 78426 | |
| FRSA-PAYMENTS | 3501 KISHWAUKEE ST | | | ROCKFORD | IL | 61109-2053 | |
| FRUITPORT CHARTER TOWNSHIP, MI | 5865 AIRLINE ROAD | WATER & SEWER DEPARTMENT | | FRUITPORT | MI | 49415 | |
| FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FRYE ELECTRIC | 141 CASCO DR STE A | | | AVON | IN | 46123-5428 | |
| FS CREIT FINANCE MM-1 LLC | C/O THE CORPORATION TRUST COMPANY | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| FS VIRGINIA LLC | DBA 1800 GOT JUNK | 9851 WIDMER RD | | LENEXA | KS | 66215-1239 | |
| FSF MANUFACTURING INC | 575 ECON RIVER PLACE | | | OVIEDO | FL | 32765-7343 | |
| FSI MECHANICAL INC | 5485 RAYNOR RD | | | GARNER | NC | 27529-9452 | |
| FSLRO 10700 PARALLEL KANSAS CITY LLC | 2000 MCKINNEY AVE STE 1000 | | | DALLAS | TX | 75201-2027 | |
| FSLRO 10700 PARALLEL KANSAS CITY, LLC | ATTN: CHRIS THOMAS | 2000 MCKINNEY AVE, SUITE 1000 | | DALLAS | TX | 75201 | |
| FT BEND COUNTY CLERK | 301 JACKSON STREET | | | RICHMOND | TX | 77469 | |
| FT SHERI REALTY LLC A NEW YORK LLC | C/O NEXBANK SSB | ATTN LOAN DEPT | 2515 MCKINNEY AVE STE 1100 | DALLAS | TX | 75201-1945 | |
| FT SMITH RESTAURANT SUPPLY | DBA AMERICAN RESTAURANT | EQUIPMENT COMPANY | 337 S SCHOOL AVE | FAYETTEVILLE | AR | 72701-5970 | |
| FT WORTH DEPARTMENT OF PUBLIC HEALTH | CONSUMER HEALTH DIVISION | 1800 UNIVERSITY DRIVE ROOM 219 | | FORT WORTH | TX | 76107 | |
| FTI CONSULTING CA, INFORMATION OFFICER | C/O FASKEN MARTINEAU DUMOULIN LLP | BAY ADELAIDE CENTRE | 333 BAY STREET, SUITE 2400, PO BOX 20 | TORONTO | ON | M5H 2T6 | CANADA |
| FUCHUR LLC | C/O THE GREENSHAPE | 560 VILLAGE BLVD STE 280 | | WEST PALM BEACH | FL | 33409-1963 | |
| FUENTES ENTERPRISE LLC | DBA BREAKTIME COFFEE SERVICES | 2520 CORAL WAY STE 2024 | | MIAMI | FL | 33145-3438 | |
| FULFILLMENT PARTNERS INC | DBA MILLENNIUM MARKETING GROUP | 1978 STANHOME WAY | | ORLANDO | FL | 32804-5114 | |
| FULL HYDRO PRESSURE SERVICE LLC | DBA MARLON DAMION WILLIAMS | 3266 NW 68TH AVE | | MARGATE | FL | 33063-8020 | |
| FULL SAIL COACHING LLC | FULL SAIL COACHING & COMMUNICATIONS | 10647 OLD INDIAN TRAIL DR | | KINGSTON | OK | 73439-7419 | |
| FULLERS ALAMO SAFE AND LOCK INC | 3723 WEST AVENUE | | | SAN ANTONIO | TX | 78213-3641 | |
| FULLMAN PLUMBING | PO BOX 96 | | | SOUTHWEST | PA | 15685 | |
| FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 | | | ATLANTA | GA | 30348-5300 | |
| FULTON COUNTY HEALTH DEPARTMENT | HEALTH AND WELLNESS DEPARTMENT | 99 JESSE HILL JR DR SE ROOM 402 | | ATLANTA | GA | 30303 | |
| FULTON COUNTY HEALTH DEPT | HEALTH AND WELLNESS DEPT | 99 JESSE HILL JR DR SE ROOM 402 | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY WATER RESOURCES | ATTN: ADMINISTRATION | 1030 MARIETTA HIGHWAY | | ROSWELL | GA | 30075 | |
| FURRER BEVERAGE CO INC | 132 STROEHMANN ROAD | | | ALTOONA | PA | 16602 | |
| FUSION LOGISTICS NETWORK INC | PO BOX 2226 | | | RICHMOND HILL | ON | L4E 1A4 | CANADA |
| FUSION PRO SERVICES | 137-1140 BURNHAMTHORPE ROAD | UNIT 176 | | MISSISSAUGA | ON | L5C 0A3 | CANADA |
| FUTURE WORLD LIGHTING LLC | 1345 GRAFTON DR | | | LEXINGTON | KY | 40515-5429 | |
| G & O LANDSCAPING INC | PO BOX 1171 | | | ROCKFORD | IL | 61105 | |
| G & S APPLIANCE SERVICES INC | 860 CAPITOLIO WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| G AND S KEYS LLC | DBA MR. KEYES-A-AABCO-JACKS | 392 SOUTH MOUNTAIN AVE | | UPLAND | CA | 91786 | |
| G COOPERS INC | DBA COOPERS INC | 401 SW 32ND TER | | TOPEKA | KS | 66611-2205 | |
| G FORCE ENTERPRISES LLC | DBA CLEAN MACHINE PRESSURE WASHING | PO BOX 13633 | | OGDEN | UT | 84412-3633 | |
| G FORCE LOCK AND SAFE | 1534 MILEGROUND | | | MORGANTOWN | WV | 26505 | |
| G J HOLSWORTH & SON INC | 6555 S HWY 79 | | | RAPID CITY | SD | 57701 | |
| G LINDSAY ENTERPRISES LLC | PO BOX 1886 | 2416 JONESBORO ROAD | | WEST MONROE | LA | 71294-1886 | |
| G W ALLEN INC | 23131 THOMAS ALLEN ROAD | | | HOWEY IN THE HILLS | FL | 34737 | |
| G&B LOCK SERVICE LTD | 2090 SHIRLEY DRIVE | | | KITCHENER | ON | N2B 0A3 | CANADA |
| G&F APPLIANCE SERVICE INC | 1440 BEAUMONT AVENUE | SUITE A2-331 | | BEAUMONT | CA | 92223-6820 | |
| G&I IX CAMP CREEK LLC | DBA G&I IX CAMP CREEK PROPERTY LLC | PO BOX 825590 | | PHILADELPHIA | PA | 19182-0001 | |
| G&I X CROSSROADS MZL LLC | G&I X NE & MA GROCERY POOL 1-A LLC | PO BOX 411350 | | BOSTON | MA | 02241-1350 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| G&I X CROSSROADS MZL LLC | PO BOX 411350 | | | BOSTON | MA | 02241-1350 | |
| G&T PLUMBING & MECHANICAL INC | PO BOX 21613 | | | BILLINGS | MT | 59104-1613 | |
| G2 REVOLUTION LLC | 800 CHURCH ST | | | LAKE ZURICH | IL | 60047-1573 | |
| GABES PECULIAR CUT | 618 SANDRA DR | | | UNIVERSITY PARK | IL | 60484-2963 | |
| GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |
| GAITHERSBURG SEAFOOD LLC | 15942 SHADY GROVE ROAD | | | GAITHERSBURG | MD | 20877 | |
| GALAXY BUILDERS LLC | 4460 E MAIN STREET | STE 113 | | MESA | AZ | 85205 | |
| GALKIN AND ZHANG LLC | DBA FISH WINDOW CLEANING | 1066 W TIOGA ST | | ALLENTOWN | PA | 18103-3938 | |
| GALLEGOS SANITATION INC. | P.O. BOX 1986 | | | FORT COLLINS | CO | 80522 | |
| GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GALLEY SOLUTIONS INC | PO BOX 1051 | | | VENICE | CA | 90294-1051 | |
| GALLIVAN CORPORATION | 215 OAKWOOD AVENUE | | | TROY | NY | 12182 | |
| GALLO WINE SALES OF NEW JERSEY | PO BOX 36446 | | | NEWARK | NJ | 07188-6446 | |
| GALO PROPERTIES INC | C/O GP TEXARKANA LLC | PO BOX 4505 | | WAYNE | NJ | 07474-4505 | |
| GALVIN DESIGN GROUP INC | 13422 SUNSET LAKES CIRCLE | | | WINTER GARDEN | FL | 34787 | |
| GAMMAGES LAWN SERVICE LLC | 4830 PEBBLE BEACH DR | | | SEBRING | FL | 33872-1736 | |
| GANN ASPHALT & CONCRETE INC | 4124 NW RIVERSIDE ST | | | RIVERSIDE | MO | 64150-9668 | |
| GANN SERVICE SOLUTIONS LLC | 8328 GAP ROAD | | | HACKETT | AR | 72937 | |
| GAR PRODUCTS | 170 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | |
| GARAN LUCOW MILLER, PC | ATTN:JAMI LEACH | 1155 BREWERY PARK BOULEVARD | SUITE 200 | DETROIT | MI | 48207 | |
| GARCIAS LAWN SERVICE & LANDSCAPING INC | 1214 ORMOND AVE | | | FORT PIERCE | FL | 34950-6560 | |
| GARDEN & LAWN LANDSCAPING INC | DBA COLONIAL LANDSCAPING | 19 CHERRYWOOD ROAD | | YONKERS | NY | 10710 | |
| GARDEN MART INC | DBA SONNY PANZICOS GARDEN MART | 7540 HIGHWAY 165 N | | MONROE | LA | 71203-8713 | |
| GARDEN OF EDEN FLORIST INC | 5248 OVERLOOK RD | | | COPLAY | PA | 18037-2563 | |
| GARDEN STATE SIGN INSTALLATION & SER | 2 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950-3401 | |
| GARDEX CHEMICALS INC | 3549 AIRPORT ROAD | SUITE 108 | | WATERFORD | MI | 48329-1395 | |
| GARDNER ENTERPRISE LLC | DBA GATEWAY GASKET | PO BOX 496 | | WENTZVILLE | MO | 63385-0496 | |
| GARDNERS REFRIGERATION SERVICES | PO BOX 1806 | | | HUNTINGTON | WV | 25719-1806 | |
| GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | |
| GARIPPA LOTZ AND GIANNUARIO PC | PO BOX 1584 | | | MONTCLAIR | NJ | 07042-1584 | |
| GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE RM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARMER SERVICES INC | PO BOX 33 | | | WALKERSVILLE | MD | 21793-0033 | |
| GARNICA CORPORATION | DBA TEXAS ILLUMINATION SIGNS & LIGHTING | PO BOX 290655 | | EL PASO | TX | 79929-0655 | |
| GARR ELECTRIC INC | 33755 RIVIERA | | | FRASER | MI | 48026 | |
| GARTNER INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTNER REFRIGERATION COMPANY | 2331 W SUPERIOR ST | | | DULUTH | MN | 55806 | |
| GARY BRINK INC | DBA GARY BRINK INC | 216 MOORE LANE | | BILLINGS | MT | 59101-3417 | |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE | 123 N SAN FRANCISCO ST, STE 410 | | FLAGSTAFF | AZ | 86001 | |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE | 405 W CONGRESS ST, STE 4800 | | TUCSON | AZ | 85701-5040 | |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE | 7102 E 30TH ST, STE 101 | | YUMA | AZ | 85365 | |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE | TWO RENAISSANCE SQ | 40 N CENTRAL AVE, STE 1800 | PHOENIX | AZ | 85004-4408 | |
| GARYS EAST COAST SERVICE INC | 91 WILLENBROCK RD | STE 81 BOX 5 | | OXFORD | CT | 06478-1036 | |
| GARZAS GREEN GRASS LLC | PO BOX 721511 | | | NORMAN | OK | 73070-8168 | |
| GAS SOUTH | P.O. BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASADIL CORPORATION | DBA SO KLEAN PRESSURE WASHING | PO BOX 470501 | | CHARLOTTE | NC | 28247-0501 | |
| GASKET AND HARDWARE SOLUTION INC | 111 SUNNYDALE COURT | | | LAWRENCEVILLE | GA | 30044 | |
| GASKET AQUISITIONS LLC | DBA TENNESSEE VALLEY GASKET GUY | PO BOX 21542 | | CHATTANOOGA | TN | 37424-0542 | |
| GASKET CENTRAL LLC | 32114 ELIZABETH AVE | | | TAVARES | FL | 32778-4622 | |
| GASKET GUY & GAL NW INC | PO BOX 1213 | | | MUKILTEO | WA | 98275-1213 | |
| GASKET GUY INC. | 21 PORCHLIGHT ROAD | | | BRAMPTON | ON | L6X 4S2 | CANADA |
| GASKET GUY NORTHWEST LLC | DBA GASKET GUY WASHINGTON | 7345 164TH AVE NE STE 145  452 | | REDMOND | WA | 98052-7846 | |
| GASKET GUY OF ATLANTA INC | PO BOX 20802 | | | ATLANTA | GA | 30325 | |
| GASKET GUY OF CHICAGO LLC | DBA GASKET GUY OF NORTHWEST CHICAGO | 200 REGENCY CT UNIT C | | WAUCONDA | IL | 60084-2243 | |
| GASKET GUY OF DURHAM | PO BOX 65 | | | HAMPTON | VA | L0B 1J0 | CANADA |
| GASKET GUY OF HAMPTON ROADS LLC | C/O WILLIAM R BURGIS II | PO BOX 61243 | | VIRGINIA BEACH | VA | 23466-1243 | |
| GASKET GUY OF JACKSONVILLE LLC | DBA GASKET GUY OF SAVANNAH | 4809 ROSSELLE ST | | JACKSONVILLE | FL | 32254-3745 | |
| GASKET GUY OF NORTHERN VIRGINIA INC | DBA GASKET GUY OF GREATER WASHINGTON | 310 N 33RD ST APT 16 | | RICHMOND | VA | 23223-7560 | |
| GASKET GUY OF OTTAWA | 2775 MOODIE DR | | | NEPEAN | ON | K2J 4S6 | CANADA |
| GASKET GUY OF SOUTHEAST WISCONSIN LLC | 18890 MADELINE LANE | UNIT B | | BROOKFIELD | WI | 53045 | |
| GASKET GUY OF SOUTHWEST FLORIDA LLC | DBA GASKET GUY | 2890 TERN RD | | VENICE | FL | 34293-3636 | |
| GASKET GUY OF THE FOOTHILLS LLC | PO BOX 724 | | | HICKORY | NC | 28603-0724 | |
| GASKET GUY OF THE OZARKS LLC | DBA JOHN FORKER | 2844 FOX RD | | REEDS SPRING | MO | 65737-7103 | |
| GASKET GUY OF TORONTO | 828 JOMAR AVE | | | PICKERING | ON | L1X 2R4 | CANADA |
| GASKET GUY SA LLC | 7700 BROADWAY 104-164 | | | SAN ANTONIO | TX | 78209-3232 | |
| GASKET MASTERS OF SW FL INC | PO BOX 381045 | | | MURDOCK | FL | 33938 | |
| GASKET SEALS LLC | 12475 W LEXUS COURT | | | BOISE | ID | 83713 | |
| GASKET SERVICES LLC | 201 SUSSEX ROAD | | | SWEDESBORO | NJ | 08085 | |
| GASKETGUY OF DFW LLC | 2201 MIDWAY RD STE 324 | | | CARROLLTON | TX | 75006-4928 | |
| GASKETGUY OF GREATER KANSAS CITY LLC | DBA GASKETGUY KC | 10645 WIDMER RD | | LENEXA | KS | 66215-2071 | |
| GASKETS PLUS CALGARY INC | 440 WILLOW PARK VILLAGE BOX 195 | 10816 MACLEOD TRAIL S | | CALGARY | ON | T2J 5N8 | CANADA |
| GASKETS PLUS LLC | 3434 KILDAIRE FARM RD STE 135-165 | | | CARY | NC | 27518 | |
| GASKETS R US LLC | 7825 GULF BLVD | | | ST PETE BEACH | FL | 33706-1741 | |
| GASKETS ROCK INTERNATIONAL INC | 409 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 15205 | |
| GASKETS ROCK MID-ATLANTIC LLC | DBA THE SEALS | 301 MCCULLOUGH DR STE 400 | | CHARLOTTE | NC | 28262-1336 | |
| GASKETS ROCK OF CENTRAL OHIO LLC | 5083 LAMBERT RD | | | GROVE CITY | OH | 43123-8959 | |
| GASKETS USA LLC | 10741 SHERMAN WAY | SUITE 3 | | SUN VALLEY | CA | 91352 | |
| GASPEDAL LLC | DBA SOCIALMEDIA.ORG | 3616 FAR WEST BLVD | SUITE 500 | AUSTIN | TX | 78731 | |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | | | GASTONIA | NC | 28053-1578 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GAT CONSTRUCTION LLC | DBA JASON GATISON | PO BOX 9111 | | NEW HAVEN | CT | 06532-0111 | |
| GATEWAY REFRIGERATION & AIR CONDITIONING | 417 SHILOH DR | | | LAREDO | TX | 78045-6709 | |
| GATEWAY SCHOOL DISTRICT TAX COLLECTOR | PATRICK J FULKERSON | 2700 MONROEVILLE BLVD | | MONROEVILLE | PA | 15146-2388 | |
| GATOR JANITORIAL SERVICES INC | DBA GATOR CLEANING SOLUTIONS | 11503 PROSPEROUS DR | | ODESSA | FL | 33556-3453 | |
| GATOR LANDSCAPING CREW INC | 675 COCHRANE DRIVE | | | MARKHAM | ON | L3R 0B8 | CANADA |
| GATOR POWERWASHING AND SERVICES LLC | DBA CHASE SHANKLE | 513 PERFECT PL | | BOSSIER CITY | LA | 71111-6423 | |
| GATOR PRESSURE CLEANING & CUSTOM PAINTING | PO BOX 7468 | | | WINTER HAVEN | FL | 33883-7468 | |
| GBSD PLUMBING INC | 5073 CENTRAL AVE UNIT 1735 | | | BONITA | CA | 91908-3069 | |
| GC REFRIGERATION & AC INC | 201 N MEADOW AVE STE D | | | LAREDO | TX | 78040-8936 | |
| GCFP LIMITED PARTNERSHIP | C/O MATTHEW GORDER | 2623 SOVEREIGN WAY | | RIVERSIDE | CA | 92506-5121 | |
| GCSED | 667 DAYTON-XENIA ROAD | | | XENIA | OH | 45385-2605 | |
| GCWW - GREATER CINCINNATI WW | PO BOX 740689 | | | CINCINNATI | OH | 45274 | |
| GDK SERVICES LLC | 7911 BRIGHT COURT SW | | | OLYMPIA | WA | 98512 | |
| GDT REPAIR LLC | 115 MCDANIEL AVE | | | JAMESTOWN | NY | 14701-4654 | |
| GE MECHANICAL LLC | 2316 S MAIN ROAD | | | VINELAND | NJ | 08360 | |
| GEE TEE HOLDINGS INC | BOX 400 | | | OAKBANK | MB | R0E 1J0 | CANADA |
| GELLY LLC | 17206 DOCTOR BIRD RD | | | SANDY SPRING | MD | 20860-1205 | |
| GELLY, LLC | ATTN: GERSON LOPEZ | 17206 DOCTOR BIRD ROAD | | SANDY SPRING | MD | 20860 | |
| GEM PRODUCTIONS | BRANSON GUEST CARD | 106 DELLA ST | | BRANSON | MO | 65616-2204 | |
| GEN4WATER LLC | DBA CULLIGAN OF SOUTH GEORGIA | 414 N JACKSON ST | | AMERICUS | GA | 31709-3016 | |
| GENBOW INC | DBA KINETICO OF SOUTHERN UTAH | 1812 W SUNSET BLVD STE 25 | | ST GEORGE | UT | 84770-6693 | |
| GENE COX MECHANICAL CONTRACTORS INC | PO BOX 2224 | | | JOHNSON CITY | TN | 37605 | |
| GENE RAY ELECTRIC CO INC | 304 VALLEY CREEK ROAD | | | ELIZABETHTOWN | KY | 42701-9097 | |
| GENECO TECHNOLOGIES LLC | 236 AIR BASE RD | | | TYE | TX | 79563-2322 | |
| GENERAL FILTRATION | 441-A APPLEWOOD CRESCENT | | | CONCORD | VA | L4K 4J3 | CANADA |
| GENERAL GROWTH PROPERTIES INC | BOISE TOWNE PLAZA LLC | PO BOX 776113 | | CHICAGO | IL | 60677-6113 | |
| GENERAL MAINTENANCE & CONST INC | 4980 DARLENE RD | | | GURNEE | IL | 60031 | |
| GENERAL PARTS INC | W223 N735 SARATOGA DR | | | WAUKESHA | WI | 53186 | |
| GENERAL TOP & TRIM COMPANY | 319 S HAMILTON | | | SAGINAW | MI | 48602 | |
| GENERATION PLUMBING | DBA BENJAMIN BEAUTIFUL BALD EAGLE | 5980 DERRINGER RD | | RAPID CITY | SD | 57703-6836 | |
| GENESEE COUNTY HEALTH DEPARTMENT | 310 WEST OAKLEY | | | FLINT | MI | 48503 | |
| GENESEE COUNTY HEALTH DEPARTMENT | 6101 FRISCO SQUARE BLVD | | | FLINT | MI | 48503 | |
| GENESEE COUNTY HEALTH DEPT | 310 WEST OAKLEY | | | FLINT | MI | 48503 | |
| GENEVA RL VENTURE LLC | C/O LEON NOVAK | 6400 POWERS FERRY RD NW STE 100 | | ATLANTA | GA | 30339-2907 | |
| GENOVESE KNIFE COMPANY INC | PO BOX 5548 | | | PEORIA | IL | 61601-5548 | |
| GENTRY INC | DBA DR VINYL OF SOUTHEAST MO & | SOUTHERN IL | 1801 MULBERRY ST | JACKSON | MO | 63755-3243 | |
| GENZIES COMPLETE DRAFT SERVICE | 1101 SAINT ANDREW ST | | | LA CROSSE | WI | 54603-2927 | |
| GEORGE A KINT INC | DBA KINT BEVERAGE CONCEPTS | PO BOX 60490 | | HARRISBURG | PA | 17106-0490 | |
| GEORGES LOCK AND KEY SERVICE | 1728 MAIN STREET | | | LEWISTON | ID | 83501 | |
| GEORGES SUPPLY CENTER INC | 3101 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129-8537 | |
| GEORGIA AIR & REFRIGERATION INC | 50 GRAYSON INDUSTRIAL PKWY | | | GRAYSON | GA | 30017-1811 | |
| GEORGIA COMMISSION ON EQUAL OPPORTUNITY | 205 JESSE HILL JR. DR. SE | 14TH FLOOR-1470B EAST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | SAFETY ENGINEERING DIVISION | 1700 CENTURY CIRCLE NE | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | ATLANTA | GA | 30349-1824 | |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG | INTERNATIONAL BLVD NE | | ATLANTA | GA | 30303 | |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTL BLVD, NE | | | ATLANTA | GA | 30303-1751 | |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD | BLDG 900, STE A | | POOLER | GA | 31322 | |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD | BUILDING 900, SUITE A | | POOLER | GA | 31322 | |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | STE 12000 | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN ST | STE 150 | | CARTERSVILLE | GA | 30120 | |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET | SUITE 150 | | CARTERSVILLE | GA | 30120 | |
| GEORGIA DEPT OF REVENUE | 528 BROAD ST SE | | | GAINESVILLE | GA | 30501-3728 | |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE | BUILDING G-1 | | EVANS | GA | 30809 | |
| GEORGIA DEPT OF REVENUE | PO BOX 740398 | | | ATLANTA | GA | 30374-0398 | |
| GEORGIA ENVIRONMENTAL LANDSCAPE & MAINTENANCE INC | PO BOX 3395 | | | MCDONOUGH | GA | 30253 | |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | 2 MARTIN LUTHER KING JR DRIVE | STE 1456 | | ATLANTA | GA | 30334-9000 | |
| GEORGIA GASKET LLC | 135 STANLEY COURT | SUITE 112 | | LAWRENCEVILLE | GA | 30046 | |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER PROTECTION DIVISION | 2 MARTIN LUTHER KING JR DR SESTE 356 | | ATLANTA | GA | 30334-9077 | |
| GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | ATLANTA | GA | 30396 | |
| GEORGIA POWER COMPANY | 2500 PATRICK HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| GEORGIAN TRIANGLE RENOVATIONS LTD | 2042 FLOS RD 8 W | | | ELMVALE | ON | L0L 1P0 | CANADA |
| GERARD M. KARAM | US ATTORNEYS OFFICE | HERMAN T SCHNEEBELI FEDERAL BLDG | 240 W THIRD ST | WILLIAMSPORT | PA | 17701-6465 | |
| GERARD M. KARAM | US ATTORNEYS OFFICE | WILLIAM J NEALON FED. BLDG & COURTHOUSE | 235 N WASHINGTON AVE, STE 311 | SCRANTON | PA | 18503 | |
| GERARD M. KARAM, US ATTORNEY | HARRISBURG FEDERAL BLDG & COURTHOUSE | 228 WALNUT ST, STE 220 | PO BOX 11754 | HARRISBURG | PA | 17108-1754 | |
| GERLACHS GARDEN & POWER EQUIPMENT INC | 3161 WEST 32ND ST | | | ERIE | PA | 16506-2815 | |
| GERRIE ELECTRIC | 4104 SOUTH SERVICE RD | | | BURLINGTON | WI | L7L 4X5 | CANADA |
| GERRYS UPHOLSTERY | 271 HEMLOCK STREET | | | SUDBURY | ON | P3C 1H8 | CANADA |
| GERSHENSON REALTY & INVESTMENT, LLC | 31500 NORTHWESTERN HWY, SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| GET FRESH PRODUCE INC | 1441 BREWSTER CREEK BLVD | | | BARTLETT | IL | 60103 | |
| GET STITCHED UPHOLSTERY LLC | DBA DREW A MILLER | 1514 HIGHWAY 43 | | ENTERPRISE | KS | 67441-9048 | |
| GFH ENTERPRISES INC | DBA CARPET DOCTOR | 6490 PILLMORE CIRCLE | | ROME | NY | 13440-7337 | |
| GFL ENVIRONMENTAL | PO BOX 4524 | | | HOUSTON | TX | 77210-4524 | |
| GFL ENVIRONMENTAL | PO BOX 555193 | | | DETROIT | MI | 48255-5193 | |
| GFL ENVIRONMENTAL INC | PO BOX 150 | | | CONCORD | ON | L4K 1B2 | CANADA |
| GFL ENVIRONMENTAL INC | PO BOX 791519 | | | BALTIMORE | MD | 21279-1519 | |
| GFL ENVIRONMENTAL SERVICES  INC | PO BOX 150 | | | CONCORD | ON | L4K 1B2 | CANADA |
| GFS CANADA LTD | 2999 JAMES SNOW PARKWAY | | | MILTON | WA | L9T 5G4 | CANADA |
| GGP LIMITED PARTNERSHIP | DBA GREENWOOD MALL LLC | SDS-12-1361 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| GGP MALL OF LOUISIANA LLC | PO BOX 86 | SDS-12-2440 | | MINNEAPOLIS | MN | 55486-2440 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 71 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GIANT EAGLE INC | STORE 6523 | 556 HEBRON ROAD | | HEATH | OH | 43056 | |
| GIANT EAGLE INCORPORATED | 58 UNIVERSITY CTR | 4500 UNIVERSITY TOWN CENTRE DR | | MORGANTOWN | WV | 26501 | |
| GIGLIO PLUMBING CO INC | PO BOX 4219 | | | SHREVEPORT | LA | 71134-0219 | |
| GILES ELECTRIC COMPANY INC | PO BOX 214176 | | | SOUTH DAYTONA | FL | 32121-4176 | |
| GILES LOCK & SECURITY SYSTEMS INC | 1211 HARTNELL AVENUE | | | REDDING | CA | 96002 | |
| GILL BROTHERS PLUMBING AND HEATING | 6623 - 4 AVENUE SE | | | CALGARY | ON | T2A 3V1 | CANADA |
| GILL HAULING INC | PO BOX 679859 | A WASTE CONNECTIONS COMPANY | | DALLAS | TX | 75267-9859 | |
| GILLETTE PEPSI COMPANIES INC | 1900 WEST AVE S | | | LA CROSSE | WI | 54601-6260 | |
| GILLICK ENTERPRISES INC | DBA QUALITY BRANDS OF LINCOLN | 5840 NORTH 70TH STREET | | LINCOLN | NE | 68507 | |
| GILTON SOLID WASTE MANAGEMENT, INC. | 755 S YOSEMITE | | | OAKDALE | CA | 95361 | |
| GINOS DRIVE THRU | GINOS DRIVE THRU | 988 EAST MIDLOTHIAN BLVD | | YOUNGSTOWN | OH | 44502 | |
| GIOS LANDSCAPING LLC | 3618 MAIN ST | | | BRIDGEPORT | CT | 06606-3605 | |
| GIRARDEAU P2 LLC | 2712 LOON LN | | | OKEMOS | MI | 48864-3352 | |
| GJK ENTERPRISES INC | DBA FISH WINDOW CLEANING | 4405 NW 4TH ST STE 122 | | OKLAHOMA CITY | OK | 73107-6541 | |
| GLACIER REFRIGERATION & AIR INC | 1200 VALLEY VIEW | | | SELMA | CA | 93662 | |
| GLADHILL PLUMBING & HEATING INC | PO BOX 39 | | | WOODSBORO | MD | 21798 | |
| GLAENZER ELECTRIC INC | 10 EMPIRE DR | | | BELLEVILLE | IL | 62220-3415 | |
| GLANZ ELECTRICAL CONTRACTING INC | 1713 E LINCOLN AVE SUITE A1 | | | FORT COLLINS | CO | 80524-4727 | |
| GLASS ACT OF AUGUSTA LLC | DBA FISH WINDOW CLEANING | PO BOX 212488 | | AUGUSTA | GA | 30917-2488 | |
| GLASS FORCE INC | C/O GLASS FORCE SOUTH | 1822 W PUEBLO BLVD | | PUEBLO | CO | 81004-3856 | |
| GLASS ON TIME | 601 E 5TH ST | | | PUEBLO | CO | 81001-3720 | |
| GLASSBUSTERS INC | 518 E BROADWAY | | | MESA | AZ | 85204 | |
| GLASTENDER INC | 7969 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7009 | |
| GLAZERS | 930 CLARK STREET | | | SIOUX CITY | IA | 51101 | |
| GLAZERS DISTRIBUTORS OF IOWA | 4377 NW 112TH STREET | | | URBANDALE | IA | 50322 | |
| GLENN PLUMBING COMPANY INC | 481 EAST WHITNER STREET | | | ANDERSON | SC | 29624 | |
| GLENN SALYER PLUMBING INC | DBA ROTO ROOTER AND PATTYS POTTIES | 2990 MINNESOTA AVENUE | | LYNN HAVEN | FL | 32444 | |
| GLOBAL SEAFOOD ALLIANCE | 85 NEW HAMPSHIRE AVE STE 200 | | | PORTSMOUTH | NH | 03801-2864 | |
| GLOBAL SYSTEMS UNITED LLC | 4150 W NORTHERN AVE STE 150 | | | PHOENIX | AZ | 85051-5785 | |
| GLOBE EQUIPMENT CO INC | 300 DEWEY STREET | | | BRIDGEPORT | CT | 06605 | |
| GLOBE FOOD EQUIPMENT CO | PO BOX 7410902 | | | CHICAGO | IL | 60674-0902 | |
| GLR MECHANICAL LLC | 77 FOOTE AVE | | | DURYEA | PA | 18642-1164 | |
| GLR PROPERTY MANAGEMENT LLC | ATTN CEM GULER | 22 ELLSWORTH DR | | WARREN | NJ | 07059-7135 | |
| GLR PROPERTY MANAGEMENT LLC | ATTN: CEM GULER | 22 ELLSWORTH DRIVE | | WARREN | NJ | 07059 | |
| GMRI, INC. | C/O CORPORATE CREATIONS NETWORK, INC. | 2985 GORDY PKWY | 1ST FLOOR | MARIETTA | GA | 30066 | |
| GNC CONSULTING INC | 21195 S LAGRANGE RD | | | FRANKFORT | IL | 60423-2044 | |
| GO FISH AQUARIUMS  INC | 15774 S LAGRANGE ROAD 193 | | | ORLAND PARK | IL | 60462 | |
| GO GREEN TAMPA LLC | DBA 1-800 GOT JUNK | 8006 BENJAMIN RD | | TAMPA | FL | 33634-2306 | |
| GOANIMATE INC | PO BOX 25615 | | | PASADENA | CA | 91185-5615 | |
| GODWIN PLUMBING INC | 3703 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3249 | |
| GOEBEL RETAIL LIQUOR | 352 S WEST | SUITE 400 | | WICHITA | KS | 67213 | |
| GOETTLER DISTRIBUTING INC | 153 HINDMAN ROAD | | | BUTLER | PA | 16001 | |
| GOLD STAR EQUIPMENT INC | DBA GOLD STAR PRODUCTS | 21680 COOLIDGE HWY | | OAK PARK | MI | 48237-3109 | |
| GOLDEN CLIPPERS LAWN CARE & LANDSCAPING | 2723 JEFFERSON PIKE | | | JEFFERSON | MD | 21755 | |
| GOLDEN GATE CAPITAL, INC. | 2 EMBARCADERO CENTER | SUITE 3900 | | SAN FRANCISCO | CA | 94111 | |
| GOLDEN HORSESHOE HOTEL & | RESTAURANT SUPPLY AND SERVICE INC | 1264 TYANDAGA PARK DRIVE | | BURLINGTON | WI | L7P 1M8 | CANADA |
| GOLDEN RULE COMPUTERIZED PUBLISHING CORPORATION | DBA THE KENTUCKY LEGIONNAIRE | 9462 BROWNSBORO RD PMB 499 | | LOUISVILLE | KY | 40241-1118 | |
| GOLDEN STATE EQUIPMENT REPAIR | PO BOX 728 | | | ROSEVILLE | CA | 95661-0728 | |
| GOLDEN-GLO CARPET CLEANERS INC | PO BOX 740 | | | HUNTINGDON VALLEY | PA | 19006-0740 | |
| GOLDEN-TECH INTERNATIONAL INC | 11120 NE 2ND ST STE 200 | | | BELLEVUE | WA | 98004-8337 | |
| GOLDNER ASSOCIATES INC | 231 VENTURE CIRCLE | | | NASHVILLE | TN | 37228 | |
| GOOD CHOICE PLUMBING | 3039 W BLUEBERRY CIR | | | HAYDEN | ID | 83835-8493 | |
| GOOD NEWS WINDOW CLEANING LLC | DBA ELVINS CONLEY JR | 4507 CASTOR DRIVE | | PUEBLO | CO | 81001 | |
| GOOD THINGS LLC | 509 E TIMBERLAKE DR | | | MARY ESTHER | FL | 32569-2273 | |
| GOODE COMPANIES, FL | PO BOX 10841 | | | RIVIERA BEACH | FL | 33419 | |
| GOODMAN BEVERAGE CO INC | DBA HEIDELBERG OF LORAIN | 5901 BAUMHART ROAD | | LORAIN | OH | 44053 | |
| GOODWILL INDUSTRIES OF ORANGE COUNTY | ATTN: ACCOUNTS RECEIVABLE DEPARTMENT | 410 NORTH FAIRVIEW | | SANTA ANA | CA | 92703 | |
| GOODWIN & ASSOCIATES HOSPITALITY SERV | DBA GOODWIN RECRUITING | 46 CENTER ST | | EXETER | NH | 03833 | |
| GOOLDY & SONS INC | 926 W 17TH ST | | | BLOOMINGTON | IN | 47404 | |
| GOOSE CREEK CISD TAX SERVICES | PO BOX 2805 | | | BAYTOWN | TX | 77522 | |
| GORDON BROTHERS INC | DBA GORDON BROS WATER | 776 N ELLSWORTH AVE | | SALEM | OH | 44460-1653 | |
| GORDON FOOD SERVICE CANADA LTD | 199 BAY STREET SUITE 5300 | COMMERCE COURT WEST | | TORONTO | ON | | CANADA |
| GORDON FOOD SERVICE CANADA LTD | DBA GORDON FOOD SERVICE | 290212 TOWNSHIP ROAD 261 | | ROCKY VIEW COUNTY | AB | T4A 0V6 | CANADA |
| GOTHAM ORGANIZATION, INC. | 1010 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| GOULDEY WELDING & FABRICATIONS INC | 84 ALLENTOWN ROAD | | | SOUDERTON | PA | 18964-2201 | |
| GOULDS LAWN & LANDSCAPING INC | 1987 UPPER TURNPIKE ROAD | | | WHITEHALL | NY | 12887 | |
| GOVDOCS INC | VB BOX 167 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| GOVERNMENT OF ALBERTA | 310 WEST OAKLEY | | | CALGARY | AL | T2P 5P7 | CANADA |
| GOVERNMENT OF ALBERTA | ATTN Q B ACCOUNTING CALGARY COURTS CENTRE | SUITE 603N 601-5 ST SW | | CALGARY | AL | T2P 5P7 | CANADA |
| GOVERNOR'S OFFICE OF EQUAL OPPORTUNITY | 100 NORTH FIFTEENTH AVENUE, SUITE 301 | | | PHOENIX | AZ | 85007 | |
| GOWATER INC | PO BOX 1604 | | | SANTA YNEZ | CA | 93460-1604 | |
| GOYETTE MECHANICAL | PO BOX 33 | | | FLINT | MI | 48501 | |
| GP ELECTRIC LLC | 30866 KENWOOD COURT | | | LIVONIA | MI | 48152 | |
| GP TEXARKANA LLC | P.O. BOX 4505 | | | WAYNE | NJ | 07474 | |
| GPG CLOVIS HOLDINGS LLC | ATTN MAXWELL ULLMAN | 8340 DE LONGPRE AVE APT C | | WEST HOLLYWOOD | CA | 90069-2610 | |
| GRAE LA SIERRA LLC | C/O GRAE VENTURES LLC | 11693 SAN VICENTE BLVD PMB 383 | | LOS ANGELES | CA | 90049-5105 | |
| GRAMPIAN STRIPING INC | PO BOX 154 | | | OXFORD | MI | 48371 | |
| GRAND & TOY LIMITED | BOX CP 5500 | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND CHUTE TOWN ASSESSOR | TYLER TECHNOLOGIES INC | 1900 W GRAND CHUTE BLVD | | APPLETON | WI | 54913 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | UTILITIES | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND FORKS FIRE DEPARTMENT | ATTN Q B ACCOUNTING | CALGARY COURTS CENTRE | SUITE 603N 601-5 ST SW | GRAND FORKS | ND | 58201 | |
| GRAND FORKS FIRE DEPARTMENT | CITY HALL | | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS UTILITY BILLING | P.O. BOX 5518 | | | GRAND FORKS | ND | 58206 | |
| GRAND ISLAND FIRE DEPARTMENT | CITY HALL | | | GRAND ISLAND | NE | 68802-1968 | |
| GRAND ISLAND FIRE DEPARTMENT | PO BOX 1968 | | | GRAND ISLAND | NE | 68802-1968 | |
| GRAND LANDSCAPE DESIGN | O/A 2641801 ONTARIO INC | 134 PLEASANT RIDGE RD | | BRANTFORD | ON | N3R 0B8 | CANADA |
| GRAND ROBSTER LLC | 15915 VENTURA BOULEVARD PH2 | | | ENCINO | CA | 91436-4439 | |
| GRAND ROBSTER LLC; LOMPOC JACK LLC; | HANDY HARDEES LLC | 15915 VENTURA BLVD., PH2 | | ENCINO | CA | 91436 | |
| GRAND TRAVERSE COUNTY | 2650 LA FRANIER RD | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE COUNTY | PO BOX 1968 | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND VALLEY SECURITY LLC | 3165 B 1/2 ROAD | | | GRAND JUNCTION | CO | 81503 | |
| GRAND VIEW LANDSCAPE INC | PO BOX 871510 | | | VANCOUVER | WA | 98687 | |
| GRANDBRIDGE ENERGY | PO BOX 308 | | | BRANTFORD | ON | N3T5N8 | CANADA |
| GRANDE COMMUNICATIONS NETWORK | PO BOX 679367 | | | DALLAS | TX | 75267-9367 | |
| GRANDVILLE CITY TREASURER | 3195 WILSON AVE SW | | | GRANDVILLE | MI | 49418 | |
| GRANGER | P.O. BOX 22213 | | | LANSING | MI | 48909-2213 | |
| GRANGER LANDSCAPE LAWN & SNOW | PO BOX 139 | | | WILLIAMSTOWN | NY | 13493-0139 | |
| GRANITE TELECOM | DEPT 400238 | P.O. BOX 4375 STN A | | TORONTO | ON | M5W 0J3 | CANADA |
| GRANITE TELECOMMUNICATIONS - EFT | PO BOX 830103 | | | PHILADELPHIA | PA | 19182-0103 | |
| GRANMAR PRODUCTS INC | PO BOX 228014 | | | MIAMI | FL | 33222-8014 | |
| GRANT IMPORTING & DISTRIBUTING | 2701 WEST 23RD STREET | | | BROADVIEW | IL | 60155-4537 | |
| GRANT WATER AND SANITATION DISTRICT | PO BOX 1239 | | | EVERGREEN | CO | 80437 | |
| GRANTED LLC | DBA ELDON BLAIR | 944 TYRONE RD | | TYRONE | GA | 30290-2137 | |
| GRAPECITY INC | 211 N WHITFIELD ST FLOOR 7 | | | PITTSBURGH | PA | 15206-3030 | |
| GRAPHIC RELIEF INC | 9738 POLISHED STONE | | | COLUMBIA | MD | 21046-2802 | |
| GRAPHICS GURU LLC | 1413 RUBUSH AVE | | | MERIDIAN | MS | 39301-6616 | |
| GRASMICK PRODUCE CO INC | PO BOX 45120 | | | BOISE | ID | 83711-5120 | |
| GRASS CO LLC | C/O JACOB AARON WISEMAN | 160 CHESTNUT AVE | | CRAIGSVILLE | VA | 24430-2345 | |
| GRASS ROOTS LANDSCAPING INC | PO BOX 1324 | | | HARRISONBURG | VA | 22803 | |
| GRASS ROOTS LAWN & LANDSCAPE | PO BOX 8813 | | | SAINT JOSEPH | MO | 64508-8813 | |
| GRASSCOR LAWN & LANDSCAPES LLC | PO BOX 43547 | | | CINCINNATI | OH | 45243-0547 | |
| GRAYLAND MECHANICAL LLC | 1315 GRAYLAND HILLS TRL | | | LAWRENCEVILLE | GA | 30046-8399 | |
| GRAYS CONTRACTING LLC | PO BOX 2622 | | | MUSKOGEE | OK | 74402-2622 | |
| GRAYSON COUNTY HEALTH DEPARTMENT | 205 N HOUSTON AVE | | | DENISON | TX | 75021-3014 | |
| GRAYSON COUNTY HEALTH DEPARTMENT | 2650 LA FRANIER RD | | | DENISON | TX | 75021-3014 | |
| GRAYSON COUNTY HEALTH DEPT | 205 N HOUSTON AVE | | | DENISON | TX | 75021-3014 | |
| GRAYSON COUNTY TAX COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091 | |
| GREASE JUNKIE CLEANING SERVICES INC | 2461 EARL GREY AV | | | PICKERING | ON | L1X 0B9 | CANADA |
| GREAT AMERICA FINANCIAL SERVICE | PO BOX 660831 | | | DALLAS | TX | 75266 | |
| GREAT BAY DISTRIBUTING INC | 2750 EAGLE AVE N | | | ST. PETERSBURG | FL | 33716 | |
| GREAT ESCAPES INC | 1721 PICKET STREET | | | CHARLESTON | SC | 29412 | |
| GREAT FALLS AQUASCAPING LLC | 17418 SAINT THERESA DR | | | OLNEY | MD | 20832-2547 | |
| GREAT LAKES BAR CONTROL INC | 2711 AVONDALE AVENUE | | | TOLEDO | OH | 43607 | |
| GREAT LAKES CLEANING GROUP INC | DBA GREAT LAKES WINDOW CLEANING | 501 W MOUNT HOPE AVENUE | | LANSING | MI | 48910 | |
| GREAT LAKES COOLER COMPANY LLC | DBA GREAT LAKES COOLER CO | 34 ELM COURT | | GROSSE POINTE FARMS | MI | 48236 | |
| GREAT LAKES ELECTRICAL CONTRACTING INC | 440 ARCO DR | | | TOLEDO | OH | 43607-2909 | |
| GREAT LAKES MECHANICAL SYSTEMS INC | DBA D & W MECHANICAL | 1266 INDUSTRY DRIVE STE A | | TRAVERSE CITY | MI | 49696 | |
| GREAT LAKES SERVICES INC | 27766 NETWORK PLACE | LOCKBOX 27766 | | CHICAGO | IL | 60673-1277 | |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVE | | | HIGHLAND PARK | MI | 48203 | |
| GREAT PLAINS INTERIOR LANDSCAPES INC | DBA PLANTMASTERS | 7445 N WOODLAWN BLVD | | VALLEY CENTER | KS | 67147-8516 | |
| GREAT WASTE & RECYCLING | 6710 MAIN ST | STE 237 | | MIAMI LAKES | FL | 33014 | |
| GREAT WATER COMPANY INC | 1605 SUDDERTH DRIVE | | | RUIDOSO | NM | 88345 | |
| GREAT WHITE AQUATICS LLC | 2408 CHANDLER CT | | | FORT COLLINS | CO | 80528-7090 | |
| GREATAMERICA FINANCIAL SVCS | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREATAMERICAN FINANCIAL SERVICES CORP | 625 FIRST ST | | | CEDAR RAPIDS | IA | 52401 | |
| GREATER BINGHAMTON CHAMBER OF COMMERCE | 5 S COLLEGE DR STE 101 | | | BINGHAMTON | NY | 13905-1351 | |
| GREATER CHARLOTTE REFRIGERATION INC | 6120-J BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216 | |
| GREATER DUBOIS CHAMBER OF COMMERCE | 103 BEAVER DRIVE | | | DUBOIS | PA | 15801 | |
| GREATER FORT WALTON BEACH CHAMBER OF COMMERCE | 34 MIRACLE STRIP PKWY SE | | | FORT WALTON BEACH | FL | 32548-5888 | |
| GREATER JOHNSTOWN CAMBRIA COUNTY CHAMBER OF COMMERCE | DBA CAMBRIA REGIONAL CHAMBER | 416 MAIN ST STE 201 | | JOHNSTOWN | PA | 15901-1828 | |
| GREATER NEW YORK CHAMBER OF COMMERCE | 20 WEST 44TH STREET | 4TH FLOOR | | NEW YORK | NY | 10036-6603 | |
| GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | PEORIA | IL | 61607-2093 | |
| GREATER REDDING CHAMBER OF COMM | DBA REDDING CHAMBER OF COMMERCE | 1321 BUTTE ST STE 100 | | REDDING | CA | 96001-1065 | |
| GREATER SANDUSKY PARTNERSHIP | DBA ERIE COUNTY CHAMBER OF COMMERCE | 604 W WASHINGTON ST STE 2 | | SANDUSKY | OH | 44870-2419 | |
| GREATER SUDBURY POLICE SERVICE | FINANCE DEPARTMENT | 190 BRADY STREET | | SUDBURY | ON | P3E 1C7 | CANADA |
| GREATSCAPES & MORE INC | DBA GREATSCAPES | 7701 POCOSHOCK WAY | | RICHMOND | VA | 23235 | |
| GREATSCAPES PROPERTY MANAGEMENT GROUP | 191 GARDNERS ROAD | | | CROSS JUNCTION | VA | 22625 | |
| GREECE CENTRAL SCHOOL DIST TAX COLLECTOR | ANDREW CONLON | REC. OF TAXES ONE VINCE TOFANY BLVD | | ROCHESTER | NY | 14612 | |
| GREECE TOWN TAX RECEIVER | ONE VINCE TOFANY BLVD | | | ROCHESTER | NY | 14612 | |
| GREEN & GROW LLC | PO BOX 1343 | | | RICHMOND | KY | 40476-1343 | |
| GREEN ACRES MALL, L.L.C. | C/O VORNADO REALTY L.P. | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| GREEN AND SPIEGEL LLP | 150 YORK STREET 5TH FLOOR | | | TORONTO | ON | M5H 3S5 | CANADA |
| GREEN BIZ NURSERY AND LANDSCAPING INC | PO BOX 65059 | | | FAYETTEVILLE | NC | 28306-1059 | |
| GREEN CABBAGE MARKETING LLC | DBA GREEN CABBAGE LLC | 125 EMERYVILLE DR STE 330 | | CRANBERRY TOWNSHIP | PA | 16066-5020 | |
| GREEN EARTH, LLC | P.O. BOX 1347 | | | HARRISONBURG | VA | 22803-1347 | |
| GREEN FARMS INC | DBA WORLDWIDE PRODUCE | PO BOX 54399 | | LOS ANGELES | CA | 90054 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 73 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREEN FARMS OF NEVADA INC | DBA WORLDWIDE PRODUCE LAS VEGAS | PO BOX 30468 | | LOS ANGELES | CA | 90030 | |
| GREEN GRACE INC | 1140 BEAVER DAM ROAD | | | HOSCHTON | GA | 30548 | |
| GREEN GUARD SERVICES INC | 611 ROCK SPRINGS RD | | | ESCONDIDO | CA | 92025-1622 | |
| GREEN HORIZON SERVICE LLC | PO BOX 725 | | | GAITHERSBURG | MD | 20884-0725 | |
| GREEN LEAF LAWN SERVICE SWFL | 111 5TH ST UNIT A9 | | | FORT MYERS | FL | 33907-2448 | |
| GREEN LIGHT LANDSCAPING INC | 15105 SHORT RD | | | DANVILLE | IL | 61834-5714 | |
| GREEN MAINTENANCE SOLUTIONS NETWORK LLC | DBA GREEN MAINTENANCE | 401 LANCASTER AVE | | HAVERFORD | PA | 19041-1514 | |
| GREEN PLACES INC | PO BOX 5302 | | | ORACLE | AZ | 85623 | |
| GREEN PLANTSCAPES | 1208 NE ADAMS ST | | | PEORIA | IL | 61603 | |
| GREEN RIVER DISTRICT | 360 WILSON DRIVE PO BOX 250 | | | OWENSBORO | KY | 42302 | |
| GREEN RIVER DISTRICT | PO BOX 2199 | | | OWENSBORO | KY | 42302 | |
| GREEN SCENE LANDSCAPING INC | 954 E REMUS ROAD | | | MT PLEASANT | MI | 48858 | |
| GREEN STAR MANAGEMENT LLC | PO BOX 2352 | | | LAKE CITY | FL | 32056 | |
| GREEN UP TURF CARE LLC | PO BOX 1534 | | | LEVITTOWN | PA | 19058-1534 | |
| GREEN YARD SERVICES LLC | 1 HIGH FARM RD | | | GREENVILLE | SC | 29607-4882 | |
| GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE | SUITE 3100 | CHICAGO | IL | 60601 | |
| GREENE COUNTY CLERK | 205 N HOUSTON AVE | | | SPRINGFIELD | MO | 65803 | |
| GREENE COUNTY CLERK | 940 BOONVILLE | | | SPRINGFIELD | MO | 65803 | |
| GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY HEALTH DISTRICT | 360 WILSON DRIVE PO BOX 250 | | | XENIA | OH | 45385 | |
| GREENE COUNTY HEALTH DISTRICT | 940 BOONVILLE | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | 15 GREENE ST | | | XENIA | OH | 45385 | |
| GREENER GRASS SYSTEMS | 1403 122ND STREET | | | CHIPPEWA FALLS | WI | 54729 | |
| GREENFIELD CITY TREASURER | 7325 W FORST HOME AVE | RM 103 | | GREENFIELD | WI | 53220-3356 | |
| GREENHEAD LOBSTER LLC | PO BOX 670 | | | STONINGTON | ME | 04681-0670 | |
| GREENLEAF-RECYCLING | PO BOX 39 | | | HORSEHEADS | NY | 14845 | |
| GREENS SEWER & DRAIN SERVICE | PO BOX 254 | | | MILLS | WY | 82644-0254 | |
| GREENSBORO ABC BOARD | 115-B N CEDAR STREET | | | GREENSBORO | NC | 27858 | |
| GREENSBORO REFRIG SERVICES INC | PO BOX 16366 | | | GREENSBORO | NC | 27416-0366 | |
| GREENSCHEMES INC | 9954 LAKEWOOD DR | | | ZIONSVILLE | IN | 46077-9561 | |
| GREENTREE APARTMENTS LLC | C/O MERLE S MAYER | 8655 SW CITIZENS DRIVE | SUITE 201 | WILSONVILLE | OR | 97070-7695 | |
| GREENTREE APARTMENTS LLC | C/O MERLE S MAYER | 8655 SW CITIZENS DRIVE | | WILSONVILLE | OR | 97070-7695 | |
| GREENTREE APARTMENTS, LLC | 8655 CITIZENS DRIVE, SUITE 201 | | | WILSONVILLE | OR | 97070 | |
| GREENVILLE COUNTY TAX COLLECTOR | DEPARTMENT 390 PO BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 PO BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE FIRE DEPARTMENT | 1702 WESLEY ST - PO BOX 1049 | | | GREENVILLE | TX | 75403-1049 | |
| GREENVILLE UTILITIES COMMISSION, NC | PO BOX 7287 | | | GREENVILLE | NC | 27835-7287 | |
| GREENVILLE WATER, SC | P.O. BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| GREENWAY PROPERTY LLC | DBA GREENWAY PROPERTY LLC | PO BOX 14504 | | SCOTTSDALE | AZ | 85267-4504 | |
| GREENWELL ACQUISITION CORPORATION | DBA GREENWELL PLUMBING | 1840 SCOTT RD | | NEW ALBANY | IN | 47150-2687 | |
| GREENWICH INC | DBA COMMERCIAL KITCHEN PARTS & SERVICE | PO BOX 831128 | | SAN ANTONIO | TX | 78283 | |
| GREENWOOD COUNTY | PO BOX 40 | | | GREENWOOD | SC | 29648 | |
| GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT ST R-101 | | | GREENWOOD | SC | 29646-2643 | |
| GREENWOOD MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |
| GREGG COUNTY TAX ASSESSOR | COLLECTOR | PO BOX 1431 | | LONGVIEW | TX | 75606-1431 | |
| GREGG COUNTY TAX ASSESSOR | PO BOX 2199 | | | LONGVIEW | TX | 75606-1431 | |
| GREGORY J HAANSTAD | US ATTORNEYS OFFICE | 205 DOTY ST, STE 301 | | GREEN BAY | WI | 54301 | |
| GREGORY J HAANSTAD | US ATTORNEYS OFFICE | 517 E WISCONSIN AVE, STE 530 | | MILWAUKEE | WI | 53202 | |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE | 201 S VINE ST, STE 226 | | URBANA | IL | 61802 | |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE | 318 S SIXTH ST | | SPRINGFIELD | IL | 62701 | |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE | ONE TECHNOLOGY PLAZA | 211 FULTON ST, STE 400 | PEORIA | IL | 61602 | |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE | STARCRES BLDG | 1830 SECOND AVE, STE 250 | ROCK ISLAND | IL | 61201 | |
| GREGS COMMERCIAL SERVICES LLC | 1847 RIVERWALK PKWY | | | COLORADO SPRINGS | CO | 80951-9752 | |
| GREGS LOCK & KEY SERVICE INC | 112 SOUTH MEMORIAL DRIVE | | | INDEPENDENCE | MO | 64050-3995 | |
| GRESHAM LIQUOR STORE | AGENT 1025 | 2414 SE BURNSIDE STREET | | GRESHAM | OR | 97080 | |
| GRESHAM SANITARY SERVICE, INC. | P.O. BOX 1560 | | | GRESHAM | OR | 97030-0515 | |
| GREYSTONE POWER CORPORATION | P.O. BOX 897 | | | DOUGLASVILLE | GA | 30133 | |
| GREYSTONE POWER CORPORATION | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | PNC/BANK C/O SPARKLEBERRY SQUARE | PO BOX 664001 | | DALLAS | TX | 75266-4001 | |
| GRIFFIN BEVERAGE COMPANY | 1901 N OAK ROAD | | | WEST BRANCH | MI | 48661 | |
| GRIFFIN ELECTRIC INC | PO BOX 418442 | | | SACRAMENTO | CA | 95841 | |
| GRIFFIN SURVEYING SERVICES PA | PO BOX 98 | | | MONROE | NC | 28111-0098 | |
| GRIFFITH FOODS LIMITED | LOCKBOX/DEPT 638689 | CINCINNATI LOCKBOX MAILING | | CINCINNATI | OH | 45263-8689 | |
| GRIMES PLUMBING COMPANY INC | 6615 LANSING AVENUE | | | JACKSON | MI | 49201 | |
| GROGAN BEVERAGE DISTRIBUTING INC | 840 842 4TH AVENUE | | | CORAOPOLIS | PA | 15108 | |
| GROOT INC | PO BOX 535233 | A WASTE CONNECTIONS COMPANY | | PITTSBURGH | PA | 15253-5233 | |
| GROTT LOCKSMITH CENTER INC | 1112 WINCHESTER RD | | | LEXINGTON | KY | 40505-4029 | |
| GROUND EFFECTS LAWN CARE LLC | PO BOX 90525 | | | SIOUX FALLS | SD | 57109-0525 | |
| GROUND FX LINE PAINTING & PLAYGROUND DESIGN | 31 SLATER STREET | | | BRANTFORD | ON | N3T 4N8 | CANADA |
| GROW PRO LLC | 5513 WEST 11000 N STE 232 | | | HIGHLAND | UT | 84003-8012 | |
| GRUBHUB HOLDINGS INC | DBA GRUBHUB | PO BOX 71649 | | CHICAGO | IL | 60694-1649 | |
| GRUPO TFJ PROPERTIES | A FLORIDA LIMITED LIABILITY | 13100 BISCAYNE BOULEVARD | | NORTH MIAMI | FL | 33181 | |
| GRUVER SUBWAY LLC | DBA AIRE MASTER OF SEPA | PO BOX 177 | | MOHNTON | PA | 19540-0177 | |
| GSMS 2011 GC5 EAST BROADWAY BOULEVARD | C/O PACIFIC PARK PLACE MGMT | LOCKBOX DEP 880676 | PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| GSU - GREATER SUDBURY UTILITIES | PO BOX/CP BOX 250 | | | SUDBURY | ON | P3E 4P1 | CANADA |
| GTA SMART BUILDINGS INC | GLASS & ALUMINIUM | 115 MCMAHON DRIVE U#NT509 | | NORTH YORK | ON | M2K 0E4 | CANADA |
| GTK REFRIGERATION INC | 802 E MAHALA DRIVE | | | CAMP VERDE | AZ | 86322 | |
| GTL PROPERTIES | 3271 S HIGHLAND DR STE 704 | | | LAS VEGAS | NV | 89109-1051 | |
| GTL PROPERTIES, LLLP | ATTN: KATHERINE GURULE | 3271 S HIGHLAND DR STE 704 | | LAS VEGAS | NV | 89109 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GTU LLC | DBA GREEN THUMB UNLIMITED | 6700 INDUSTRIAL AVE | | PORT RICHEY | FL | 34668-6882 | |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE | SUITE 808 (8TH FLOOR) | GCIC BUILDING | HAGATNA | GU | 96910 | |
| GUAM ENVIRONMENTAL PROTECTION AGENCY | BLDG 17-3304, MARINER AVE | | | TIYAN, BARRIGADA | GU | 96913 | |
| GUARDIAN ALARM COMPANY OF MICHIGAN | PO BOX 713263 | | | CHICAGO | IL | 60677-1263 | |
| GUARDIAN PEST SERVICES INC | DBA KNOX PEST CONTROL | PO BOX 870 | | FORTSON | GA | 31808-0870 | |
| GUGGENHEIM SECURITIES LLC | 330 MADISON AVE | | | NEW YORK | NY | 10017-5001 | |
| GUIDEPOINT SECURITY LLC | PO BOX 844716 | | | BOSTON | MA | 02284-4716 | |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GUIMA BRAZIL USA LLC | 3363 NE 163RD ST STE 506 | | | NORTH MIAMI BEACH | FL | 33160-4423 | |
| GUIMA BRAZIL USA, LLC | C/O ALGEBRA INVESTMENTS & REALTY CORP. | 3363 NE 163RD STREET, SUITE 506 | | NORTH MIAMI BEACH | FL | 33160 | |
| GULF COAST PRODUCE DISTRIBUTORS INC | 194 BOHN STREET | | | BILOXI | MS | 39530 | |
| GULF COAST SEALING & PRESSURE CLEANING | DBA MICHAEL C CHARLAND | 27333 DORTCH AVE | | BONITA SPRINGS | FL | 34135-5582 | |
| GULF POWER COMPANY | 500 BAYFRONT | | | PENSACOLA | FL | 35200-061 | |
| GUMANS WELDING INC | 109 RIVER ST | | | OLYPHANT | PA | 18447-1435 | |
| GURNEE MILLS OPERATING COMPANY | LOCK BOX ACCOUNT | C/O BANK OF AMERICA | PO BOX 100305 | ATLANTA | GA | 30384-0305 | |
| GUTRIDGE ELECTRIC INC | 7491 POPLAR FORKS ROAD SE | | | NEWARK | OH | 43056-9452 | |
| GUY WINGO SIGNS INC | DBA CAPITAL SIGNS | 2682 PEMBERTON DR | | APOPKA | FL | 32703-9402 | |
| GUYS WHO CLEAN LLC | 4002 ABERDEEN DR | | | CHAMPAIGN | IL | 61822-8543 | |
| GW INTERNATIONAL INC | 1426 HARVEST AVE SE | | | OLYMPIA | WA | 98501-8620 | |
| GW PROPERTY GROUP LLC - SERIES 16 | 2211 N ELSTON AVENUE | SUITE 304 | | CHICAGO | IL | 60614 | |
| GWD ACQUISITION INC | DBA ALLEGHENY BEVERAGE CO | 2177 W GRANDVIEW BLVD | | ERIE | PA | 16509-1030 | |
| GWINNETT CO FALSE ALARM REDUCTION PRGM | 240 OAK STREET SUITE 101 | | | ATLANTA | GA | 30374-5856 | |
| GWINNETT CO WATER RESOURCES | PO BOX 105023 | | | ATLANTA | GA | 30348-5023 | |
| GWINNETT COUNTY | DEPARTMENT OF PLANNING & DEVELOPMENT | 446 WEST CROGAN ST SUITE 150 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY BUSINESS LIC | ALCOHOLIC BEVERAGE DIVISION | PO BOX 1045 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY ENVIRON HLTH | 240 OAK STREET SUITE 101 | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY ENVIRON HLTH | COLLECTOR | PO BOX 1431 | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY FALSE ALARM REDUCTION PROGRAM | PO BOX 745856 | | | ATLANTA | GA | 30374-5856 | |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT CTY BUSINESS LICENSE | 76 MAIN ST NW | | | LILBURN | GA | 30047 | |
| GWINNETT CTY BUSINESS LICENSE | PO BOX 745856 | | | ORLANDO | FL | 32809 | |
| H & C REFRIGERATION LLC | PO BOX 21954 | | | CHEYENNE | WY | 82003-1900 | |
| H & H MECHANICAL SERVICES CORP | PO BOX 332015 | | | MURFREESBORO | TN | 37133 | |
| H & H SANITATION SERVICES CO | DBA H AND H RESTAURANT SERVICES | 473 RIVER VIEW DRIVE | | SAN JOSE | CA | 95111 | |
| H & M ENTERPRISES OF VA | DBA KINETICO QUALITY WATER SYSTEMS | 1171 CHEATHAM PARK DRIVE | | BEDFORD | VA | 24523 | |
| H A THOMPSON & SON INC | PO BOX 1195 | | | BISMARCK | ND | 58502-1195 | |
| H COX & SONS INC | 1402 SAWYER ROAD | | | TRAVERSE CITY | MI | 49684 | |
| H EQ 309 LLC DBA YYRL S PADRE IS DR OWNR | LLC IND PR 348 LLC DBA YYRL S PAD IS DR | OWNR 2 LLC DBA YYRL S PAD IS DR OWNR LLC | CO FEDERMAN STEIFMAN 220 E 42ND ST FL 29 | NEW YORK | NY | 10017 | |
| H J ALLISON INC | DBA ALLISONS PROF CARPET | & UPHOLSTERY CLEANING | PO BOX 2703 | ROSWELL | NM | 88202-2703 | |
| H P B CORPORATION | DBA CHARLOTTESVILLE DISTRIB | 920 HARRIS ST | | CHARLOTTESVILLE | VA | 22903 | |
| H&J LANDSCAPING LLC | 4100 STONE ST | | | BILLINGS | MT | 59101-5438 | |
| H&M RILEY ENTERPRISES LLC | DBA BENJAMIN FRANKLIN PLUMBING | 5528 HOLIDAY AVE | | BILLINGS | MT | 59101-6354 | |
| H2OLEX PLUMBING INC | DBA ROTO ROOTER PLUMBING & DRAIN SERVICE | PO BOX 24770 | | ROCHESTER | NY | 14624 | |
| H2O PROS PLUMBING LLC | DBA KEITH LAYTON | 1620 VILLENA DR | | MYRTLE BEACH | SC | 29579-8052 | |
| HAASIS MCGRATH JOINT VENTURE | ATTN DOWNTOWN BRANCH MANAGER, PNC BANK | 7901 N UNIVERSITY ST | | PEORIA | IL | 61615-1838 | |
| HAB-BPT | 325 A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341-2290 | |
| HABITS BEER AND TOBACCO | 960 FRANKLIN STREET | | | JOHNSTOWN | PA | 15905 | |
| HAFSCO INC | 47 RAILROAD AVE | | | WEST HAVEN | CT | 06516-4143 | |
| HAGAR RESTAURANT EQUIP SVC INC | DBA HAGAR RESTUARANT SERVICE INC | 6200 NW 2ND STREET | | OKLAHOMA CITY | OK | 73127-6520 | |
| HAGEN ENTERPRISES INC | DBA ROTO-ROOTERS | PO BOX 3133 | | TALLAHASSEE | FL | 32315 | |
| HAGENS ELECTRIC INC | 2030 CARLISLE ROAD | | | YORK | PA | 17408-4033 | |
| HAGERMAN PLUMBING AND HEATING CORP | PO BOX 368 | | | OWENSBORO | KY | 42302-0368 | |
| HAGERSTOWN CITY TREASURER | PO BOX 8708 | | | LANCASTER | PA | 17604 | |
| HAHNS LIGHTING SERVICE INC | PO BOX 967 | | | MORGAN HILL | CA | 95038 | |
| HAI YUE TX LLC | 79 GLEN COVE AVE STE B | | | GLEN COVE | NY | 11542-2852 | |
| HALIBURTON INTERNATIONAL FOODS INC | 3855 JURUPA STREET | | | ONTARIO | CA | 91761-1404 | |
| HALL COUNTY HEALTH DEPARTMENT | PO BOX 1295 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY TREASURER | 121 S PINE STE 2 | | | GRAND ISLAND | NE | 68801 | |
| HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO ST | | | VICTORIA | TX | 77904-1509 | |
| HALME & CLARK | 650 ALAMO PINTADO ROAD SUITE 301 | | | SOLVANG | CA | 93463 | |
| HAMBURG TOWN CLERK | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURG, KARIC, EDWARDS & MARTIN LLP | ATTN: BARRY G. EDWARDS, ESQ. | 1900 AVENUE OF THE STARS, SUITE 1800 | | LOS ANGELES | CA | 90067 | |
| HAMILTON COUNTY HEALTH DEPARTMENT | CHESTER TOWERS STE 1500 | 11499 CHESTER ROAD | | CINCINNATI | OH | 45246 | |
| HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON FC ASSOCIATES LP | C/O CEDAR REALTY TRUST HEADQUARTERS | 928 CARMANS RD | | MASSAPEQUA | NY | 11758-3505 | |
| HAMILTON MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 25078 | | TAMPA | FL | 33622-5078 | |
| HAMILTON TOWNSHIP MUA | 6101 THIRTEENTH ST, SUITE 211 | MUNICIPAL UTILITIES AUTHORITY | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TWP TAX COLLECTOR (ATLANTIC) | 6101 THIRTEENTH ST | STE 202 MAYS LANDING | | MAYS LANDING | NJ | 00833 | |
| HAMMER HEAD PROTECTION INC | 4551 S B ST STE A | | | STOCKTON | CA | 95206-3956 | |
| HAMPDEN TOWNSHIP | 209 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | ALEXANDREA HUBER | 209 SPORTING HILL RD | | MECHANICSBURG | PA | 17050 | |
| HAMPTON CITY TREASURER | PO BOX 3800 | | | HAMPTON | VA | 23663-3800 | |
| HAMPTON CITY TREASURERS OFFICE | PO BOX 638 | | | HAMPTON | VA | 23669 | |
| HAMPTON HEALTH DISTRICT | 1320 LA SALLE AVENUE | | | HAMPTON | VA | 23669 | |
| HAMPTON HEALTH DISTRICT | PO BOX 1295 | | | HAMPTON | VA | 23669 | |
| HANABI A CALIFORNIA GENERAL PARTNERSHIP | DBA HANABI PARTNERSHIP | 1006 TENNESSEE ST | | SAN FRANCISCO | CA | 94107-3016 | |
| HANCOCK COUNTY TREASURER | 300 S MAIN ST | | | FINDLAY | OH | 45840 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HANCOCK PUBLIC HEALTH | 1320 LA SALLE AVENUE | | | FINDLAY | OH | 45840-4461 | |
| HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | | | FINDLAY | OH | 45840-4461 | |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872-0190 | |
| HANDY HARDEES LLC | 15915 VENTURA BOULEVARD PH2 | | | ENCINO | CA | 91436-4439 | |
| HANDYMAN SOLUTIONS OF WEST MICHIGAN LLC | 5528 SHERINGER ROAD | | | FRUITPORT | MI | 49415 | |
| HANDYMAN SPECIALIST LLC | DBA BERGMAN LOCK AND SECURITY | 80 E LINCOLN AVE | | MUSKEGON HEIGHTS | MI | 49444-3071 | |
| HANDYMAN TO GO LLC | 4720 SALISBURY ROAD | | | JACKSONVILLE | FL | 32256 | |
| HANDYMANIA LLC | 311 TIFFANY LOOP | | | DAVENPORT | FL | 33837-3589 | |
| HANENKAMP ELECTRIC COMPANY INC | 21A INTERNATIONAL PLAZA CT | | | SAINT ANN | MO | 63074-1833 | |
| HANKINS COMMERCIAL CLEANING | 1633 TOLEDO RD | | | ELKHART | IN | 46516-5607 | |
| HANNA23 LLC | DBA KATIE KNIGHT | 3920 W BARCELONA ST | | TAMPA | FL | 33629-6803 | |
| HANOVER BOROUGH COLLECTOR-YORK | HOLLY LISKA 279 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HANSEN AIR PROS LLC | DBA HANSEN SUPER TECHS | HANSEN ELECTRIC | 3833 ABIGAIL DR | THEODORE | AL | 36582-5248 | |
| HANSENS LANDSCAPE SERVICES INC | PO BOX 911420 | | | ST GEORGE | UT | 84791 | |
| HANSON SIGN CO INC | PO BOX 928 | 6338 NW WAREHOUSE WAY | | SILVERDALE | WA | 98383-0928 | |
| HAPPY CANS INC | 1732 KEN DR | | | FUQUAY VARINA | NC | 27526-7309 | |
| HAQ CORPORATION | C/O RIAZ HAQ | 3068 CHAPEL HILL ROAD | | DOUGLASVILLE | GA | 30135 | |
| HARBOR PLAZA LLC | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY STE 200 | | TUSTIN | CA | 92780-7733 | |
| HARBOUR TEXTILE RENTAL SVC INC | 259 QUIGLEY BLVD STE 8 | | | NEW CASTLE | DE | 19720 | |
| HARCO CAPITAL LLC | HARWELL CAPITAL LLC | 4600 ROSWELL RD BLDG H686 | | ATLANTA | GA | 30342-3034 | |
| HARDIN COUNTY CHAMBER OF COMMERCE | 111 WEST DIXIE AVE | | | ELIZABETHTOWN | KY | 42701-1410 | |
| HARDIN COUNTY CLERK | 2225 KEITH PKWY | | | ELIZABETHTOWN | KY | 42702-1030 | |
| HARDIN COUNTY CLERK | PO BOX 1030 | | | ELIZABETHTOWN | KY | 42702-1030 | |
| HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY WATER DISTRICT  2 | PO BOX 970 | | | ELIZABETHTOWN | KY | 42702-0970 | |
| HARFORD CO DEPARTMENT OF THE TREASURER | PO BOX 1030 | | | BALTIMORE | MD | 21264-4069 | |
| HARFORD COUNTY DEPT OF THE TREASURER | PO BOX 64069 | | | BALTIMORE | MD | 21264-4069 | |
| HARFORD COUNTY HEALTH DEPARTMENT | PO BOX 191 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY HEALTH DEPARTMENT | PO BOX 64069 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY HEALTH DEPT | PO BOX 191 | | | BEL AIR | MD | 21014 | |
| HARKEY ELECTRIC INC | PO BOX 6058 | | | STATESVILLE | NC | 28687 | |
| HARLAND CLARKE CORPORATION | DBA TRANSOURCE | PO BOX 931898 | | ATLANTA | GA | 31193-1898 | |
| HARMON MEADOW OWNER LLC | C/O PGS1 MANAGEMENT LLC | PO BOX 67212 | | NEWARK | NJ | 07101-4002 | |
| HARO SERVICES INC | DBA HARO CARPET CLEANING | 13406 S HIGHWAY 99 | | MANTECA | CA | 95336-8304 | |
| HAROLD LEMAY ENTERPRISES INC | 2904 HOGUM BAY RD NE | A WASTE CONNECTIONS COMPANY | | OLYMPIA | WA | 98516-3133 | |
| HAROLDS UPHOLSTERY INC | 2808 GRAND AVENUE | | | BILLINGS | MT | 59102 | |
| HARRIGAN REFRIGERATION & A/C INC | 11298 SEBRING DRIVE | | | CINCINNATI | OH | 45240-4601 | |
| HARRINGTON ENTERPRISES INC | DBA HOLCHS | 1020 E MAIN ST | | CHILLICOTHE | OH | 45601 | |
| HARRIS CO PUBLIC HEALTH AND | ENVIRONMENTAL SERVICE | PO BOX 191 | | HOUSTON | TX | 77027 | |
| HARRIS COUNTY | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR STE A | | HOUSTON | TX | 77093-6840 | |
| HARRIS COUNTY | PO BOX 3547 | | | HOUSTON | TX | 77253-3547 | |
| HARRIS COUNTY PUBLIC HEALTH & ENVIRONMENTAL SERVICE | 2223 W LOOP S SUITE 529 | | | HOUSTON | TX | 77027 | |
| HARRIS COUNTY TAX ASSESSOR | 2223 W LOOP S SUITE 529 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR | 301 SAN JACINTO | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| HARRIS INC OF DURHAM | 3505 HILLSBOROUGH ROAD | | | DURHAM | NC | 27705 | |
| HARRISON BEVERAGE CO | PO BOX 1011 | | | PLEASANTVILLE | NJ | 08232 | |
| HARRISON CO WASTEWATER AND SOLID WASTE | 301 SAN JACINTO | | | GULFPORT | MS | 39505 | |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY WASTEWATER & SOLID WASTE | MANAGEMENT DISTRICT | PO BOX 2409 | | GULFPORT | MS | 39505 | |
| HARRISONBURG CITY TREASURER | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG ELECTRIC COMMISSION | 89 WEST BRUCE STREET | | | HARRISONBURG | VA | 22801 | |
| HARRY C LOBALZO & SONS INC | DBA HMR/INNOTECH | 61 N CLEVELAND MASSILLON ROAD | | AKRON | OH | 44333 | |
| HARRY DAVIDSON INC | 128 FRANKLIN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-9734 | |
| HARRY F ROTOLO & SON INC | 390 EAST MAIN STREET | | | MIDDLETOWN | NY | 10940 | |
| HARRY O HAHN SEAFOOD INC | DBA ADELPHIA SEAFOOD COMPANY | 3024 PENN AVE | | WEST LAWN | PA | 19609-1444 | |
| HARTFORD FINANCIAL SERVICES GROUP | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| HARTMAN, SIMONS, SPIELMAN & WOOD, LLP | ATTN: KEITH N. WILSON, ESQ. | 6400 POWERS FERRY ROAD, N.W. | | ATLANTA | GA | 30339 | |
| HARTSUFF ENTERPRISES LLC | DBA MR ROOTER PLUMBING | OF GREATER LANSING | PO BOX 188 | SAINT JOHNS | MI | 48879-0188 | |
| HARVARD MAINTENANCE INC | PO BOX 748458 | | | ATLANTA | GA | 30374-8458 | |
| HARVEYS LOCK SHOP INC | DBA HARVEYS LOCK AND SECURITY | 414 3RD STREET | | RAPID CITY | SD | 57701-2867 | |
| HARWELL CAPITAL, LLC | ATTN: COREY & CALEB HARWELL | 4600 ROSWELL ROAD, BLDG. H868 | | ALTANTA | GA | 30342 | |
| HARWIN LLC | DBA THE DRAIN SPECIALISTS | 12439 QUAIL RUN WAY | | NINE MILE FALLS | WA | 99026-5025 | |
| HATCO CORPORATION | PO BOX 68-4035 | | | CHICAGO | IL | 60695-4035 | |
| HAUL AWAY SERVICE, LLC | 8000 MOUNT JOY RD | | | MOUNT PLEASANT | TN | 38474 | |
| HAUSERS WATER SYSTEMS INC | PO BOX 28 | | | MANCHESTER | IA | 52057-0028 | |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 335 MERCHANT ST | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO | OFFICE OF CONSUMER PROTECTION | 120 PAUAHI ST, STE 212 | HILO | HI | 96720 | |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOC.) | OFFICE OF CONSUMER PROTECTION | 235 S BERETANIA ST STE 801 | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF BUDGET & FINANCE | P. O. BOX 150 | | | HONOLULU | HI | 96810 | |
| HAWAII DEPT OF LABOR & INDUSTRIAL RELATIONS | 830 PUNCHBOWL ST 321 | | | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF LAND & NATURAL RESOURCES | KALANIMOKU BLDG | 1151 PUNCHBOWL ST | | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 | | | LIHUE | HI | 96766-1889 | |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 | | | WAILUKU | HI | 96793-2198 | |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 | | | HILO | HI | 96720-4245 | |
| HAWAII DEPT OF TAXATION | DIRECTOR OF TAXATION | ROOM 221 | 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | |
| HAWAII DEPT OF TAXATION | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| HAWAII DEPT OF TAXATION | PO BOX 275 | | | KAUNAKAKAI | HI | 96748 | |
| HAWAII GAS | P.O. BOX 29850 | | | HONOLULU | HI | 96820-2250 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HAWAII STATE TAX COLLECTOR | HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | HONOLULU | HI | 96806-1425 | |
| HAWAIIAN HOUSEWARES LTD | DBA HANSEN SALES | PO BOX 820 | | PEARL CITY | HI | 96782 | |
| HAWAIIAN PROPERTIES LTD | PO BOX 38078 | | | HONOLULU | HI | 96837-1078 | |
| HAWAIIAN PROPERTIES, LTD. | PO BOX 38078 | | | HONOLULU | HI | 96837-1078 | |
| HAWAIIAN TELCOM | PO BOX 30770 | | | HONOLULU | HI | 96820 | |
| HAWC OF KANSAS | DBA ROTO ROOTER | PO BOX 19243 | | TOPEKA | KS | 66619-0243 | |
| HAWK LANDSCAPING INC | 1626 SAINT FRANCIS LANE | | | ALTOONA | PA | 16602 | |
| HAWKINS ELECTRICAL SERVICE CO | DBA HAWKINS COMMERCIAL | APPLIANCE SERVICE INC | 3000 SOUTH WYANDOT | ENGLEWOOD | CO | 80110 | |
| HAWKS LLC | DBA BOBS LOCK & KEY | 900 WEST 41ST STREET | | SIOUX FALLS | SD | 57105 | |
| HAWLEY TROXELL ENNIS & HAWLEY LLP | PO BOX 1617 | | | BOISE | ID | 83701-1617 | |
| HAWTHORN INNOVATIONS LLC | 1001 LOGAN ST | | | LOUISVILLE | KY | 40204-2636 | |
| HAYDEN BEVERAGE COMPANY | PO BOX 15619 | | | BOISE | ID | 83715 | |
| HAYDO LLC | DBA FISH WINDOW CLEANING | 2228 E ENTERPRISE PARKWAY | | TWINSBURG | OH | 44087-2393 | |
| HAYS COUNTY | TAX OFFICE LUANNE CARAWAY | TAX ASSESSOR/COLLECTOR | | SAN MARCOS | TX | 78666-6073 | |
| HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL | STE 1120 SAN MARCOS | | SAN MARCOS | TX | 78666-6073 | |
| HAZMAT CLEANUP | 6109 GALLEON WAY | | | TAMPA | FL | 33615-3635 | |
| HB PROPERTIES MONROE LLC | DBA WASH-PRO EXTERIORS LLC | 2506 OAK ALY BOULEVARD | | MONROE | LA | 71201-3658 | |
| HBP CONTRACTORS & CONSULTANTS INC | PO BOX 99 | | | FOREST PARK | GA | 30298-0099 | |
| HC LAKESHORE LLC | C/O LAKESHORE MANAGEMENT OFFICE | 901 US HIGHWAY 27 N STE 68 | | SEBRING | FL | 33870-2130 | |
| HCL GOODYEAR CENTERPOINTE LLC | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| HCL INGLEWOOD VILLAGE LLC | C/O HAGEN COMPANY LLC | 12302 EXPOSITION BOULEVARD | | LOS ANGELES | CA | 90064 | |
| HD LANDSCAPE LLC | PO BOX 211428 | | | DENVER | CO | 80221 | |
| HD PAINTING & RESTORATION CONTRACTOR INC | PO BOX 678293 | | | ORLANDO | FL | 32867 | |
| HEALY WHOLESALE COMPANY INC | PO BOX 36157 | | | FAYETTEVILLE | NC | 28303 | |
| HEART OF AMERICA LOCKSMITH LLC | DBA HEART OF AMERICA LOCKSMITH | 8417 NIEMAN RD | | LENEXA | KS | 66214-1528 | |
| HEART OF FLORIDA UNITED WAY | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804-4714 | |
| HEARTH MICROWAVE OVEN SEC CORP | DBA HEARTH PARTS AND SERVICES | 4900 W SIDE AVE | | NORTH BERGEN | NJ | 07047-6411 | |
| HEATH LOCKSMITH INC | DBA KITTLES LOCKSMITH | 1863 S RIDGEWOOD AVENUE | | SOUTH DAYTONA | FL | 32119-2236 | |
| HEDGE TO EDGE INC | 1213 RAYMOND ROAD | | | MONTICELLO | IL | 61856-8227 | |
| HEIDELBERG DIST CO | DBA WINE TRENDS | 1265 CRESCENT ST | | YOUNGSTOWN | OH | 44502-1303 | |
| HEIDELBERG DISTRIBUTING | 3801 PARKWEST DRIVE | | | COLUMBUS | OH | 43228 | |
| HEIDELBERG DISTRIBUTING CO | 912 3RD ST | | | PERRYSBURG | OH | 43551-4367 | |
| HEIDEN PLUMBING CO INC | 1100 WEST BRUCE STREET | | | MILWAUKEE | WI | 53204 | |
| HEIMARK DISTRIBUTING CO | PO BOX 3985 | | | SANTE FE SPRINGS | CA | 90670 | |
| HELGET GAS PRODUCTS | PO BOX 24246 | | | OMAHA | NE | 68124 | |
| HELIX WATER DISTRICT | PO BOX 513597 | | | LOS ANGELES | CA | 90051-3597 | |
| HELLOWORLD INC | A MERKLE INC COMPANY | 3000 TOWN CENTER STE 2100 | | SOUTHFIELD | MI | 48075-1313 | |
| HELMS CARPET COMPANY | 1801 QUEEN AVENUE | | | SEBRING | FL | 33875 | |
| HEMPFIELD TWP COLLECTOR-WESTMORELAND | FAYE ROSATTI PO BOX 8 | | | GREENSBURG | PA | 15601 | |
| HENDRICKS COUNTY | GOVT CENTER | 355 SOUTH WASHINGTON ST | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | MANAGEMENT DISTRICT | PO BOX 2409 | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST | 240 | | DANVILLE | IN | 46122 | |
| HENDRIE FAMILY PROPERTIES LLC | C/O NET LEASED MANAGEMENT INC | 10951 SORRENTO VALLEY RD STE 2A | | SAN DIEGO | CA | 92121-1613 | |
| HENDRIE FAMILY PROPERTIES, LLC | ATTN: JOHN D. HENDRIE, MANAGER | 100 S.E. 2ND STREET, SUITE 3400 | | MIAMI | FL | 33131 | |
| HENLEYS KEY SERVICE INC | 117 E BOULDER | | | COLORADO SPRINGS | CO | 80903 | |
| HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CENTER | 300 S SIXTH STREET | | MINNEAPOLIS | MN | 55487-0060 | |
| HENNEPIN COUNTY TREASURER | DEPARTMENT PUBLIC HEALTH PROTECTION | 1011 SOUTH FIRST STREET STE 215 | | HOPKINS | MN | 55343 | |
| HENNEPIN COUNTY TREASURER | DEPT PUBLIC HEALTH PROTECTION | 1011 SOUTH FIRST STREET STE 215 | | HOPKINS | MN | 55343 | |
| HENNESSY & ROACH PC | 70 W MADISON ST. | SUITE 1100 | | CHICAGO | IL | 60602 | |
| HENNESSY & ROACH PC | ATTN:JASON D. KOLECKE | HENNESSY & ROACH PC | 70 W MADISON ST., STE. 1100 | CHICAGO | IL | 60602 | |
| HENRICO COUNTY | GOVT CENTER | 355 SOUTH WASHINGTON ST | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | HEALTH DEPARTMENT | 8600 DIXON POWERS DRIVE | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY DEPARTMENT OF FINANCE | PO BOX 105155 | | | ATLANTA | GA | 30348-5155 | |
| HENRIETTA TOWN TAX RECEIVER | P.O. BOX 579 | | | HENRIETTA | NY | 14467 | |
| HENRY C. LEVENTIS | UNITED STATES ATTORNEYS OFFICE | 719 CHURCH ST, STE 3300 | | NASHVILLE | TN | 37203 | |
| HENRY CO ENVIRONMENTAL HEALTH | 137 HENRY PKWY | | | MCDONOUGH | GA | 30252 | |
| HENRY CO ENVIRONMENTAL HEALTH | HEALTH DEPARTMENT | 8600 DIXON POWERS DRIVE | | MCDONOUGH | GA | 30252 | |
| HENRY COUNTY | 137 HENRY PKWY | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY | PO BOX 488 | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY WATER AUTHORITY | 1695 HIGHWAY 20 W | | | MCDONOUGH | GA | 30253-7311 | |
| HENRYS PLUMBING INC | 4080 VINCENT STATION DR | | | OWENSBORO | KY | 42303-9325 | |
| HERITAGE FOOD SERVICE GROUP OF CANADA | DBA CHOQUETTE CKS | PO BOX 57447 STN A | | TORONTO | ON | M5W 5M5 | CANADA |
| HERITAGE PEAK LLC | 780 WEST COLUMBIA LANE | | | PROVO | UT | 84604 | |
| HERITAGE PROFESSIONAL LANDSCAPING INC | PO BOX 7225 | | | KENNEWICK | WA | 99336 | |
| HERITAGE RESTORATION NETWORK LLC | C/O HRN CONSTRUCTION AND RESTORATION | 608 S TUSCARAWAS AVE | | DOVER | OH | 44622-2346 | |
| HERITAGE SIGN & LIGHTING SERVICE LLC | DBA YESCO SIGN & LIGHTING SERVICE | 38348 APOLLO PKWY | UNIT 1 | WILLOUGHBY | OH | 44094-7771 | |
| HERITAGE WINE CELLARS LLC | 6600 W HOWARD ST | | | NILES | IL | 60714 | |
| HERMAN PLUMBING CO INC | 904 NORTH BROADWELL AVE | | | GRAND ISLAND | NE | 68803-4441 | |
| HERMITAGE CITY TREASURER | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| HERMITAGE SEWER | PO BOX 6078 | | | HERMITAGE | PA | 16148-1078 | |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HEROMAN SERVICES PLANT COMPANY LLC | 3601 N DAVIS HIGHWAY | | | PENSACOLA | FL | 32503-3021 | |
| HERRERO & ASOCIADOS | JOSE ANTONIO CABANILLAS | C/ CEDACEROS 1 (CORNER OF ALCALA, 26) | | MADRID | | 28014 | SPAIN |
| HERRERO & ASOCIADOS S L | C/ CEDACEROS Nº 1 | | | MADRID | | | SPAIN |
| HERZMAN NIECES EXEMPT TRUST | DBA U/D/T DEC. 15,1972 HERZMAN TRUST | C/O CHRISTINE B CUNNING TRUSTEE | PO BOX 3129 | SAN DIEGO | CA | 92163-1129 | |
| HERZMAN NIECES EXEMPT TRUST | DBA U/D/T DECEMBER 15,1972 HERZMAN TRUST | C/O CHRISTINE B CUNNING TRUSTEE | | SAN DIEGO | CA | 92163-1129 | |
| HES SIGN SERVICES INC | DBA YESCO MID ATLANTIC | 200 HADCO RD | | WILMINGTON | DE | 19804-1074 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HESS-MOORE ENTERPRISES INC | DBA SERVICEMASTER PLUMBING SERVICES | 3500 ALOMA AVE SUITE D24 | | WINTER PARK | FL | 32792-4018 | |
| HEY GUY MEDIA LLC | 2140 E SOUTHLAKE BLVD STE L822 | | | SOUTHLAKE | TX | 76092-6516 | |
| HGB LLC | DBA ALL PRO PLUMBING | 1716 OLIVE ST | | LAKELAND | FL | 33815-4048 | |
| HH BEER BOX LLC | 3350 GRANT AVENUE | | | PHILADELPHIA | PA | 19114 | |
| HH CONYERS CROSSROADS LLC | C/O HENDON PROPERTIES LLC | 3445 PEACHTREE RD NE | SUITE 465 | ATLANTA | GA | 30326-1234 | |
| HICKORY GROVE COMMUNITY LLC | DBA NORTHGATE PARK I | 2158 NORTHGATE PARK LN STE 199 | | CHATTANOOGA | TN | 37415-6911 | |
| HICKORY HOLLOW DEVELOPMENT INC | 4030 ARMORY OAKS DR | | | NASHVILLE | TN | 37204-4527 | |
| HICKS ELECTRIC INC | 1910 3RD AVE SE | | | ROCHESTER | MN | 55904-7923 | |
| HICKS MORLEY | ATTN:KIMBERLY PEPPER | 77 KING STREET WEST, 39TH FLOOR | BOX 371, TD CENTRE | TORONTO | ON | M5K 1K8 | CANADA |
| HICKS MORLEY HAMILTON STEWART STORIE LLP | 77 KING STREET W | 39TH FLOOR | | TORONTO | ON | M5K 1K8 | CANADA |
| HICKS SAFES & LOCKS INC | 2316 N 32ND ST | | | PHOENIX | AZ | 85008-2149 | |
| HICKSVILLE WATER DISTRICT | PO BOX 9064 | | | HICKSVILLE | NY | 11802-9064 | |
| HIDALGO COUNTY TAX ASSESSOR COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO TAX ASSESSOR/COLLECTOR | PO BOX 178 | | | EDINBURGH | TX | 78540-0178 | |
| HIDALGO TAX ASSESSOR/COLLECTOR | PO BOX 488 | | | EDINBURGH | TX | 78540-0178 | |
| HIGH DESERT LOCK & SAFE INC | 9208 G AVENUE | | | HESPERIA | CA | 92345-6166 | |
| HIGH DESERT LOCK AND SAFE LLC | 1201 W IRON SPRINGS RD STE 4 | | | PRESCOTT | AZ | 86305-1443 | |
| HIGH GRADE BEVERAGE | PO BOX 7092 | | | NO BRUNSWICK | NJ | 08902-7092 | |
| HIGH PRIORITY PLUMBING AND SERVICES INC | 1070 CULPEPPER DR SW STE 300 | | | CONYERS | GA | 30094-5996 | |
| HIGH SHINE WINDOW CLEANING LLC | 7915 S EMERSON AVE STE B171 | | | INDIANAPOLIS | IN | 46237-8556 | |
| HIGH TIDE PLUMBING LLC | 14188 BIG CREEK RD | | | GULFPORT | MS | 39503-7893 | |
| HIGHER POWER ELECTRICAL CONTRACTOR | 147 PINE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-5336 | |
| HIGHLAND HILL CAPITAL LLC | AS POA FOR SAFE SPACE JANITORIAL LLC | 1820 SWARTHMORE AVE. 714 | | LAKEWOOD | NJ | 08701 | |
| HIGHLAND LAKES PROPERTY LLC | ATTN: JAKE GIBSON, OPERATIONS MANAGER | C/O REALTY CAPITAL ADVISORS | 2400 MAITLAND CENTER PARKWAY, SUITE 315 | MAITLAND | FL | 32751 | |
| HIGHLAND LAKES PROPERTY LLC | C/O REALTY CAPITAL ADVISORS LLC | 2400 MAITLAND CENTER PKWY STE 107 | | MAITLAND | FL | 32751-7440 | |
| HIGHLAND SEWER & WATER AUTHORITY | PO BOX 10 | | | VERMILLION | MN | 55085-0010 | |
| HIGHLANDS COUNTY TAX COLLECTOR | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 | |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLANDS LOCKSMITH | 2422 CHASE ST | | | EDGEWATER | CO | 80214-1229 | |
| HIGHLIGHTS SERVICES INC | PO BOX 7814 | | | FREDERICKSBURG | VA | 22404 | |
| HIGHLIGHTS SERVICES INC. | PO BOX 8 | | | FEDERICKSBURG | VA | 22404 | |
| HIGHPOINT POWERWASHING LLC | PO BOX 3210 | | | AUBURN | AL | 36831-3210 | |
| HILL & HILL PARTNERSHIP | DBA ACME SEPTIC TANK SERVICE | 602 LOWER AHTANUM RD | | UNION GAP | WA | 98903-1537 | |
| HILL ELECTRIC INC | 1513 EMIL STREET | | | MADISON | WI | 53713 | |
| HILL ENTERPRISES | DBA ROTO-ROOTER | PO BOX 669 | | MARION | MS | 39342 | |
| HILL PLUMBING & ELECTRIC CO INC | 438 NORTH MAIN STREET | | | SUMTER | SC | 29150 | |
| HILLER LLC | DBA HILLER PLUMBING, HEATING, COOLING & | ELECTRICAL | 915 MURFREESBORO PIKE | NASHVILLE | TN | 37217 | |
| HILLIARD & MATHIS LAWN SERVICE INC | PO BOX 152335 | | | LUFKIN | TX | 75915 | |
| HILLIARD OFFICE SOLUTIONS LTD | PO BOX 52510 | | | MIDLAND | TX | 79710-2510 | |
| HILLS SERVICES INC | HSP & H LLC | DBA HILL SERVICES PLUMBING & HVAC | PO BOX 1000 DEPT 369 | MEMPHIS | TN | 38148-0369 | |
| HILLSBOROUGH CO TAX COLLECTOR | 601 E KENNEDY BLVD 14TH FLOOR | | | TAMPA | FL | 33602-4931 | |
| HILLSBOROUGH COUNTY | BOARD OF COUNTY COMMISSIONERS | CONSUMER & VETERANS SERVICES | 601 E KENNEDY BLVD 18TH FLOOR | TAMPA | FL | 33602-4932 | |
| HILLSBOROUGH COUNTY | PO BOX 178 | | | TAMPA | FL | 33602-4932 | |
| HILLSBOROUGH COUNTY PUBLIC UTILITIES DEPT | WATER DIVISION | 925 EAST TWIGGS STREET | | TAMPA | FL | 33624 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 89637 | | | TAMPA | FL | 33689 | |
| HILLTOPPER REFUSE & RECYCLING SVC. INC. | W 6833 INDUSTRIAL BLVD | | | ONALASKA | WI | 54650 | |
| HINDS COUNTY HEALTH DEPARTMENT | DIVISION OF SANITATION | PO BOX 20 | | JACKSON | MS | 39205 | |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINES ELECTRICAL AND COMMUNICATION INC | PO BOX 87 | | | NEWBERRY | FL | 32669-0087 | |
| HINKLE ROOFING PRODUCTS INC | 639 1ST COURT NORTH | | | BIRMINGHAM | AL | 35203-3012 | |
| HIRE PERFORMANCE INC | 3075 14TH AVENUE SUITE 213 | | | MARKHAM | ON | L3R 0G9 | CANADA |
| HIS HANDS LAWN CARE & SERVICES INC | PO BOX 3750 | | | SILVERDALE | WA | 98383 | |
| HIT PROMOTIONAL PRODUCTS INC | 8285 BRYAN DAIRY RD STE 100 | | | SEMINOLE | FL | 33777-1350 | |
| HITE CLEANING AND CONCRETE COATINGS LLC | PO BOX 91 | | | MOWEAQUA | IL | 62550-0091 | |
| HITES RUN INC | DBA YESCO TRIANGLE | 330 OLIVE BRANCH RD | | DURHAM | NC | 27703-9207 | |
| HI-TONE EXPRESS | PO BOX 8073 STN T | | | OTTAWA | ON | K1G 3H6 | CANADA |
| HITT PLUMBING CO INC | PO BOX 638 | | | APPLE VALLEY | CA | 92307-0011 | |
| HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 | | | HIXSON | TN | 37343-5598 | |
| HJW EXECUTIVE SEARCH LLC | 4 RESEARCH DR STE 402 | | | SHELTON | CT | 06484-6242 | |
| HKH JVC LLC | DBA NORPAC FISHERIES EXPORT | CENTRAL & WESTERN PACIFIC | 1535 COLBURN STREET | HONOLULU | HI | 96817 | |
| HKT ENTERPRISES LLC | PO BOX 444 | | | RARITAN | NJ | 08869 | |
| HKT ENTERPRISES, LLC | PO BOX 444 | | | RARITAN | NJ | 08869 | |
| HM ELECTRONICS INC | DBA JTECH AN HME COMPANY | PO BOX 208725 | | DALLAS | TX | 75320-8725 | |
| HMD GROUP PA | 10556 NW 26TH STREET SUITE D101 | | | DORAL | FL | 33172 | |
| HOAGLAND ELECTRIC INC | 3622 GOSHEN ROAD | | | FORT WAYNE | IN | 46818-1519 | |
| HOBART CORP | DBA HOBART FOOD EQUIPMENT | PO BOX 3563 | | CAROL STREAM | IL | 60132-3563 | |
| HOBART FOOD EQUIPMENT GROUP CANADA | 105 GORDON BAKER ROAD STE 801 | | | TORONTO | ON | M2H 3P8 | CANADA |
| HOBBS LOCK & KEY INC | 318-20 TIFFIN AVENUE | | | SANDUSKY | OH | 44870-2271 | |
| HOFFMAN 4101 VETERANS MEMORIAL LLC | 727 CRAIG ROAD | SUITE 100 | | ST LOUIS | MO | 63141 | |
| HOFFMAN BEVERAGE COMPANY | 5464 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| HOFFMAN BROTHERS UPHOLSTERERS | 732 SOUTH TELEGRAPH RD | | | MONROE | MI | 48161-1616 | |
| HOGAN APPLIANCE SERVICE LLC | 1710 W VICKSBURG PLACE | | | BROKEN ARROW | OK | 74011 | |
| HOGAN HOMESTEAD OWNERS ASSOCIATION | 2101 BROADWATER AVE | | | BILLINGS | MT | 59102-4711 | |
| HOLADAY CLEANING LLC | C/O DADS PROFESSIONAL CLEANING | 7489 E 26TH PL | | YUMA | AZ | 85365-7863 | |
| HOLDREGE SOFT WATER | 314 WEST AVE | | | HOLDREGE | NE | 68949-2721 | |
| HOLIDAY ICE INC | 201 W 8TH ST | | | ROANOKE RAPIDS | NC | 27870-2644 | |
| HOLLAND CLEANING SOLUTIONS LTD | 4590 RHODES DRIVE | | | WINDSOR | WI | N8W 5C2 | CANADA |
| HOLLAND ROOFING INC | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042-2916 | |

Case 6:24-bk-02486-GER  Doc 1-1  Filed 05/19/24  Page 78 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOLLOW METAL DOOR COMPANY INC | 3100 N PENSTEMON ST | | | WICHITA | KS | 67226-3901 | |
| HOLLWEG ASSESSMENT PARTNERS LLC | 1341 W MOCKINGBIRD LANE | SUITE 700W | | DALLAS | TX | 75247-6905 | |
| HOLLY ELECTRIC INC | PO BOX 2266 | | | LAKE CITY | FL | 32056-2266 | |
| HOLLY SALES OF NORTHERN OHIO | 4720 WARNER ROAD | | | GARFIELD HEIGHTS | OH | 44125-1117 | |
| HOLMSTORM WEALTH MANAGEMENT LLC | DBA FISH WINDOW CLEANING | PO BOX 8662 | | SPRINGDALE | AR | 72766-8662 | |
| HOLT PLUMBING CO LLC | 1000 INDUSTRIAL DR | | | OLD HICKORY | TN | 37138-3695 | |
| HOME ADVANTAGE PLUMBING SERVICES LLC | DBA VICTOR JAMES MINNICK | 109 COUNTRY LN | | LANSDALE | PA | 19446-1656 | |
| HOME DEPOT USA INC | PO BOX 641596 | | | PITTSBURGH | PA | 15264-1596 | |
| HOMER SANITARY SERVICE LLC | 89 SUNSET RD | | | HERMITAGE | PA | 16148-4913 | |
| HOMESCAPES LANDSCAPING COMPANY INC | PO BOX 130 | | | SILVER CREEK | GA | 30173-0130 | |
| HOMETOWN DISPOSAL INC | 300 S 9TH | | | SALINA | KS | 67401 | |
| HOMETOWN FLORAL INC | DBA WYOMING STUYVESANT FLORAL | 2315 LEE ST SW | | WYOMING | MI | 49519-1620 | |
| HOMETOWN FULL SERVICE ELECTRIC LLC | PO BOX 95131 | | | OKLAHOMA CITY | OK | 73143-5131 | |
| HOMETOWN LAWN LLC | DBA HOMETOWN | 15720 S KEELER ST STE 100 | | OLATHE | KS | 66062-3628 | |
| HOMEYER LAWN SPRINKLER LLC | PO BOX 22911 | | | LITTLE ROCK | AR | 72221-2911 | |
| HONEST AND INTEGRAL SERVICES LLC | 3246 S 92ND ST | | | MILWAUKEE | WI | 53227-4414 | |
| HONOLULU CITY & COUNTY TAX COLLECTOR | PO BOX 4200 | | | HONOLULU | HI | 96812-4200 | |
| HONOLULU COMMERCIAL CARPET CLEANING LLC | DBA THE COMMERCIAL CLEANING SERVICES | 1136 UNION MALL STE 600 | | HONOLULU | HI | 96813-2711 | |
| HOODS CLEANED INC | 5379 LYONS ROAD  149 | | | COCONUT CREEK | FL | 33073 | |
| HOOSIER LAWN SERVICES LLC | PO BOX 96 | | | LEO | IN | 46765-0096 | |
| HOP AND WINE BEVERAGE LLC | 22714 GLENN DRIVE SUITE 130 | | | STERLING | VA | 20164 | |
| HOPE BUILDERS INC | 7611 G RICKENBACKER DRIVE | | | GAITHERSBURG | MD | 20879-4784 | |
| HOPE GAS INC | PO BOX 646049 | | | PITTSBURGH | PA | 15264-6049 | |
| HORIZON CHILLICOTHE TELEPHONE | PO BOX 480 | | | CHILLICOTHE | OH | 45601-0480 | |
| HORIZON SIGNS LLC | 1520 ALLENTOWN RD | | | QUAKERTOWN | PA | 18951-3790 | |
| HORLBECK LLC AG THOMPSON, RA CURRY TTEE | R A CURRY TR 1 10-12-94, MG ASSOC LLC CO | THOMPSON CO, MG ASSOC LLC CO THOMPSON CO | PO BOX 50909 | COLUMBIA | SC | 29250 | |
| HORN AYLWARD & BANDY, LLC | ATTN:ROBERT PITKIN | 2600 GRAND BLVD., SUITE 1100 | | KANSAS CITY | MO | 64108 | |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | P.O. BOX 1275 | | | CONWAY | SC | 29528 | |
| HORRY COUNTY TREASURER | PO BOX 260107 | | | CONWAY | SC | 29528-6107 | |
| HORRY COUNTY TREASURERS OFFICE | BOARD OF COUNTY COMMISSIONERS | CONSUMER & VETERANS SERVICES | | CONWAY | SC | 29528 | |
| HORRY COUNTY TREASURERS OFFICE | PO BOX 1275 | | | CONWAY | SC | 29528 | |
| HORSEHEADS CENTRAL SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 1077 | | ELMIRA | NY | 14902 | |
| HORTON AUTOMATICS OF ONTARIO | 1150 BLAIR ROAD UNIT 1 | | | BURLINGTON | WI | L7M 3T4 | CANADA |
| HOSHIZAKI AMERICA INC | DEPT 2547 | | | DALLAS | TX | 75312-2547 | |
| HOSPITALITY CAREERS ONLINE INC | BANK OF AMERICA,NATIONAL ASSOCIATION CANADA BRANCH | LBX 917100 | PO BOX 4090 STN A | TORONTO | ON | M5W 0E9 | CANADA |
| HOSPITALITY RESOURCE SUPPLY INC | 499 N STATE ROAD 434 SUITE 1005 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOT SPRINGS ADVERTISING & PROMOTION COMM | TAX COLLECTION DEPARTMENT | P.O. BOX 6000 | | HOT SPRINGS | AR | 71902 | |
| HOT TECH PRESSURE WASHING LLC | DBA HOT TECH PRESSURE WASHING | 15076 E SHADOW CREEK DR | | BILOXI | MS | 39532-8567 | |
| HOTEL & RESTAURANT SUPPLY | PO BOX 6 | | | MERIDIAN | MS | 39302-0006 | |
| HOTEL APPRAISALS LLC | DBA HVS EXECUTIVE SEARCH | 13727 SW 152ND ST PMB 1040 | | MIAMI | FL | 33177-1106 | |
| HOUSE MEDIC INC | PO BOX 685 | | | MONROVIA | CA | 91017-0685 | |
| HOUSE OF LAROSE INC | 6745 SOUTHPOINTE PKWY | | | BRECKSVILLE | OH | 44141 | |
| HOUSE OF SCHWAN | 3636 NORTH COMOTARA | | | WICHITA | KS | 67226 | |
| HOUSEHOLD CENTRALIZED SERVICE INC | 2052 SYLVANIA AVE | | | TOLEDO | OH | 43613 | |
| HOUSTON CO ENVIRONMENTAL HEALTH DEPT | 98 COHEN WALKER DRIVE | | | WARNER ROBINS | GA | 31088 | |
| HOUSTON COUNTY HEALTH DEPARTMENT | PO BOX 1275 | | | DOTHAN | AL | 36302-2087 | |
| HOUSTON COUNTY HEALTH DEPARTMENT | PO DRAWER 2087 | | | DOTHAN | AL | 36302-2087 | |
| HOUSTON COUNTY HEALTH DEPT | PO DRAWER 2087 | | | DOTHAN | AL | 36302-2087 | |
| HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| HOUSTON HEALTH & HUMAN RES DEPARTMENT | 8000 N STADIUM DR CASHIER | | | HOUSTON | TX | 77054 | |
| HOUSTON LOCKSMITH INC | 10210 WESTHEIMER | | | HOUSTON | TX | 77042-3116 | |
| HOUSTON WASTE SERVICES LLC | 460 WILDWOOD FOREST DR | SUITE 100 | | SPRING | TX | 77380 | |
| HOWARD & HOLMES INC | DBA CARETECH MECHANICAL SERVICES | 3208 45TH STREET | | LUBBOCK | TX | 79413-3514 | |
| HOWARD & HOWARD ATTORNEYS PLLC | ATTN: PATRICK HOWE | 450 W. FOURTH STREET | ROYAL OAK, MICHIGAN 48067 | ROYAL OAK | MI | 48067 | |
| HOWARD COUNTY BOARD OF HEALTH | 120 E MULBERRY ST RM 206 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY BOARD OF HEALTH | PO DRAWER 2087 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY CLERK OF CIR CRT | 120 E MULBERRY ST RM 206 | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK OF CIR CRT | 8360 COURT AVE | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY DEPARTMENT OF FINANCE | 8360 COURT AVE | | | ELLICOTT CITY | MD | 21041-2748 | |
| HOWARD COUNTY DEPARTMENT OF FINANCE | DIRECTOR OF FINANCE | PO BOX 2748 | | ELLICOTT CITY | MD | 21041-2748 | |
| HOWARD COUNTY DEPT OF FINANCE | DIRECTOR OF FINANCE | PO BOX 2748 | | ELLICOTT CITY | MD | 21041-2748 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 37237 | | | BALTIMORE | MD | 21297-3237 | |
| HOWARD COUNTY POLICE DEPT | AUTOMATED ENFORCEMENT | DIRECTOR OF FINANCE | PO BOX 17414 | BALTIMORE | MD | 21297-1414 | |
| HOWARD COUNTY TREASURER | 220 N MAIN ST RM 226 | | | KOKOMO | IN | 46901 | |
| HOWARD EQUIPMENT SERVICES INC | DBA LEES FOODSERVICE PARTS & REPAIR | 230 W LAURA DRIVE | | ADDISON | IL | 60101 | |
| HOWE INC | C/O HOWE HEATING & PLUMBING INC | 712 EAST 3RD STREET | | SIOUX FALLS | SD | 57103-0801 | |
| HQ LOCK LLC | C/O MR LOCKSMITH | 3321 TIDEWATER CT | | OLNEY | MD | 20832-1423 | |
| HQLC INDUSTRIES | O/A 1008445 ALBERTA LTD | 103-315 SLATE AVE | | STONY PLAIN | AB | T7Z 0J2 | CANADA |
| HRJ WINDOW CLEANING INCORPORATED | DBA FISH WINDOW CLEANING | 351 NW 12TH ST | | BLUE SPRINGS | MO | 64015-3644 | |
| HRSD/HRUBS | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |
| HS POSTERS INC | PO BOX 24348 | | | DENVER | CO | 80224 | |
| HSBC | ATTN: PATRICK J. GARCIA | 1441 BRICKELL AVE, 16TH FLOOR | SUITE 1600 | MIAMI | FL | 33131 | |
| HSL ACQUISITIONS LLC | DBA HOOGERHYDE SAFE & LOCK | 1033 LEONARD ST NW | | GRAND RAPIDS | MI | 49504-4135 | |
| HUB GROUP INC | DBA CHOPTANK TRANSPORT LLC | 3601 CHOPTANK RD | | PRESTON | MD | 21655-1220 | |
| HUBBARD PLUMBING & DRAIN CLEAN | DBA ROTO-ROOTER PLUMBERS | 7275 TOWER RD | | BATTLECREEK | MI | 49014 | |
| HUBER DECOR INC | CUSTOM PERMANENT PLANTS | 2216 PLANTSIDE DRIVE | | LOUISVILLE | KY | 40299 | |
| HUDSON ENERGY CANADA CORP | C/O CX2516C | PO BOX 2591 STN M | | CALGARY | AB | T2P0A3 | CANADA |
| HUERTA VENTURES LLC | DBA A AND S LAWNCARE | PO BOX 21196 | | AMARILLO | TX | 79114-3196 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUERTAS LANDSCAPE SERVICES | PO BOX 3896 | | | VISALIA | CA | 93278-3896 | |
| HUGHES TRASH REMOVAL INC | PO BOX 259 | | | HAMPSTEAD | MD | 21074-0283 | |
| HUMAN RIGHTS BUREAU | 33 S. LAST CHANCE GULCH, SUITE 2 | P.O. BOX1728 | | HELENA | MT | 59624-1728 | |
| HUMBLE ISD TAX COLLECTOR | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMITECH OF IOWA INC | DBA GASKET GUY OF CENTRAL LOWA | PO BOX 1027 | | WAUKEE | IA | 50263-1027 | |
| HUMITECH OF NORTHERN UTAH LC | 11382 S RED CARDINAL WAY | | | SOUTH JORDAN | UT | 84009-1257 | |
| HUNT COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 1042 | | | GREENVILLE | TX | 75403-1042 | |
| HUNT COUNTY TAX OFFICE | DIRECTOR OF FINANCE | PO BOX 2748 | | GREENVILLE | TX | 75403-1042 | |
| HUNT COUNTY TAX OFFICE | TAX COLLECTOR | PO BOX 1042 | | GREENVILLE | TX | 75403-1042 | |
| HUNT ELECTRIC CORPORATION | CM 9488 | | | ST PAUL | MN | 55170-9488 | |
| HUNTER EQUITIES 309 LLC | DBA YYRL S PADRE ISLAND DRIVE OWNER LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET 29TH FLOOR | NEW YORK | NY | 10017 | |
| HUNTER EQUITIES 326 LLC | TEXAS BANK | F/B/O 100 IH 35 NORTH OWNER LLC | 998 WOLFE NURSERY RD | STEPHENVILLE | TX | 76401-1902 | |
| HUNTER, SMITH & DAVIS LLP | ATTN:MARCY WALKER | 100 MED TECH PARKWAY SUITE 110 | | JOHNSON CITY | TN | 37604 | |
| HUNTER-PRELL COMPANY | 149 RICHMOND AVE | | | BATTLE CREEK | MI | 49014 | |
| HUNTINGTON SANITARY BOARD | PO BOX 7616 | | | CHARLESTON | WV | 25356-0616 | |
| HUNTINGTON SANITARY BOARD | TAX COLLECTOR | PO BOX 1042 | | HUNTINGTON | WV | 25775-7098 | |
| HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | |
| HURRICANE GLASS INC | PO BOX 61 | | | SO HOUSTON | TX | 77587 | |
| HURRICANE ICE LLC | 9570 NW 32ND MNR | | | SUNRISE | FL | 33351-7113 | |
| HURST SAVAGE & VANDERBURG, L.L.P. | ATTN: SUSAN J. SAVAGE | 814 W. 10TH STREET | | AUSTIN | TX | 78701-2005 | |
| HUSTON ELECTRIC INC | PO BOX 904 | | | KOKOMO | IN | 46903 | |
| HUTCHERSON PLUMBING & AIR INC | 6901 JENNY LIND ROAD A | | | FORT SMITH | AR | 72908 | |
| HUTCHINSON ELECTRIC LLC | 374 COOLSPRING JUMONVILLE RD | | | HOPWOOD | PA | 15445-2407 | |
| HVC PLUMBING SERVICE INC | DBA EX-STINK PLUMBING & SEWER | 19 HILLCREST AVE | | FOX LAKE | IL | 60020-1814 | |
| HYATT AIR CONDITIONING AND REFRIGERATION | 5401 N. HAVERHILL ROAD | STE 115 | | WEST PALM BEACH | FL | 33407 | |
| HYDE-STONE MECHANICAL CONTR INC | 22962 MURROCK CIRCLE | | | WATERTOWN | NY | 13601 | |
| HYDRO ONE NETWORKS, INC. | PO BOX 4102 | STATION-A | | TORONTO | ON | M5W3L3 | CANADA |
| HYDRO OTTAWA | PO BOX 8700 | | | OTTAWA | ON | K1G 3S4 | CANADA |
| HYDROMAX PLUMBING INC | DBA ROTO ROOTER | 2501 S KENTUCKY AVE | | EVANSVILLE | IN | 47714-4510 | |
| HYGIENE CONSULTING SOLUTIONS INC | 4111 MONTROSE CRESCENT | | | BURLINGTON | WI | L7M 4J4 | CANADA |
| HYGIENE MASTERS INC | DBA ENVIRO MASTER SVCS OF INDIANAPOLIS | 13869 BERENGER LN | | CARMEL | IN | 46032-9415 | |
| HYGINIX LLC | 3830 VALLEY CTR DR 705 | PMB 745 | | SAN DIEGO | CA | 92130-3307 | |
| HYMAS LLC | DBA WHITE RIVER CHEM DRY | 809 N CHERRY WOOD LN | | MUNCIE | IN | 47304-9343 | |
| HY-VEE FOODS INC | 4500 SERGEANT RD | | | SIOUX CITY | IA | 51106 | |
| I D ASSOCIATES INC | 1771 INDUSTRIAL RD | | | DOTHAN | AL | 36303-5737 | |
| I H CAFFEY DISTRIBUTING CO INC | 8749 WEST MARKET STREET | | | GREENSBORO | NC | 27409-9699 | |
| I H S DISTRIBUTING CO INC | 1800 DOUGLAS AVENUE | | | KALAMAZOO | MI | 49007 | |
| I R T MOBILE PRESSURE WASHING SERVICE | 2345 JAMES ST STE 1 | | | CORALVILLE | IA | 52241-1892 | |
| I-57 JUNK REMOVAL LLC | DBA LUKE BECERRA | 555 S SCHUYLER AVE STE 275 | | KANKAKEE | IL | 60901-5165 | |
| I-80 LIQUOR | 2411 SOUTH 24TH STREET | SUITE 1 | | COUNCIL BLUFFS | IA | 51501 | |
| IBN INC | 23679 CALABASAS ROAD 276 | | | CALABASAS | CA | 91302 | |
| ICEMAN | 782 ADELAIDE STREET WEST | | | TORONTO | ON | M6J 1B4 | CANADA |
| ICEWORKS L P | 9224 B RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| ICIMS INC | 29348 NETWORK PL | | | CHICAGO | IL | 60673-1293 | |
| ICONTROL SYSTEMS USA LLC | 9710 TRAVILLE GATEWAY DR 306 | | | ROCKVILLE | MD | 20850-7408 | |
| ICU INDUSTRIES | DBA COPPERSTATE GLASS AND MIRROR | 4300 S 38TH ST D130 | | PHOENIX | AZ | 85040-3032 | |
| ICU SECURITY & PRIVATE INVESTIGATIONS | 22101 FABCO RD STE S | | | WATERTOWN | NY | 13601-1737 | |
| ICU SERVICE COMPANY | DBA ICU MECHANICAL COMPANY | PO BOX 6866 | | LAFAYETTE | IN | 47903-6866 | |
| ID SEAFOOD LLC | ATTN MATT WATERMAN | 15915 VENTURA BLVD PH 2 | | ENCINO | CA | 91436-4439 | |
| ID SEAFOOD LLC | ATTN: MATT WATERMAN | 15915 VENTURA BOULEVARD, PH2 | | ENCINO | CA | 91436 | |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION | 954 W JEFFERSON 2ND FL | | BOISE | ID | 83720 | |
| IDAHO COMMISSION ON HUMAN RIGHTS | 317 WEST MAIN STREET | | | BOISE | ID | 83702 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1410 N HILTON ST | | | BOISE | ID | 83706 | |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST | | | BOISE | ID | 83735 | |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE | 317 W MAIN ST | | BOISE | ID | 83735 | |
| IDAHO DEPT OF WATER RESOURCES | IDAHO WATER CENTER | 322 E FRONT ST | STE 648 | BOISE | ID | 83702-7371 | |
| IDAHO DEPT OF WATER RESOURCES | PO BOX 83720 | | | BOISE | ID | 83720-0098 | |
| IDAHO POWER | PO BOX 5381 | PROCESSING CENTER | | CAROL STREAM | IL | 60197-5381 | |
| IDAHO STATE LIQUOR DIVISION | PO BOX 59 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE | | | POCATELLO | ID | 83201-5789 | |
| IDAHO STATE TAX COMMISSION | 1118 F ST | | | LEWISTON | ID | 83501 | |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714-1021 | |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE | STE 16 | | IDAHO FALLS | ID | 83402 | |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD | STE 100 | | COEUR DALENE | ID | 83814-2371 | |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE | | | TWIN FALLS | ID | 83301-3320 | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 304 N 8TH ST STE 208 | | BOISE | ID | 83702 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 83720 | | BOISE | ID | 83720-9101 | |
| IDENTITEK SYSTEMS INC | ADAMS SIGNS | PO BOX 347 | | MASSILLON | OH | 44648 | |
| IDENTITY REHAB CORPORATION | DBA ID WATCHDOG | PO BOX 71221 | | CHARLOTTE | NC | 28272-1221 | |
| IF&P HOLDING COMPANY LLC | DBA PIAZZA PRODUCE & SPECIALTY FOODS | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | |
| IG IGLOO HOLDINGS INC | DBA INSIGHT GLOBAL LLC | PO BOX 198226 | | ATLANTA | GA | 30384-8226 | |
| IG TRUE GRIT PARENT HOLDINGS INC | DBA INSIGHT GLOBAL LLC | 1224 HAMMOND DR NE STE 1500 | | ATLANTA | GA | 30346-1537 | |
| IGOR V OSAULA | DBA TAPMAN IVO | PO BOX 77402 | | SEATTLE | WA | 98177 | |
| IGS ENERGY | PO BOX 936613 | | | ATLANTA | GA | 31193-6613 | |
| IGS ENERGY | PO BOX 936626 | | | ATLANTA | GA | 31193-6626 | |
| IGS ENERGY/CHICAGO | 2560 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5325 | |
| ILE COMMERCIAL UPHOLSTERY LLC | DBA FLORIN ILE | 10645 N TATUM BLVD STE 200-639 | | PHOENIX | AZ | 85028-3068 | |
| ILENE FLAUM | DBA QUEENSBURY PLAZA I, LLC | 400 ANDREWS STREET SUITE 500 | | ROCHESTER | NY | 14604 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ILLIANA REALTY | DBA JERRY GIBBS | PO BOX 4609 | | LAFAYETTE | IN | 47903-4609 | |
| ILLINOIS AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| ILLINOIS CHARITY BUREAU FUND | 100 WEST RANDOLPH ST 11TH FLOOR | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 7650 MAGNA DR, STE 120 | | | BELLEVILLE | IL | 62223 | |
| ILLINOIS DEPT OF LABOR | 160 N. LA SALLE STREET | C-1300 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF LABOR | 524 S. 2ND STREET | STE 400 | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY | | | SPRINGFIELD | IL | 62702-1271 | |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 | | | FAIRVIEW HEIGHTS | IL | 62208-1331 | |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST | | | ROCKFORD | IL | 61101 | |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 | | | MARION | IL | 62959-3196 | |
| ILLINOIS DEPT OF REVENUE | 555 W MONROE, STE 1100 | | | CHICAGO | IL | 60661 | |
| ILLINOIS DEPT OF REVENUE | SUBURBAN N REGIONAL BLDG | 9511 HARRISON ST | | DES PLAINES | IL | 60016-1563 | |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG | 101 W JEFFERSON ST. | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS GAMBINO LANDSCAPING INC | ROSARIO GAMBINO & SON LANDSCAPING INC | 441 PODLIN DR | | FRANKLIN PARK | IL | 60131-1009 | |
| ILLINOIS LIQUOR CONTROL COMM | 100 W RANDOLPH STREET | SUITE 7-801 | | CHICAGO | IL | 60601 | |
| ILLINOIS LIQUOR CONTROL COMM | PO BOX 7098 | | | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE | CONSUMER FRAUD BUREAU | 601 S UNIVERSITY AVE | CARBONDALE | IL | 62901 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO | CONSUMER FRAUD BUREAU | 100 W RANDOLPH ST | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD | CONSUMER FRAUD BUREAU | 500 S 2ND ST | SPRINGFIELD | IL | 62701 | |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SVCS | LIMITED LIABILITY DIVISION | 501 S SECOND ST RM 351 | SPRINGFIELD | IL | 62756 | |
| ILLINOIS VALLEY EXCAVATING INC | 4301 PLANK ROAD | | | PERU | IL | 61354 | |
| ILLINOIS WHOLESALE CASH REGISTER INC | DBA IW TECHNOLOGIES | 2790 PINNACLE DRIVE | | ELGIN | IL | 60124 | |
| ILLINOIS WINDOW CLEANING SERVICE INC | 403 N SENECA | | | TOWER HILL | IL | 62571 | |
| IMAGE SIGNS INC | 1720 B MARGARET AVENUE | | | ALTOONA | PA | 16602 | |
| IMAGEPRO SIGNS & LIGHTING | PO BOX 2810 | | | DALLAS | GA | 30132-0048 | |
| IMMACULATE LAWN CARE LLC | 2865 LAUREL PARK | | | SAGINAW | MI | 48603 | |
| IMPERIAL BEVERAGE COMPANY | 3825 EMERALD DR | | | KALAMAZOO | MI | 49001-7919 | |
| IMPRINTLOGO LLC | DBA CRAIG M STEPHENS | 4125 E KIRK RD UNIT 8 | | PORT CLINTON | OH | 43452-4511 | |
| IN LIKE FLYNN HVAC LLC | DBA ERROL BRAKER | 1303 11TH AVE | | LEWISTON | ID | 83501-3003 | |
| INC., ECOLAB | 150 SOUTH FIFTH STREET | SUITE 1200 | | MINNEAPOLIS | MN | 55402 | |
| INC., MERKLE | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| INCEPT BEVERAGE INC | 350 NORTHLAND BLVD | | | SPRINGDALE | OH | 45246-3606 | |
| INCO BEVERAGE INC | 147 ALLISON DRIVE | | | JOHNSTOWN | PA | 15904 | |
| INCONTACT INC | DBA NICE NICE INCONTACT THE NICE GROUP | LOCKBOX 0268 | PO BOX 7247 | PHILADELPHIA | PA | 19170-0268 | |
| INDEED INC | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | |
| INDEED IRELAND OPERATIONS LTD | C/O T11189 | PO BOX 11000 STATION A | | TORONTO | ON | M5W 2G5 | CANADA |
| INDEPENDENCE PROPERTIES 348 LLC | DBA YYRL S PADRE ISLAND DR OWNER 2 LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET 29TH FLOOR | NEW YORK | NY | 10017 | |
| INDEPENDENT LOCK AND PARTS LLC | PO BOX 2130B | | | BILLINGS | MT | 59104-1308 | |
| INDEPENDENT VENTURES LLC | DBA GASKET GUY OF NORTHWESTERN VIRGINIA | 4621 SLATE MILLS RD | | BOSTON | VA | 22713-4426 | |
| INDEX RESTAURANT SUPPLY | 521 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| INDIANA ALCOHOL AND TOBACCO COMMISSION | 302 W WASHINGTON ROOM E114 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ALCOHOL AND TOBACCO COMMISSION | DEPARTMENT OF BUSINESS SVCS | LIMITED LIABILITY DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 100 EXECUTIVE DR STE B | | | LAFAYETTE | IN | 47905 | |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE IGCN | RM N105 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 105 E JEFFERSON BLVD STE 350 | | | SOUTH BEND | IN | 46601 | |
| INDIANA DEPARTMENT OF REVENUE | 1200 MADISON ST STE E | | | CLARKSVILLE | IN | 47129 | |
| INDIANA DEPARTMENT OF REVENUE | 124 W SUPERIOR ST | | | KOKOMO | IN | 46901 | |
| INDIANA DEPARTMENT OF REVENUE | 1411 E 85TH AVE | | | MERRILLVILLE | IN | 46410 | |
| INDIANA DEPARTMENT OF REVENUE | 1531 S CURREY PIKE | STE 400 | | BLOOMINGTON | IN | 47403 | |
| INDIANA DEPARTMENT OF REVENUE | 208 STATE OFFICE BLDG | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 30 N 8TH ST 3RD FL | | | TERRE HAUTE | IN | 47807 | |
| INDIANA DEPARTMENT OF REVENUE | 3640 N BRIARWOOD LN STE 5 | | | MUNCIE | IN | 47304 | |
| INDIANA DEPARTMENT OF REVENUE | 4475 RAY BOLL BLVD | | | COLUMBUS | IN | 47203 | |
| INDIANA DEPARTMENT OF REVENUE | 500 S GREEN RIVER RD | STE 202, GOODWILL BLDG | | EVANSVILLE | IN | 47715 | |
| INDIANA DEPARTMENT OF REVENUE | 7230 ENGLE RD., STE. 314 | | | FT WAYNE | IN | 46804 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 | | | INDIANAPOLIS | IN | 46207-7229 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | INDIANA GOVERNMENT CENTER NORTH | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2251 | |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CTR SOUTH | 10 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| INDIANA MICHIGAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 302 W WASHINGTON ST, STH FL | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE BUILDING COMMISSIONER | DEPARTMENT OF FIRE & BLDG SERVICES | 402 W WASHINGTON ST RM E245 | | INDIANAPOLIS | IN | 46204 | |
| INDIGO SIGNWORKS INC | PO BOX 1476 | | | FARGO | ND | 58107-1476 | |
| INDOOR COMFORT INC | 3820 SOUTH CENTRAL AVENUE | | | PHOENIX | AZ | 85040-1016 | |
| INDUSTRIAL & COMMERCIAL CLEANING INC | 1460 BROADWAY | | | NEW YORK | NY | 10036-7329 | |
| INDUSTRIAL COMMISSION OF ARIZONA | LABOR DEPARTMENT | 800 W. WASHINGTON ST | | PHOENIX | AZ | 85007 | |
| INDUSTRIAL GROUNDS MAINTENANCE | 102 NEVERSINK ST | | | READING | PA | 19602 | |
| INDUSTRIAL PLUMBING & HTG INC | 2801 NORTHWEST 10TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| INDUSTRIAL STEAM CLEANING INC | DBA ISC HOOD & DUCT CLEANING | 290 UNIVERSITY DR | | PONTIAC | MI | 48342-2367 | |
| INDUSTRY SUPPLY & SERVICES | DBA GARROWS DRAFT SERVICE | PO BOX 182 | | GREENSBURG | PA | 15601-0182 | |
| INDY MOBILE WASH INC | 13608 NORTH WESTERN ROAD | | | CAMBY | IN | 46113 | |
| INFINITE PLUMBING SERVICES LLC | 2205 GENERAL ANDERSON RD | | | VANCOUVER WA 98661-6113 | WA | 98661-6113 | |
| INFINITE TALENT INC | FKA PIONEER HOLDBULL INC | 2600 TOWER OAKS BLVD STE 700 | | ROCKVILLE | MD | 20852-4240 | |
| INFINITY CLEANING SYSTEMS LLC | 8917 E SUNLAND AVE | | | MESA | AZ | 85208-2948 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INFINITY ELECTRIC AND SERVICE COMPANY | 3600 MORGANTOWN INDUSTRIAL PARK STE 102 | | | MORGANTOWN | WV | 26501-2490 | |
| INFINITY MECHANICAL  INC | PO BOX 498 | | | CARROLL | OH | 43112 | |
| INFLIGHT CORPORATION | DBA INFLIGHT CORP, A SUB OF SKUID INC | 605 CHESTNUT ST STE 800 | | CHATTANOOGA | TN | 37450-5507 | |
| INFORMA MEDIA INC | PO BOX 2100 | | | SKOKIE | IL | 60076-7800 | |
| INFORMATICA LLC | PO BOX 741089 | | | LOS ANGELES | CA | 90074-1089 | |
| INFORMATION OFFICER | FTI CONSULTING CANADA, INC. | ATTN: JEFFREY ROSENBERG | 79 WELLINGTON STREET WEST, SUITE 2010 | TORONTO | ON | M5K 1G8 | CANADA |
| INFOSEA CO | DBA CHANG INTERNATIONAL INC | 3010 77TH AVE SE STE 204 | | MERCER ISLAND | WA | 98040-2842 | |
| INFOSYS BPM LIMITED | ATTN: JOEL VARGHESE | PLOTS NOS. 26/3, 26/4, 26,6 | ELECTRONICS CITY | BANGALORE | KA | 560 100 | INDIA |
| INFOSYS BPM LIMITED | BOA LOCKBOX SERVICES | 13539 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| INGENICO INC | 3025 WINDWARD PLAZA | SUITE 600 | | ALPHARETTA | GA | 30005 | |
| INGHAM COUNTY HEALTH DEPARTMENT | 302 W WASHINGTON ROOM E114 | | | LANSING | MI | 48909-7661 | |
| INGHAM COUNTY HEALTH DEPARTMENT | PO BOX 30161 | | | LANSING | MI | 48909-7661 | |
| INGHAM COUNTY HEALTH DEPT | PO BOX 30161 | | | LANSING | MI | 48909-7661 | |
| INGWERSEN ENTERPRISES INC | DBA BEVERAGE BARN | 1901 TIFFIN AVE | | FINDLAY | OH | 45840-6752 | |
| INHOUSE CREATIVE GROUP LLC | 16202 APALACHEE CIR | | | CLERMONT | FL | 34711-6205 | |
| INKD OUT ELECTRICAL SERVICE LLC | C/O YESCO | 719 INDUSTRIAL PARK DR STE C | | NEWPORT NEWS | VA | 23608-1358 | |
| INLAND COMMERCIAL APPLIANCE SERVICE | 25474 FRAN LOU DRIVE | | | MORENO VALLEY | CA | 92557-5213 | |
| INLAND WASTE SOLUTIONS | PO BOX 1700 | | | LOWELL | AR | 72745 | |
| INNERGREEN INC | 90 E ESCALON | | | FRESNO | CA | 93710-5199 | |
| INNOVATIVE ORIGINAL SOLUTIONS LLC | DBA SUPERIOR SIGNS AND GRAPHICS | 4312 S MINGO RD | | TULSA | OK | 74146-4734 | |
| INS BROKERS INC | DBA VIATEK SOLUTIONS | 11399 47TH ST N | | CLEARWATER | FL | 33762-4963 | |
| INSIGHT MECHANICAL CONTRACTORS LLC | 9204 EAST 350 HIGHWAY | | | RAYTOWN | MO | 64133-5753 | |
| INTEGRATED COMMUNICATION SERVICES LLC | DBA MATTHEW CALDWELL | PO BOX 240 | | BALLENTINE | SC | 29002-0240 | |
| INTEGRATIVE ELECTRIC | 3153 MADDIE CT | | | GRAND JUNCTION | CO | 81503-8601 | |
| INTEGRITY ACQUISITION CO LLC | DBA INTEGRITY HEAT AND AIR | 2024 RUHL DR STE A | | GUTHRIE | OK | 73044-6054 | |
| INTEGRITY PLUMBING INC | 14504 GROVER ST | | | OMAHA | NE | 68144-3242 | |
| INTEGRITY WATER SOLUTIONS LLC | DBA KINETICO OF DAYTON | 3870 INDIAN RIPPLE ROAD | | DAYTON | OH | 45440 | |
| INTER VAC SECURITY SYSTEMS LLC | PO BOX 1366 | | | SMYRNA | TN | 37167-1366 | |
| INTERACTIONS INC | DBA PEPSI COLA BOTTLING CO | HOOSIER REFRESHMENT CO | PO BOX 449 | LOGANSPORT | IN | 46947-0449 | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL | DBA INCOMM | PO BOX 935359 | | ATLANTA | GA | 31193-5359 | |
| INTERCEPTOR MANAGEMENT SYSTEMS INC | PO BOX 294 | | | HAWTHORNE | NJ | 07507 | |
| INTERCOM RESOURCES LLC | HOU 1029 | PO BOX 650998 | | DALLAS | TX | 75265-0998 | |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | |
| INTERIOR GARDENS LLC | 1629 E 18TH AVE | | | SPOKANE | WA | 99203-3705 | |
| INTERIOR GREEN INC | 18128 OLDE HOMESTEAD LANE | | | LANCASTER | PA | 17601 | |
| INTERIOR GREENSCAPES INC | PO BOX 140758 | | | GARDEN CITY | ID | 83714-0758 | |
| INTERIORSCAPES INC | PO BOX 215 | | | HAINESPORT | NJ | 08036 | |
| INTERMETRO INDUSTRIES CORP | PO BOX 857124 | | | MINNEAPOLIS | MN | 55485-7124 | |
| INTERMOUNTAIN DIST CO | PO BOX 1772 | | | BILLINGS | MT | 59103 | |
| INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 | | | GEORGETOWN | DE | 19947 | |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET | | | PHILADELPHIA | PA | 19106 | |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY | | | DOVER | DE | 19904 | |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST | | | WILMINGTON | DE | 19801 | |
| INTERNATIONAL CIO LEADERSHIP ASSOCIATION | DBA INSPIRE LEADERSHIP NETWORK | 1 CONCOURSE PKWY STE 100 | | ATLANTA | GA | 30328-5384 | |
| INTERNATIONAL COVERS INC | PO BOX 935 | | | UNION | KY | 41091 | |
| INTERSTATE MANAGEMENT LLC | PO BOX 3142 | | | BRISTOL | TN | 37625-3142 | |
| INTERSTATE WASTE SERVICES | PO BOX 554744 | | | DETROIT | MI | 48255-4744 | |
| IOWA AMERICAN WATER COMPANY | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| IOWA BEVERAGE SYSTEMS INC | 11125 HIGH LIFE CT SW | | | CEDAR RAPIDS | IA | 52404-7602 | |
| IOWA DEPT OF ADMINISTRATIVE SVCS | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | 321 E 12TH STREET LUCAS BLDG | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BLDG | 502 E 9TH ST, 4TH FL | | DES MOINES | IA | 50319-0034 | |
| IOWA DEPT OF REVENUE | 1305 E WALNUT ST, 4TH FL | | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| IOWA DIVISION OF LABOR | 150 DES MOINES STREET | | | DES MOINES | IA | 50309-1836 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | DES MOINES | IA | 50319 | |
| IOWA PEACE OFFICERS ASSOCIATION | 8565 HARBACH BLVD STE 305 | | | CLIVE | IA | 50325-1038 | |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50309 | |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES | 1000 E GRAND AVE | | DES MOINES | IA | 50319-0209 | |
| IPFS CORPORATION OF CALIFORNIA | 3 HUTTON CENTRE DR STE 630 | | | SANTA ANA | CA | 92707-8747 | |
| IPSOS INSIGHT LLC | 200 PARK AVENUE 11TH FLOOR | | | NEW YORK | NY | 10016 | |
| IPSOS INSIGHT LLC | PO BOX 36076 | | | NEWARK | NJ | 07188-6076 | |
| IPSOS-INSIGHT, LLC | THE HELMSLEY BUILDING | 18TH FLOOR | | NEW YORK | NY | 10169 | |
| IREDELL COUNTY TAX COLLECTOR | FIRST CITIZENS BANK | PO BOX 63030 | | CHARLOTTE | NC | 28263-3030 | |
| IREDELL COUNTY TAX COLLECTOR | PO BOX 788 | | | STATESVILLE | NC | 28677 | |
| IRISH CARBONIC/WELDING SUPPLY | DBA IRISH WELDING & CARBONIC CORP | PO BOX 409 | | BUFFALO | NY | 14212-0409 | |
| IRMO LOCK COMPANY INC | 7418 WOODROW STREET | | | IRMO | SC | 29063 | |
| IRON CITY EXPRESS | 1306 MAIN ST | | | CRESCENT TOWNSHIP | PA | 15046 | |
| IRON MOUNTAIN CANADA OPERATIONS ULC | DBA IRON MOUNTAIN CANADA | PO BOX 3527 STATION A | | TORONTO | ON | M5W 3G4 | CANADA |
| IRON MOUNTAIN INFORMATION MGMT INC | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON RIDGE LLC | 125 IRON RIDGE ROAD | | | HANOVER | PA | 17331-7997 | |
| IRONWOOD 1 LLC | C/O KALB CONSTRUCTION CO | 5670 WYNN ROAD | | LAS VEGAS | NV | 89118 | |
| IRVING ISD TAX OFFICE | PO BOX 152021 | | | IRVING | TX | 75015-2021 | |
| IS RESTAURANT EQUIPMENT SERVICES LLC | 1421 B AVE | | | SIOUX FALLS | SD | 57104-0315 | |
| ISAAC HEATING AND AIR CONDITIONING INC | 50 HOLLEDER PKWY | | | ROCHESTER | NY | 14615-3804 | |
| ISAACS ROOFING AND SHEET METAL CO | 1129 COMMERCIAL DR | | | LEXINGTON | KY | 40505-3815 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ISHINE PRESSURE WASHING | 2730 WAYSIDE DR | | | EVANSVILLE | IN | 47711-4020 | |
| ISLAND SIGNAL & SOUND INC | 335 HOOKELA PLACE | | | HONOLULU | HI | 96819 | |
| ISLES LANDSCAPING LLC | 1608 ATARES DRIVE 111 | | | PUNTA GORDA | FL | 33950 | |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE | | | OAKLAND | CA | 94612 | |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE | FEDERAL COURTHOUSE | | SAN FRANCISCO | CA | 94102 | |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE | FEDERAL COURTHOUSE | 1301 CLAY ST | OAKLAND | CA | 94612 | |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE | | 450 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE | HERITAGE BANK BLDG | 150 ALMADEN BLVD STE 900 | SAN JOSE | CA | 95113 | |
| ISOM ELECTRIC, LLC | 3300 N MAIN STREET | SUITE D PMB325 | | ANDERSON | SC | 29621 | |
| ISPOT TV INC | DBA ACE METRIX | 15831 NE 8TH ST STE 100 | | BELLEVUE | WA | 98008-3916 | |
| ITOUCH BIOMETRICS LLC | 2300 BARRINGTON RD STE 325A | | | HOFFMAN ESTATES | IL | 60169-2035 | |
| ITS YOUR ASPHALT COMPANY LLC | 35 KNIGHT CIR | | | NEWTON | AL | 36352-3951 | |
| ITW FOOD EQUIPMENT GROUP LLC | DBA BERKEL COMPANY | 4406 TECHNOLOGY DRIVE | | SOUTH BEND | IN | 46628 | |
| IVISION HOLDINGS LLC | C/O FEDERMAN STEIFMAN LLP | THE NEWS BUILDING | 220 E 42ND ST 29TH FLOOR | NEW YORK | NY | 10017-5817 | |
| IVL SERVICES LLC | 636 CLOSTER DOCK RD | | | CLOSTER | NJ | 07624-3223 | |
| IVY CREEK LANDSCAPING | 220 OLYMPIC ST | | | CHARLOTTE | NC | 28273-6207 | |
| J & A HANDYMAN SERVICES INC | 1629 ARTHUR ST | | | HOLLYWOOD | FL | 33020-3679 | |
| J & E RIEP ENTERPRISES LLC | DBA ACE TA LOCK AND SAFE CO | 515 CEMETERY ST | | WILLIAMSPORT | PA | 17701-4503 | |
| J & H MICROWAVE CO INC | DBA J & H APPLIANCE | 367 MERIDIAN AVE | | SAN JOSE | CA | 95126-3416 | |
| J & H PARHAM LLC | DBA FISH WINDOW CLEANING 3246 | PO BOX 81133 | | ATHENS | GA | 30608-1133 | |
| J & I CARPET CLEANING LLC | DBA J & I CARPET SERVICE | 913 SIR WINSTON STREET | | HENDERSON | NV | 89052 | |
| J & J SEAT COVER COMPANY INC | 320 HOWELL ST | | | BRISTOL | PA | 19007-3526 | |
| J & K OF LA CROSSE INC | DBA SERVICEMASTER COMMERCIAL CLEANING | PO BOX 427 | | ONALASKA | WI | 54650-0427 | |
| J & M AQUATICS INC | DBA J & M AQUATICS AND PET CENTERS | 2851 NORTH AVENUE | | GRAND JUNCTION | CO | 81501 | |
| J & R MAHER INC | DBA ROTO-ROOTER | 852 44TH STREET SE | | CEDAR RAPIDS | IA | 52403 | |
| J & R UPHOLSTERY AND BLINDS INC | 453 DAVIDSON ROAD | | | PITTSBURGH | PA | 15239 | |
| J & S PLUMBING SERVICES INC | 370 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| J A ELECTRIC INC | DBA MIDWAY ELECTRIC | 1453 NEPPERHAN AVENUE | | YONKERS | NY | 10703 | |
| J ADAMS HOLDINGS LLC | DBA THE INSIDE COUP | PO BOX 2711 | | NAPLES | FL | 34106-2711 | |
| J AND C HOFFMAN ENTERPRISES INC | DBA EXECUTIVE PRO-DRY | 6230 LAKE SHORE CT | | COLORADO SPRINGS | CO | 80915-1610 | |
| J AND P SCHEDULING INC | DBA J AND P SECURITY SERVICES | 1650 CHAUSER LN | | WOODRIDGE | IL | 60517-7598 | |
| J AND S DRYWALL LLC | 1310 W HAWAII AVE | | | NAMPA | ID | 83686-8177 | |
| J BRANDT RECOGNITION LTD | 2816 WEST LANCASTER AVENUE | | | FORT WORTH | TX | 76107 | |
| J C PUBLIC SAFETY LLC | 6361 S 27TH ST LOT 68 | | | FRANKLIN | WI | 53132-9409 | |
| J D DIXON CARPET CLEANING | 4308 UTZ RD | | | HAMPSTEAD | MD | 21074-1429 | |
| J D OGDEN PLUMBING & HEAT INC | PO BOX 689 | | | NEENAH | WI | 54957 | |
| J E S PM AND REPAIR SERVICE | PO BOX 902 | | | ABBEVILLE | SC | 29620 | |
| J F AHERN CO | PO BOX 1316 | | | FOND DU LAC | WI | 54936-1316 | |
| J F DENNEY PLUMBING & HEATING INC | 76 ASH ST | | | LEAVENWORTH | KS | 66048-5106 | |
| J G BAILEY MEDIA INC | DBA SIGN PRO OF SOUTHERN MINNESOTA | PO BOX 3306 | | MANKATO | MN | 56002-3306 | |
| J L ADLER ROOFING & SHEET METAL INC | 779 JOYCE RD | | | JOLIET | IL | 60436-1815 | |
| J M CARTON INC | DBA H2ONLY WATER PURIFICATION SYSTEMS | DEPT 12409 | PO BOX 2153 | BIRMINGHAM | AL | 35287-9212 | |
| J M IRRIGATION INC | 25850 WEST HIGHWAY 60 | | | VOLO | IL | 60030 | |
| J MULVANEY PLUMBING & HTG INC | PO BOX 639 | | | RIDGEFIELD | CT | 06877-0639 | |
| J P COLLIER INC | DBA FASTSIGNS | 3150 S BRENTWOOD BLVD | | SAINT LOUIS | MO | 63119-1743 | |
| J PLUMBING LTD | 148 JOHN ST | | | BARRIE | ON | L4N 2L2 | CANADA |
| J PS PLUMBING & HEATING INC | 235 NORTH CENTER STREET | | | STATESVILLE | NC | 28677 | |
| J S B WINDOW CLEANER | 19 RICHELIEU UNIT 3 | | | GATINEAU | QC | J8Y 4X3 | CANADA |
| J SPLASH POWER WASH LLC | 2213 W LONGVIEW DR | | | WOODBRIDGE | VA | 22191-2616 | |
| J T JACKSON COMPANY | ACCOUNTING & BOOKKEEPING DEPT | PO BOX 488 | | COLMAR | PA | 18915-0488 | |
| J&DS CREATIVE COLORS OF NORTHERN INDIANA | 3930 N HOME ST | | | MISHAWAKA | IN | 46545-4310 | |
| J&E CLEANING SERVICES INC | 3130 SKYWAY DR STE 302 | | | SANTA MARIA | CA | 93455-1801 | |
| J&E LANDSCAPING AND REMODELING LLC | DBA ERNNIE JOHNSON | 720 MONTROSE TRL | | DESOTO | TX | 75115-1745 | |
| J&H MECHANICAL ASSOCIATES OF WISCONSIN | 1421 13TH STREET | | | RACINE | WI | 53403 | |
| J&J ADVANCED THERMAL SOLUTIONS INC | DBA ADVANCED THERMAL SOLUTIONS INC | PO BOX 4420 | | CASPER | WY | 82604 | |
| J&K SECURITY SOLUTIONS INC | 1605 SOUTH PARK STREET | | | MADISON | WI | 53715-2143 | |
| J.P. MASCARO & SONS-BERKS | PO BOX 7250 | BERKS COUNTY DIVISION | | AUDUBON | PA | 19407-7250 | |
| J.P. MASCARO & SONS-SOUDERTON | PO BOX 7250 | | | AUDUBON | PA | 19407-7250 | |
| JAARR CORP | DBA CERTAPRO PAINTERS | 8466 LOCKWOOD RIDGE RD 232 | | SARASOTA | FL | 34243-2951 | |
| JACK FROST DRAIN SERVICE LLC | C/O JACK AND LINDA FROST | 343 ROXBURY LN | | BATTLE CREEK | MI | 49017-885 | |
| JACK HALL PLUMBING & HEATING INC | 165 BAY STREET | | | GLENS FALLS | NY | 12801 | |
| JACKS CUSTOM LANDSCAPE | 644 ANGILINE DR | | | YOUNGSTOWN | OH | 44512-6567 | |
| JACKS LAWN CARE INC | 32 BENSON AVENUE | | | WEST NYACK | NY | 10994 | |
| JACKS LOCK SHOP INC | 601 LOUISVILLE AVE | | | MONROE | LA | 71201-5925 | |
| JACKS PLUMBING INC | DBA JACKS ALL AMERICAN PLUMBING | 2011 PREISKER LANE SUITE A | | SANTA MARIA | CA | 93454-1143 | |
| JACKS SECURITY SPECIALISTS | DBA JACKS LOCK & KEY | 18883 E COLIMA ROAD | | ROWLAND HEIGHTS | CA | 91748-2940 | |
| JACKSO CLEAN POWER WASH LLC | 139 N PRICE ST | | | POTTSTOWN | PA | 19464-4432 | |
| JACKSON CITY TAX COLLECTOR | PO BOX 2508 | | | JACKSON | TN | 38302-2508 | |
| JACKSON CO DEPT OF HEALTH & HUMAN SVCS | ENVIRONMENTAL HEALTH DEPARTMENT | 34900 E OLD US 40 HWY | | MEDFORD | OR | 97504 | |
| JACKSON COMPACTION CO. | 6420 2ND ST NW | | | ALBUQUERQUE | NM | 87107 | |
| JACKSON COMPACTION LLC | 6420 2ND ST NW | | | ALBUQUERQUE | NM | 87107-6001 | |
| JACKSON COUNTY | ENVIRONMENTAL HEALTH DEPT | 34900 E OLD US 40 HWY | PO BOX 160 | GRAIN VALLEY | MO | 64029 | |
| JACKSON COUNTY | PO BOX 30161 | | | GRAIN VALLEY | MO | 64029 | |
| JACKSON COUNTY COLLECTOR | 308 WEST KANSAS 1ST FLOOR STE 108 | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY COLLECTOR | 308 WEST KANSAS 1ST FLOOR STE 108 | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY DEPT OF HEALTH & HUMAN SVCS | ENVIRONMENTAL HEALTH DIVISION | 1005 EAST MAIN STREET | | MEDFORD | OR | 97504 | |
| JACKSON COUNTY HEALTH DEPARTMENT | 40 ERIE STREET | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION | 1005 EAST MAIN STREET | | JACKSON | MI | 49201 | |
| JACKSON COUNTY HEALTH DEPT | 40 ERIE STREET | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TAX COLLECTOR | 415 E 12TH ST 100 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY TAXATION | PO BOX 1569 | | | MEDFORD | OR | 97501-0242 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 | | | ALTAMONTE SPRINGS | FL | 32716-6023 | |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | PO BOX 38 | | | JEFFERSON | GA | 30549-0038 | |
| JACKSON ENERGY AUTHORITY | P. O. BOX 68 | | | JACKSON | TN | 38302-0068 | |
| JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | MEMPHIS | TN | 38101-2082 | |
| JACKSON MADISON COUNTY | 40 ERIE STREET | | | JACKSON | TN | 38305 | |
| JACKSON MADISON COUNTY | REGIONAL HEALTH DEPARTMENT | 804 NORTH PARKWAY | | JACKSON | TN | 38305 | |
| JACKSON SUPPLY INC | DBA JACKSON PRODUCE | 3226 MCKELVEY RD | | BRIDGETON | MO | 63044-2521 | |
| JACKSONS LAWN & LANDSCAPING INC | PO BOX 7147 | | | JACKSONVILLE | NC | 28540-2147 | |
| JACKSONVILLE SHERIFFS OFFICE | FALSE ALARM REDUCTION PROGRAM | PO BOX 141925 | | IRVING | TX | 75014-1925 | |
| JACKSONVILLE SHERIFFS OFFICE | REGIONAL HEALTH DEPARTMENT | 804 NORTH PARKWAY | | IRVING | TX | 75014-1925 | |
| JACOBS INTERNATIONAL LLC | DBA JI BASES | 4848 PARK 370 BLVD STE D | | HAZELWOOD | MO | 63042-4435 | |
| JACQUELINE C. ROMERO | US ATTORNEYS OFFICE | 504 W HAMILTON ST, 3701 | | ALLENTOWN | PA | 18101 | |
| JACQUELINE C. ROMERO | US ATTORNEYS OFFICE | 615 CHESTNUT ST, STE 1250 | | PHILADELPHIA | PA | 19106 | |
| JACS LIQUOR WORLD LC | 5200 SOUTHWEST 21ST STREET | | | TOPEKA | KS | 66604 | |
| JAD CORP OF AMERICA | 20-48 119TH STREET | | | COLLEGE POINT | NY | 11356-2123 | |
| JADE SECURITY INC | 697 3RD AVE STE 120 | | | NEW YORK | NY | 10017-4003 | |
| JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN ROAD, SUITE 2500 | | | SOUTHFIELD | MI | 48034 | |
| JAGS MECHANICAL INC | 4772 RIVER RD | | | CINCINNATI | OH | 45233-1633 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 111 E BROADWAY, ROOM A306 | | DEL RIO | TX | 78840 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 2500 N HIGHWAY 118, STE 200 | | ALPINE | TX | 79830 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 400 W ILLINOIS ST, STE 1200 | | MIDLAND | TX | 79701 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 601 NW LOOP 410, STE 600 | | SAN ANTONIO | TX | 78216 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 700 E SAN ANTONIO AVE, STE 200 | | EL PASO | TX | 79901 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 800 FRANKLIN, STE 280 | | WACO | TX | 76701 | |
| JAIME ESPARZA | US ATTORNEYS OFFICE | 903 SAN JACINTO BLVD, STE 334 | | AUSTIN | TX | 78701 | |
| JAKS LLC | C/O HAN MOK KIM | 16607 HARBOUR TOWN DRIVE | | ASHTON | MD | 20861-4082 | |
| JAL ENTERPRISES INC | ATTN JULIAN LEONG | RL1 0354 | 4571 ANGUS DRIVE | VANCOUVER | BC | V6J 4J4 | CANADA |
| JAMAICA ASH & RUBBISH REMOVAL CO. | P.O. BOX 833 | | | WESTBURY | NY | 11590 | |
| JAMES AMEETI | DBA PERFECT POUR SERVICES | PO BOX 90684 | | PORTLAND | OR | 97290-0684 | |
| JAMES B. PITTMAN, JR., P.C. | ATTN: JAMES B. PITTMAN, JR | 2102 U.S. HIGHWAY 98 | | DAPHNE | AL | 36525 | |
| JAMES CAMPBELL COMPANY LLC | DBA JCC CALIFORNIA PROPERTIES LLC | FILE 50349 | | LOS ANGELES | CA | 90074-0349 | |
| JAMES CARPETS OF HUNTSVILLE INC | 2722 N PARK DR NW | | | HUNTSVILLE | AL | 35811-1620 | |
| JAMES HEWETT | DBA AMERICAN LOCK AND KEY | PO BOX 4026 | | VALDOSTA | GA | 31604-4026 | |
| JAMES SMITH ENT INC | DBA LANDSCAPE ASSOCIATES | PO BOX 788 | | TIFTON | GA | 31793-0788 | |
| JAN FERGUSON INC | 40 HUDSON ST SUITE 105 | | | ANNAPOLIS | MD | 21401 | |
| JANE E. YOUNG | UNITED STATES ATTORNEYS OFFICE | 53 PLEASANT ST, 4TH FL | | CONCORD | NH | 03301 | |
| JANICE MENENDEZ | DBA UPHOLSTERY PROFESSIONALS | PO BOX 291973 | | TAMPA | FL | 33687 | |
| JANI-KING OF MANITOBA | 164 MARION STREET | | | WINNIPEG | MB | R2H 0T4 | CANADA |
| JANI-KING OF PHILADELPHIA INC | PO BOX 417114 | | | BOSTON | MA | 02241-7114 | |
| JANSSEN GLASS & DOOR LLC | 4949 HADLEY ST | | | OVERLAND PARK | KS | 66203-1329 | |
| JA-PAT INCORPORATED | DBA THE GLASS SHOP | 630 FAIRWAY DRIVE | | GALT | CA | 95632 | |
| JAS ENTERPRISES INC | DBA EQUIPMENT SERVICE PROFESSIONALS INC | 320 CANAL STREET | | RAPID CITY | SD | 57701 | |
| JASON M. FRIERSON | US ATTORNEYS OFFICE | 400 S VIRGINIA ST, STE 900 | | RENO | NV | 89501 | |
| JASON M. FRIERSON | US ATTORNEYS OFFICE | 501LAS VEGAS BLVD S, STE 1100 | | LAS VEGAS | NV | 89101 | |
| JASON R. CODY | US ATTORNEYS OFFICE | GAINESVILLE DIVISION | 300 E UNIVERSITY AVE, STE 310 | GAINESVILLE | FL | 32601 | |
| JASON R. CODY | US ATTORNEYS OFFICE | PENSACOLA DIVISION | 21 E GARDEN ST, STE 400 | PENSACOLA | FL | 32502 | |
| JASON R. CODY | US ATTORNEYS OFFICE | TALLAHASSEE HQ, 111 N ADAMS ST | 4TH FL US COURTHOUSE | TALLAHASSEE | FL | 32301 | |
| JASP INC | DBA SERVICE MASTER LAKESHORE | PO BOX 298 | | FERRYSBURG | MI | 49409 | |
| JASPER COUNTY COLLECTOR | P O BOX 421 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY COLLECTOR | PO BOX 421 | | | CARTHAGE | MO | 64836-0421 | |
| JAY KEY SERVICE INC | 1106 ST LOUIS | | | SPRINGFIELD | MO | 65806 | |
| JAY-HILL CORP | DBA JAY-HILL REPAIRS | 90 CLINTON ROAD | | FAIRFIELD | NJ | 07004 | |
| JAYS LAWN & LANDSCAPE SERVICES LLC | PO BOX 137 | | | OXFORD | MI | 48371-0137 | |
| JB PRESSURE CLEAN | 14815 REEDER RD | | | CROWN POINT | IN | 46307-9778 | |
| JBL SERVICES LLC | DBA ROCKS AND BLOCKS LANDSCAPING | 5220 E MAIN AVE | | BISMARCK | ND | 58501-9343 | |
| JBO SERVICES LLC | 401 SE DOUGLAS ST | | | LEES SUMMIT | MO | 64063-4246 | |
| JBUS PIPE PLUMBING HEATING & AIR | 1801 OLD ST MARYS PIKE | | | PARKERSBURG | WV | 26104 | |
| JC ADAMES SERVICES CORP | 10640 CLEAR LAKE LOOP APT 218 | | | FORT MYERS | FL | 33908-5489 | |
| JC BEERTECH LTD | 4125 LORAIN AVENUE | | | CLEVELAND | OH | 44113 | |
| JC ROYAL REPAIRS INC | 473 DOANE AVENUE | | | STATEN ISLAND | NY | 10308 | |
| JCM INC | DBA RAPID GRAPHICS & SIGNS | 4442 SOUTH 84TH ST | | OMAHA | NE | 68127 | |
| JCO ENTERPRISES LLC | DBA CLEAN IMAGE POWER WASHING | 102 LAFREE STREET | | JOHNSTOWN | PA | 15904-2111 | |
| JCP REALTY, INC MAIL STOP 2102-BLDG B-1 | ATTN: MANAGING ATTORNEY | 6501 LEGACY DRIVE | | PLANO | TX | 75024 | |
| JD CONSTRUCTION LC | 7055 BRIDLEWOOD CIR | | | PENSACOLA | FL | 32526-9132 | |
| JD ESCO INC | 3106 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401-7020 | |
| JD EXPRESS PLUMBING INC | 9905 PINEAPPLE TREE DR UNIT 203 | | | BOYNTON BEACH | FL | 33436-3597 | |
| JD FIRM INC | DBA MR ROOTER OF SHASTA COUNTY | 4989 MOUNTAIN LAKES BLVD | SUITE B | REDDING | CA | 96003-1435 | |
| JDCOR LLC | DBA GASKET GUY OF EASTERN LOWA | PO BOX 432 | | MARION | IA | 52302-0432 | |
| JDJP LLC | DBA ALPHAGRAPHICS 379 | 2555 N HILL FIELD RD | | LAYTON | UT | 84041-4755 | |
| JDS & WMK INC | DBA OVERHEAD DOOR CO OF THE NORTHLAND | 3195 TERMINAL DRIVE | | EAGAN | MN | 55121 | |
| JEA | PO BOX 45047 | PAYMENT PROCESSING | | JACKSONVILLE | FL | 32232-5047 | |
| JEA, A BODY POLITIC | 21 WEST CHURCH STREET | | | JACKSONVILLE | FL | 32202-3139 | |
| JEET INC | 320 W IRVING PARK RD STE C | | | ITASCA | IL | 60143-2020 | |
| JEFF C HOGE LLC | DBA AQUARIUS PLUMBING | PO BOX 116 | | CHRISTIANSBURG | VA | 24068 | |
| JEFF DOOLEY INC | DBA DOOLEY SERVICE PRO | PO BOX 238 | | SPRINGFIELD | OH | 45501-0238 | |
| JEFFERSON CITY UTILITIES, MO | PO BOX 1278 | | | JEFFERSON CITY | MO | 65102 | |
| JEFFERSON CO TAX OFFICE | ENVIRONMENTAL HEALTH | 260 S KIPLING | | BEAUMONT | TX | 77704-2112 | |
| JEFFERSON CO-DEPARTMENT OF | ENVIRONMENTAL HEALTH | 260 S KIPLING | | DENVER | CO | 80226 | |
| JEFFERSON CO-DEPARTMENT OF | FALSE ALARM REDUCTION PROGRAM | PO BOX 141925 | | DENVER | CO | 80226 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFFERSON CO-DEPT OF | ENVIRONMENTAL HEALTH | 260 S KIPLING | | DENVER | CO | 80226 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N | SUITE 800 | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY COMMISSION | GREASE CONTROL PROGRAM | 1366 OAK GROVE ROAD | | HOMEWOOD | AL | 35209 | |
| JEFFERSON COUNTY COMMISSION | PO BOX 2112 | | | HOMEWOOD | AL | 35203 | |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH | | | BIRMINGHAM | AL | 35203-0110 | |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | GREASE CONTROL PROGRAM | 1366 OAK GROVE ROAD | | BIRMINGHAM | AL | 35203-0110 | |
| JEFFERSON COUNTY DEPT OF REVENUE | SUITE A-100 COURTHOUSE ANNEX | 7166 RICHARD ARRINGTON JR, BLVD N | | BIRMINGTON | AL | 35203 | |
| JEFFERSON COUNTY HEALTH DEPARTMENT | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY HEALTH DEPARTMENT | PO BOX 2648 | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY HEALTH DEPT | PO BOX 2648 | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY HEALTH DEPT | PO BOX 2648 | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY LIQUOR LICENSE | 100 JEFFERSON COUNTY PARKWAY | | | GOLDEN | CO | 80419-1590 | |
| JEFFERSON COUNTY LIQUOR LICENSE | PO BOX 2648 | | | GOLDEN | CO | 80419-1590 | |
| JEFFERSON COUNTY REVENUE DEPARTMENT. | 100 JEFFERSON COUNTY PARKWAY | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY REVENUE DEPT. | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH | STE A100 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 34570 | | | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON COUNTY TAX ASSESOR | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH | STE A100 | | BEAUMONT | TX | 77704-2112 | |
| JEFFERSON COUNTY TAX ASSESOR | PO BOX 2112 | | | BEAUMONT | TX | 77704-2112 | |
| JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY TAX COLLECTOR | P O BOX 6269 | | | PINE BLUFF | AR | 71611-6269 | |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | STE 2520 GOLDEN | | GOLDEN | CO | 80419-2520 | |
| JEFFREY BURKE PLUMBING & HEATING LLC | PO BOX 190 | | | BOUND BROOK | NJ | 08805 | |
| JEFFS B&B LAWN AND LANDSCAPING LLC | 241 HILLTOP BLVD | | | CANFIELD | OH | 44406-1224 | |
| JEFFS PLUMBING & DRAIN CLEANING INC | 750 34TH ST N UNIT J | | | FARGO | ND | 58102 | |
| JEL ENTERPRISES LLC | DBA PLANT SERVICES OF NLR | 807 SHAMROCK DR | | NORTH LITTLE ROCK | AR | 72118-2947 | |
| JEM AIR CONDITIONING LTD | 375 BOND STREET | | | SUDBURY | ON | P3B 2K1 | CANADA |
| JENKINS INCORPORATED | DBA WINDOW GANG | PO BOX 483 | | HUNTSVILLE | AL | 35804 | |
| JENKINS PLUMBING INC | PO BOX 8406 | | | PADUCAH | KY | 42002-8406 | |
| JERIEL INC | DBA THE FLYING LOCKSMITHS WEST MICHIGAN | 2215 OAK INDUSTRIAL DR NE STE 116 | | GRAND RAPIDS | MI | 49505-6037 | |
| JERIMIAH BROCKHOUSE | DBA BROCK CONTRACTING | PO BOX 88601 | | SIOUX FALLS | SD | 57109-8601 | |
| JERRY CAVENDER | DBA JERRY CAVENDERS ICE SERVICE | PO BOX 264 | | MADISON | TN | 37116 | |
| JERRY PYBUS ELECTRIC INC | 1327 N TYNDALL PARKWAY | | | PANAMA CITY | FL | 32404 | |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | AKRON | OH | 44309-3687 | |
| JERSEY DEVIL POWER WASHING LLC | 105 SYCAMORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-5216 | |
| JES FOOD EQUIPMENT SALES & SERVICE INC | DBA HOBART SALES AND SERVICE | 3186 MERCER UNIVERSITY DR | | MACON | GA | 31204-5199 | |
| JESSE LASLOVICH | US ATTORNEYS OFFICE | 119 1ST AVE N 300 | | GREAT FALLS | MT | 59401 | |
| JESSE LASLOVICH | US ATTORNEYS OFFICE | 2601 SECOND AVE N, STE 3200 | | BILLINGS | MT | 59101 | |
| JESSE LASLOVICH | US ATTORNEYS OFFICE | 901 FRONT ST, STE 1100 | | HELENA | MT | 59626 | |
| JESSE LASLOVICH | US ATTORNEYS OFFICE | PO BOX 8329 | | MISSOULA | MT | 59807 | |
| JESSICA D. ABER | US ATTORNEYS OFFICE | 101 W MAIN ST, STE 8000 | | NORFOLK | VA | 23510-1671 | |
| JESSICA D. ABER | US ATTORNEYS OFFICE | 919 E MAIN ST, STE 1900 | | RICHMOND | VA | 23219 | |
| JESSICA D. ABER | US ATTORNEYS OFFICE | FOUNTAIN PLAZA THREE, STE 300 | 721 LAKEFRONT COMMONS | NEWPORT NEWS | VA | 23606 | |
| JESSICA D. ABER | US ATTORNEYS OFFICE | JUSTIN W WILLIAMS US ATTORNEYS BUILDING | 2100 JAMIESON AVE | ALEXANDRIA | VA | 22314 | |
| JESUS GONSALEZ | DBA GONZALEZ GARDENING | PO BOX 9893 | | CANOGA PARK | CA | 91309-0893 | |
| JET SANITATION SERVICE CORP | 390 N BROADWAY | STE 220 | | JERICHO | NY | 11753 | |
| JET-O-ROOTER LLC | 14741 COUNTY ROUTE 145 | | | SACKETS HARBOR | NY | 13685-3121 | |
| JETTER CLEAN INC | 2490 9TH AVE | | | MANKATO | MN | 56001-2741 | |
| JETTS SPECIALTY CONTRACTING LLC | PO BOX 3374 | | | PADUCAH | KY | 42002-3374 | |
| JFCF INVEST-3 LLC | 20 HARRISON AVE | | | WALDWICK | NJ | 07463-1757 | |
| JFCF INVEST-3 LLC | ATTN GLENN M ROCCA | 20 HARRISON AVENUE | | WALDWICK | NJ | 07463-1757 | |
| JFCF INVEST-3 LLC | ATTN: GLENN M. ROCCA | 20 HARRISON AVE | | WALDWICK | NJ | 07463 | |
| JFCF INVEST-3 LLC | ATTN: GLENN M. ROCCA | 20 HARRISON AVENUE | | WALDWICK | NJ | 07463 | |
| JFS AND ASSOCIATES INC | 1615 EDGEWATER DR STE 190 | | | ORLANDO | FL | 32804-5851 | |
| JG LAWN ENFORCEMENT LLC | 8 FARMER ST | | | NEWNAN | GA | 30263-1417 | |
| JG PRESSURE WASHING SERVICES LLC | 503 CARLTON POINTE DR | | | PALMETTO | GA | 30268-2351 | |
| JGA ROOFING SYSTEMS LLC | 4949 FRANKLIN AVE | | | WACO | TX | 76710-6900 | |
| JH DREYFUS LLC | PO BOX 481149 | | | DELRAY BEACH | FL | 33448-1149 | |
| JH LOCK AND KEY INC | DBA JERRYS LOCK AND KEY | 50 GAINES SCHOOL RD STE 10 | | ATHENS | GA | 30605-7401 | |
| JIFFY JUNK | 615 SUNRISE HWY | | | W BABYLON | NY | 11704 | |
| JIKS INDUSTRIAL KITCHEN SVC LTD | 42 GROFF PLACE | | | KITCHENER | ON | N2E 2L6 | CANADA |
| JILL E. STEINBERG | UNITED STATES ATTORNEYS OFFICE | 22 BARNARD ST, STE 300 | | SAVANNAH | GA | 31401 | |
| JILL E. STEINBERG | UNITED STATES ATTORNEYS OFFICE | 600 JAMES BROWN BLVD, STE 200 | | AUGUSTA | GA | 30901 | |
| JIM DUKE SERVICE COMPANY INC | 8360 CLAIREMONT MESA BLVD | SUITE 109 | | SAN DIEGO | CA | 92111 | |
| JIM WILLIAMS SIGN COMPANY | DBA WILLIAMS SIGN COMPANY | 821 VANCE AVE | | MEMPHIS | TN | 38126-2908 | |
| JIMS LOCK & SAFE SERVICE INC | 2005 NORTH 77TH STREET | | | KANSAS CITY | KS | 66109 | |
| JJ JOHNSON INC | DBA SYRACUSE AQUARIUM & POND SUPPLY | 4360 GATES RD | | JAMESVILLE | NY | 13078 | |
| JJ&L ELECTRICAL CONSTRUCTION LLC | 417 RANKIN AIRSHAFT RD | | | UNIONTOWN | PA | 15401-2131 | |
| JKL SOLUTIONS LLC | 801 W PARK AVE | | | LINDENWOLD | NJ | 08021-3666 | |
| JLGC CORP | DBA MAXELL ELECTRIC | 646 MIDDLE COUNTRY RD STE 10 | | SAINT JAMES | NY | 11780-3226 | |
| JLR PLUMBING AND MECHANICAL INC | 48-25 PEBBLEBYWAY | | | NORTH YORK | ON | M2H 3J6 | CANADA |
| JLS BUILDING SERVICES LLC | 930 E WATER ST | | | CHILLICOTHE | OH | 45601-2793 | |
| JMC SERVICES INC | PO BOX 770279 | | | WINTER GARDEN | FL | 34777 | |
| JMH GRAPHICS LLC | DBA JASON SPIERS | 223 S 40TH AVE | | HATTIESBURG | MS | 39402-1604 | |
| JMJ PLUMBING LIMITED | 9751 MOOSE ROAD | SUITE 3 | | MURRELLS INLET | SC | 29576 | |
| JMS ELECTRIC INC | 871 E STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| JNK GASKET GUYS LLC | DBA J&K GASKET GUYS | 18051 PROMISE ROAD | | NOBLESVILLE | IN | 46060 | |
| JOB PAINTING SERVICES LLC | DBA CARLOS ROBERTO MEDINA | 12107 HOOKER LN | | NOKESVILLE | VA | 20181-2249 | |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE | PO BOX 5507 | | BISMARCK | ND | 58506-5507 | |
| JODIS HOUSE OF FLOWERS LLC | 2425 N KICKAPOO AVE | | | SHAWNEE | OK | 74804-2501 | |
| JOE AMATO EAST END CENTRE LP | 272 E END CTR | | | WILKES BARRE | PA | 18702-6970 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 85 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOE B SULLIVAN & SONS PLUMBING CO INC | 292 HERMITAGE AVENUE | | | NASHVILLE | TN | 37210-2163 | |
| JOE CUSTOM CLOSETS | 10660 SILICON AVE STE G | | | MONTCLAIR | CA | 91763-4602 | |
| JOE DICKEY ELECTRIC INC | BOX 158 | | | NORTH LIMA | OH | 44452-0158 | |
| JOE EAST ENTERPRISES, INC. | DBA A-1 LOCKSMITHS SECURITY & SAFES | 3414 MIDCOURT RD STE 108 | | CARROLLTON | TX | 75006-5092 | |
| JOE HILLMAN PLUMBERS INC | 2280 SW 70TH AVENUE | SUITE 1-2 | | DAVIE | FL | 33317 | |
| JOES LANDSCAPING OF BEAVERCREEK INC | 2500 NATIONAL ROAD | | | FAIRBORN | OH | 45324 | |
| JOES QUALITY WINDOW CLEANING INC | PO BOX 5453 | | | CORALVILLE | IA | 52241 | |
| JOES UPHOLSTERY & REPAIR | 318 AVE J SOUTH | | | SASKATOON | SK | S7M 2A5 | CANADA |
| JOHN BARNES ELECTRIC LLC | PO BOX 7125 | | | ROCKY MOUNT | NC | 27804 | |
| JOHN E GREEN COMPANY | PO BOX 638438 | | | CINCINNATI | OH | 45263-8438 | |
| JOHN FIANDACA | DBA J & L CARPET CLEANING | PO BOX 25862 | | PRESCOTT VALLEY | AZ | 86312-5862 | |
| JOHN GROYA PLB & HTG INC | DBA JOHN GROYA PLUMBING | HEATING AND AIR CONDITIONING | 1211 S WENONA STREET | BAY CITY | MI | 48706-5175 | |
| JOHN H BURROWS INC | DBA BONANZA PRODUCE CO | PO BOX 604 | | SPARKS | NV | 89432 | |
| JOHN HOPKINS MAINTENANCE | 1944 LA CHAPELLE ST | | | ORLEANS | ON | K1C 6A1 | CANADA |
| JOHN M ST PIERRE | DBA PRESTO PRINT LLC | 5168 COMMERCIAL DRIVE | SUITE 1 | YORKVILLE | NY | 13495 | |
| JOHN MILLS ELECTRIC INC | PO BOX 2068 | | | ELMIRA HEIGHTS | NY | 14903-0068 | |
| JOHN P O SULLIVAN DISTRIBUTING INC | 4047 MARKET PLACE | | | FLINT | MI | 48507 | |
| JOHN STARZ ELECTRIC INC | PO BOX 1671 | | | JACKSONVILLE | NC | 28541 | |
| JOHN V CARR LLC | DBA ROTO ROOTER SEWER & DRAIN SERVICE | PO BOX 3173 | | HUNTINGTON | WV | 25702-0173 | |
| JOHNATHAN LERCHE LLC | DBA LERCHE & SONS ELECTRIC | PO BOX 6551 | | KOKOMO | IN | 46904-6551 | |
| JOHNATHAN PANTER | DBA PANTERS LAWN & TREE LLC | PO BOX 23054 | | WACO | TX | 76702-3054 | |
| JOHNNIES REST & HOTEL SER INC | 2406 MOLLY PITCHER HWY SOUTH | | | CHAMBERSBURG | PA | 17201 | |
| JOHNNY PIPEWRENCH LLC | 1236 POWELL TAYLOR RD | | | LAWRENCEBURG | KY | 40342-9342 | |
| JOHNS PLUMBING INC | 5851 SERVICE ROAD | | | BIRMINGHAM | AL | 35235 | |
| JOHNS PLUMBING REPAIR CO INC | PO BOX 8496 | | | GREENSBORO | NC | 27419 | |
| JOHNS SERVICE AND SALES LLC | 119 W WALNUT STREET | | | OGLESBY | IL | 61348 | |
| JOHNS UPHOLSTERY & FURNITURE SERVICES | 265 TURNERS RD | | | ALMONTE | ON | K0A 1A0 | CANADA |
| JOHNSON & JOHNSON LOCKSMITH & DOOR COMPANY INC | PO BOX 2594 | | | LAWTON | OK | 73502-2594 | |
| JOHNSON BROS INDIANA | 5337 W 78TH ST | | | INDIANAPOLIS | IN | 46268-4148 | |
| JOHNSON BROTHERS OF IOWA | 6600 MERLE HAY ROAD | | | JOHNSTON | IA | 50131-2808 | |
| JOHNSON BROTHERS OF NORTH CAROLINA INC | DBA MUTUAL DISTRIBUTING | 2730 QUEEN CITY DR | | CHARLOTTE | NC | 28208-2720 | |
| JOHNSON BROTHERS OF WISCONSIN INC | 301 E VIENNA AVENUE | | | MILWAUKEE | WI | 53212 | |
| JOHNSON BROTHERS SERVICE DISTRIBUTING | 8397 PARIS ST | | | LORTON | VA | 22079-1419 | |
| JOHNSON BROTHERS WINE CO | 2515 DEAN AVE | | | DES MOINES | IA | 50317 | |
| JOHNSON CITY POWER BOARD | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 | |
| JOHNSON CITY RECORDER | PO BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 | |
| JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONTROLS US HOLDINGS LLC | DBA JOHNSON CTRLS SECURITY SOLUTIONS LLC | DEPT CH 14324 | | PALATINE | IL | 60055-4324 | |
| JOHNSON COUNTY | ENVIRONMENTAL DEPARTMENT | 11180 THOMPSON AVENUE | | LENEXA | KS | 66219 | |
| JOHNSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033-0075 | |
| JOHNSON COUNTY TREASURER | PO BOX 2420 | | | IOWA CITY | IA | 52244-2420 | |
| JOHNSON COUNTY WASTEWATER | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON CTY DEPARTMENT OF PUBLIC HLTH | 1105 GILBERT COURT | | | IOWA CITY | IA | 52240 | |
| JOHNSON LANDSCAPE INC | 3990 COAL CHUTE RD | | | KEARNEY | NE | 68847-9409 | |
| JOHNSON MECHANICAL SERVICE INC | DBA JOHNSON HVACR & | FOODSERVICE EQUIPMENT | 1820 RIVERWAY DR | PEKIN | IL | 61554-9307 | |
| JOHNSONS TRAILER PARKS LLC | 16 TWIN ACRES | | | KALISPELL | MT | 59901 | |
| JOHNSONS TRAILER PARKS LLC | 16 TWIN ACRES DR | | | KALISPELL | MT | 59901-7536 | |
| JOHNSTONE PLUMBING LIMITED | 677 PINEGROVE AVENUE | | | INNISFIL | ON | L9S 2K4 | CANADA |
| JOHNSTONS QUALITY FLOWERS | 1111 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| JOLANO INC | DBA GLASS DOCTOR | PO BOX 12185 | | KNOXVILLE | TN | 37912 | |
| JO-LYN MANAGEMENT CORP | C/O LYN-JO WASHINGTON LLC | C/O NEXBANK SSB | | DALLAS | TX | 75201-1945 | |
| JO-LYN MANAGEMENT CORP | C/O LYN-JO WASHINGTON LLC | C/O NEXBANK SSB, ATTN LOAN DEPT | 2515 MCKINNEY AVENUE SUITE 1100 | DALLAS | TX | 75201-1945 | |
| JON RUSSELL SERVICES LLC | DBA RUSSELLS SERVICE COMPANY | 1275 US HWY 82 WEST | | LEESBURG | GA | 31763 | |
| JONATHAN D. ROSS | UNITED STATES ATTORNEYS OFFICE | 425 W CAPITOL AVE, STE 500 | | LITTLE ROCK | AR | 72201 | |
| JONATHAN D. ROSS | UNITED STATES ATTORNEYS OFFICE | PO BOX 1229 | | LITTLE ROCK | AR | 72203-1229 | |
| JONES & COMPANY WINE MERCHANTS | 1616 ST MARYS ROAD | | | WINNIPEG | MB | R2M 3W7 | CANADA |
| JONES & EBERT INC | DBA ROTO-ROOTER SEWER | PO BOX 1403 | | VALDOSTA | GA | 31603 | |
| JONES LANG LASALLE AMERICAS INC | PO BOX 95028 | | | CHICAGO | IL | 60690-7217 | |
| JONES LANG LASALLE BROKERAGE INC | XEROX C/O BMO HARRIS | 141 W JACKSON BLVD STE 1000 | | CHICAGO | IL | 60604-2992 | |
| JONES LOCKSMITHS | 221 N MADISON STREET | | | MUNCIE | IN | 47305 | |
| JONES NEON DISPLAYS LIMITED | 1140 BLAIR ROAD | | | BURLINGTON | WI | L7M 1K9 | CANADA |
| JONES-MCLEOD INC | PO BOX 101329 | | | BIRMINGHAM | AL | 35210 | |
| JONES-ONSLOW ELECTRIC | PO BOX 63022 | | | CHARLOTTE | NC | 28263-3022 | |
| JORANDA MARKETING INC | DBA JAN PRO CENTRAL COAST | 1660 S BROADWAY STE 101 | | SANTA MARIA | CA | 93454-7676 | |
| JORDAN ELECTRIC COMPANY INC | PO BOX 6218 | | | COLUMBUS | GA | 31917 | |
| JORDAN MANUFACTURING INC | DBA JORDAN UPHOLSTERY | PO BOX 44 | | PHILOMATH | OR | 97370 | |
| JORDASH CO LTD | 1220 OLD INNES ROAD | UNIT 306 | | OTTAWA | ON | K1B 3V3 | CANADA |
| JOSEPH DUCKWORTH | DBA JOE DUCKWORTH DRAFT SERVICE | PO BOX 1254 | | LANSDALE | PA | 19446-0723 | |
| JOSEPH KUCERA | DBA KUCERAS GRASS CUTTING | PO BOX 259 | | MUSE | PA | 15350-0259 | |
| JOSEPH MULLARKEY DISTRIBUTING | 2200 RIDGE DRIVE | | | GLENVIEW | IL | 60025 | |
| JOSEPH P. KLAPHOLZ, PA | 7951 SW 6TH ST., SUITE 210 | | | PLANTATION | FL | 33324 | |
| JOSEPH T BERRENA MECHANICALS INC | 279 STANDING STONE AVENUE | | | HUNTINGDON | PA | 16652 | |
| JOSHS ACCURATE POWER WASHING LLC | DBA ACCURATE POWER WASHING | 563 S SANDUSKY AVE | | TULSA | OK | 74112-4127 | |
| JOSHUA D. HURWIT | UNITED STATES ATTORNEYS OFFICE | 1290 W MYRTLE ST, STE 500 | | BOISE | ID | 83702 | |
| JOSHUA D. HURWIT | UNITED STATES ATTORNEYS OFFICE | 6450 MINERAL DRIVE, STE 210 | | COEUR DALENE | ID | 83815 | |
| JOSHUA D. HURWIT | UNITED STATES ATTORNEYS OFFICE | 801 E SHERMAN, STE 192 | | POCATELLO | ID | 83201 | |
| JOSSART INC | DBA FERTILAWN | PO BOX 386 | | BISMARCK | ND | 58502-0386 | |
| JOTTIS LLC | DBA AQUA PRO WATER SYSTEMS | 3801 BURTON CT | | ALBANY | GA | 31721 | |
| JOYCE BEER GAS INC | 36 MOUNTAINVIEW AVE | | | ARDSLEY | NY | 10502 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOYNER ELECTRIC AND SECURITY INC | PO BOX 23528 | | | SAVANNAH | GA | 31403 | |
| JP MORGAN CHASE BANK NA | 3415 VISION DR | | | COLUMBUS | OH | 43219-6009 | |
| JPA LANDSCAPE AND CONSTRUCTION INC | DBA SEQUOIA LANDSCAPE SPECIALTIES | PO BOX 1292 | | PLEASANTON | CA | 94566 | |
| JPC ELECTRIC LLC | DBA JUAN PUJOLS CASTILLO | 13137 LOS ANGELES WOODS LN | | ORLANDO | FL | 32824-9363 | |
| JPDC INC | DBA VALLEY PLUMBING CO | 137 MESA DRIVE | | ST ALBANS | WV | 25177 | |
| JPG PLUMBING AND MECHANICAL SERVICES INC | 8280 STAYTON DR STE M | | | JESSUP | MD | 20794-9609 | |
| JPMBB COMMERCIAL MORTGAGE SECURITIES | TRUST 2014-C21 LOWER-TIER | DBA CHARLOTTESVILLE JP 2014-C21 LLC | PO BOX 640359 | PITTSBURGH | PA | 15264-0359 | |
| JPS REALTY MANAGEMENT LLC | C/O JOHN SHEEHAN | 2130 WILLIAMSBRIDGE ROAD | 1-G | BRONX | NY | 10461-1620 | |
| JPS VENTURES LTD | DBA SERVPRO OF NORTH KANAWHA | AND SERVPRO OF TEAYS VALLEY | 7 POVERTY LN | NITRO | WV | 25143-2537 | |
| JR ELECTRIC LLC | 1125 HALLERTAU DRIVE | | | SPARKS | NV | 89441-5861 | |
| JR PRESSURE WASH SERVICE LLC | 8062 28TH AVE N | | | SAINT PETERSBURG | FL | 33710-2863 | |
| JR TREE SERVICE INC | DBA JR TREE SERVICE LANDSCAPING | & LAWN CARE | 312 ISABEL ST | GREENSBORO | NC | 27401-1524 | |
| JRS COASTAL MAINTENANCE SERVICES LLC | 8390 39TH AVENUE NORTH | | | ST PETERSBURG | FL | 33709-4028 | |
| JRS PLUMBING AND DRAIN | 101 W AMERICAN CANYON RD STE 508-119 | | | AMERICAN CANYON | CA | 94503-1162 | |
| JRS STEAM PRO CARPET CLEANING | 75 MADRID AVE | | | BROOKVILLE | OH | 45309-1225 | |
| JS ENGLISH ENTERPRISES LLC | DBA FISH WINDOW CLEANING | PO BOX 1033 | | O FALLON | MO | 63366-8733 | |
| JSF LLC | DBA HAPPY TAPPY DRAFT BEER SERVICES | 500 GARFIELD AVE | | BAY CITY | MI | 48708-7140 | |
| JSSA VENTURES INC | FKA KFC OF JACKSON HOLE INC | 4020 E 6TH AVENUE PKWY | | DENVER | CO | 80220-4905 | |
| JT PLUM INC | DBA FRECKLE FARM | 20 SINGLETREE ROAD | | FLETCHER | NC | 28732 | |
| JTN-RL LLC | 9984 SCRIPPS RANCH BLVD 284 | | | SAN DIEGO | CA | 92131 | |
| JUAN SMYNRA OWNER LLC | ATTN: RUBY PEREZ | 118 KNICKERBOCKER AVE | | BROOKLYN | NY | 11237 | |
| JUDGE OF PROBATE | 1702 NOBLE STREET | STE 102 | | ANNISTON | AL | 36201 | |
| JUDGE OF PROBATE | ETOWAH COUNTY | PO BOX 187 | | GADSDEN | AL | 35902 | |
| JUDGE SERVICES LLC | 800 E. WALNUT STE A | | | CARBONDALE | IL | 62901-3142 | |
| JUDSONS INC | PO BOX 12669 | | | SALEM | OR | 97309-0669 | |
| JUGE NAPOLITANO GUILBEAU RULI & FRIEMAN | ATTN:JEFF NAPOLITANO | 3320 W. ESPLANADE AVE., NORTH | | METAIRIE | LA | 70002 | |
| JUGE, NAPOLITANO, GUILBEAU, | RULI & FRIEMAN | 3320 W. ESPLANADE AVE. | | NORTH METAIRIE | LA | 70002 | |
| JULIOS CARPET CLEANING | 450 S ORANGE AVE SUITE 800 | | | ORLANDO | FL | 32801-3383 | |
| JUNIPER LANDSCAPING OF FLORIDA LLC | 7032 OLD CHENEY HWY | | | ORLANDO | FL | 32807-6218 | |
| JUNK IT ORLANDO LLC | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819-7937 | |
| JUNKLUGGERS FRANCHISING LLC - CT | 25 PROGRESS AVE | | | SEYMOUR | CT | 06483 | |
| JUPITER SAFE AND LOCK SECURITY SOLUTIONS | DBA SIXBERRYS SUPERIOR SECURITY | SOLUTIONS INC | 1431 CYPRESS DRIVE, SUITE D | JUPITER | FL | 33469 | |
| JUST LET ME DO IT COMMERCIAL SERVICES | 803 HILLCREST ST | | | KANNAPOLIS | NC | 28083-3832 | |
| JUSTIN & KENNADY LLC | DBA SHACK SHINE | 1115 CARLTON ST | | CLEARWATER | FL | 33755-3208 | |
| JUTO LLC | DBA YESCO TRIAD | 213 HILLSTONE PL | | JAMESTOWN | NC | 27282-2000 | |
| JXN WATER | PO BOX 22667 | | | JACKSON | MS | 39225-2667 | |
| K & B ASPHALT SEALCOATING INC | 120 N MAIN ST UNIT A | | | ADRIAN | MI | 49221-2745 | |
| K & D FACTORY SERVICE INC | 1833 - 41 N CAMERON ST | | | HARRISBURG | PA | 17103 | |
| K & D MAINTENANCE COMPANY LLC | 670 MERIDIAN WAY STE 294 | | | WESTERVILLE | OH | 43082-2307 | |
| K & R ELECTRIC INC | PO BOX 6727 | | | BRANSON | MO | 65615 | |
| K & W ELECTRIC INC | PO BOX 967 | | | CEDAR FALLS | IA | 50613 | |
| K A B SERVICES | 2603 S 6TH ST | | | TERRE HAUTE | IN | 47802-3533 | |
| K AND K CARPET CARE OF CHILLICOTHE LLC | PO BOX 1027 | | | CHILLICOTHE | OH | 45601 | |
| K BOLLINGER INC | DBA THE VINYL GUY | 1305 HEARRELL ST | | NEOSHO | MO | 64850-3041 | |
| K E SEIFERT INC | 155 NORTH GREEN ST | | | LANGHORNE | PA | 19047 | |
| K KELLY INC | DBA EMERALD RESTAURANT SERVICE | 914 GENEVA STREET | | SHOREWOOD | IL | 60404-9403 | |
| K L TYNDALE INC | 7604 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112-4231 | |
| K TOWN DELIVERY INC | 5101 ORBITOR DRIVE | | | MISSISSAUGA | ON | L4W 5R8 | CANADA |
| K&K HOSPITALITY MAINTENANCE LLC | DBA GASKET GUY OF HUDSON VALLEY | 15 OLYMPIC WAY | | POUGHKEEPSIE | NY | 12603-1923 | |
| K&R ELECTRIC LLC | 4505 DEER PARK DR | | | TEMPLE HILLS | MD | 20748-4518 | |
| K&W WINDOW CLEANING | 139 E SOUTH ST | | | CARLISLE | PA | 17013-3429 | |
| K. BELLAMY BROWN MURPHY & POSNER | 3200 E CAMELBACK RD, STE 300 | | | PHOENIX | AZ | 85018 | |
| K.I.R. COPIAGUE L.P. | C\O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| K/W CROSS CONNECTION CONTROL | UPO BOX 3205 | | | KINGSTON | NY | 12402 | |
| K2 ROOFING & SHEET METAL FLORIDA INC | 1673 SW 1ST WAY STE A5 | | | DEERFIELD BEACH | FL | 33441-6790 | |
| K-9 FINANCIAL LLC | 14641 ARMINTA ST | | | PANORAMA CITY | CA | 91402 | |
| KA RELOCATION SERVICES | DBA KA TRANSPORTATION SERVICES | 2501 MAYES RD | | CARROLLTON | TX | 75006-1377 | |
| KAEMMERLEN PARTS AND SERVICE INC | DBA KAEMMERLEN FACILITY SOLUTIONS | 1539 S KINGSHIGHWAY | | SAINT LOUIS | MO | 63110 | |
| KAIZEN COMPANIES INC | DBA ALDBOI LLC | C/O AMERICAN LEAK DETECTION OF BOISE | PO BOX 44679 | BOISE | ID | 83711-0679 | |
| KAIZEN CONSULTING INC | DBA DATANAUITIX INC | 7335 WINDING LAKE CIRCLE | | OVIEDO | FL | 32765-5665 | |
| KAJESA INC | 1653 - 246 STEWART GREEN SW | | | CALGARY | ON | T3H 3C8 | CANADA |
| KALAMAZOO COUNTY HEALTH DEPARTMENT | 418 WEST KALAMAZOO AVENUE | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY HEALTH DEPARTMENT | SHERIFFS OFFICE | BUREAU OF REVENUE & TAX | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY HEALTH DEPT | 418 WEST KALAMAZOO AVENUE | | | KALAMAZOO | MI | 49006 | |
| KALINS INDOOR COMFORT | PO BOX 3407 | | | SIOUX CITY | IA | 51102-3407 | |
| KAMPING LLC | PO BOX 338 | | | JERICHO | KY | 11753-0338 | |
| KAMREX INC | DBA THE KENTUCKY COLONEL | PUBLICATION OFFICE | 3044 BARDSTOWN RD 197 | LOUISVILLE | KY | 40205-3020 | |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301-2530 | |
| KANAWHA-CHARLESTON HEALTH DEPARTMENT | 418 WEST KALAMAZOO AVENUE | | | CHARLESTON | WV | 25323 | |
| KANAWHA-CHARLESTON HEALTH DEPARTMENT | PO BOX 927/108 LEE STREET E | | | CHARLESTON | WV | 25323 | |
| KANAWHA-CHARLESTON HEALTH DEPT | PO BOX 927/108 LEE STREET E | | | CHARLESTON | WV | 25323 | |
| KANE COUNTY HEALTH DEPARTMENT | 719 BATAVIA AVE | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | PO BOX 4025 | | | GENEVA | IL | 60134-4025 | |
| KANES DRAFT SERVICE INC | PO BOX 1179 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| KANKAKEE COUNTY HEALTH DEPARTMENT | 2390 WEST STATION STREET | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY HEALTH DEPARTMENT | PO BOX 927/108 LEE STREET E | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY HEALTH DEPT | 2390 WEST STATION STREET | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY TREASURER | 189 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANSAS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612-1597 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 87 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KANSAS CITY | 414 EAST 12TH STREET | 2ND FLOOR | | KANSAS CITY | MO | 64106-2786 | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O. BOX 219661 | | | KANSAS CITY | MO | 64121-9661 | |
| KANSAS CITY POWER AND LIGHT | P.O. BOX 418679 | | | KANSAS CITY | MO | 64141 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY | 1320 RESEARCH PARK DRIVE | | MANHATTAN | KS | 66502 | |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE | | | TOPEKA | KS | 66612-1588 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612-1588 | |
| KANSAS DEPT OF COMMERCE - REGULATORY COMPLIANCE | 1000 SW JACKSON STREET, SUITE 100 | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON ST | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY | UNEMPLOYMENT INSURANCE | 4601 STATE AVE | KANSAS CITY | KS | 66102 | |
| KANSAS GAS SERVICE | P.O. BOX 3535 | | | TOPEKA | KS | 66601 | |
| KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS STATE FIRE MARSHALL | 800 SW JACKSON | | | TOPEKA | KS | 66612-1216 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON, STE 201 | | TOPEKA | KS | 66612 | |
| KANTOR & SMITH LLC | DBA ON-IT CONSTRUCTION | 3909 W DE LEON ST | | TAMPA | FL | 33609-4414 | |
| KAPPUS CO | 4755 W 150TH STREET | | | CLEVELAND | OH | 44135 | |
| KARGER VENTURES LIMITED | DBA CULLIGAN QUALITY WATER | OF NORTH CENTRAL OHIO | PO BOX 1431 | MANSFIELD | OH | 44901-1431 | |
| KARRULI LLC | C/O LEO KARRULI | 500 GALLERIA DR STE 300 | | JOHNSTOWN | PA | 15904-8916 | |
| KARSARE WATER SYSTEMS LLC | PO BOX 828 | | | VERISAILLES | KY | 40383-0828 | |
| KASON INDUSTRIES INC | DBA KASON SOUTHERN | PO BOX 933425 | | ATLANTA | GA | 31193-3428 | |
| KASSELMAN ELECTRIC CO INC | 279 BROADWAY STE 1 | | | MENANDS | NY | 12204-2755 | |
| KATCEF BROTHERS INC | 2404 A & EAGLE BLVD | | | ANNAPOLIS | MD | 21401 | |
| KATE E. BRUBACHER | UNITED STATES ATTORNEYS OFFICE | 1200 EPIC CENTER | 301 N MAIN | WICHITA | KS | 67202 | |
| KATE E. BRUBACHER | UNITED STATES ATTORNEYS OFFICE | 444 SE QUINCY, STE 290 | | TOPEKA | KS | 66683 | |
| KATE E. BRUBACHER | UNITED STATES ATTORNEYS OFFICE | 500 STATE AVE, STE 360 | | KANSAS CITY | KS | 66101 | |
| KATY MANAGEMENT DISTRICT 1 | PO BOX 4545 | | | HOUSTON | TX | 77210-4545 | |
| KATY MILLS MALL LP | C/O BANK OF AMERICA | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | |
| KATZS LOCK AND KEYS INC | DBA KATZ LOCKSMITH | 1336 MONTE VISTA AVE STE 5 | | UPLAND | CA | 91786-8233 | |
| KAUTZ CONSTRUCTION COMPANY | 1262 LOOP ROAD | | | LANCASTER | PA | 17601-3114 | |
| KAWARTHA AQUARIUMS | 524 PARNELL ST APT REAR | | | PETERBOROUGH | ON | K9J 4J4 | CANADA |
| KAYTES REALTY LLC | ATTN: ALLAN KAYTES | PO BOX 4627 | | WAYNE | NJ | 07470 | |
| KB RIVERDALE LLC | 2743 PERIMETER PARKWAY BUILDING 100 | SUITE 370 | | AUGUSTA | GA | 30909 | |
| KC WATER SERVICES | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | |
| KCMO WATER SERVICES DEPARTMENT | 414 E. 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| KDL LOCKSMITH | 202 BRIGHTON AVE | | | TORONTO | ON | M3H 4E6 | CANADA |
| KE GUTRIDGE LLC | DBA GUTRIDGE | 88 S 2ND ST | | NEWARK | OH | 43055-5417 | |
| KEAHOLE POINT FISH LLC | DBA BLUE OCEAN MARICULTURE | PO BOX 888622 | | LOS ANGELES | CA | 90088-8622 | |
| KEALOCK LLC | C/O KEATON SECURITY PLUS LOCKSMITH | 327 N MARION AVE | | LAKE CITY | FL | 32055-2866 | |
| KEARNEY PLUMBING INC | DBA CITY PLUMBING | 2101 AVENUE C | | KEARNEY | NE | 68847 | |
| KEATHLEY SERVICE CO INC | 196 MAJESTIC CIRCLE | | | MAUMELLE | AR | 72113 | |
| KEEN RESTAURANT SERVICES INC | 59 WESTMINSTER DRIVE | | | OAKVILLE | ON | L6L 4H3 | CANADA |
| KEG KLEAN LLC | 7092 STATE ROUTE 97 | | | MANSFIELD | OH | 44903-8506 | |
| KEG TECHS LLC | PO BOX 312 | | | MARQUETTE | MI | 49855-0312 | |
| KEGELS PRODUCE INC | PO BOX 4682 | | | LANCASTER | PA | 17604 | |
| KEI ELECTRICAL CONSTRUCTION & MAINTENANCE | 6185 WEST KL AVENUE | | | KALAMAZOO | MI | 49009 | |
| KEITH D STABI | DBA FISH WINDOW CLEANING | PO BOX 14091 | | POLAND | OH | 44514-0514 | |
| KEITH SCHMIDT | DBA SCHMIDT SYSTEMS | PO BOX 191713 | | DALLAS | TX | 75219-8505 | |
| KEITHS DRAIN AND SEPTIC SERVICE INC | DBA BROWN DRAIN AND SEWER SERVICE | PO BOX 5287 | | MANSFIELD | OH | 44901-5287 | |
| KELBRO COMPANY. | DBA SHAMROCK GROUP INC | 2900 FIFTH AVENUE SOUTH | | MINNEAPOLIS | MN | 55408-2484 | |
| KELLER ENTERPRISES LLC | DBA FISH WINDOW CLEANING | 4075 LINGLESTOWN ROAD 377 | | HARRISBURG | PA | 17112-1020 | |
| KELLEYS SERVICES INC | 3281 HALF MOON VALLEY ROAD | | | WARRIORS MARK | PA | 16877 | |
| KELLY CONSTRUCTION | PO BOX 815 | | | BOLTON | ON | L7E 5T5 | CANADA |
| KELLY ELECTRICAL SERVICES INC | 11437 WEST I-70 FRONTAGE ROAD NORTH | | | WHEATRIDGE | CO | 80033 | |
| KELLYS LAWN CARE LLC | DBA MATTHEW JACOB LEONARD | 13904 MEADOWBROOK LN | | KLAMATH FALLS | OR | 97601-9253 | |
| KELSIES ULTRASONIC BLIND CL INC | DBA KELSIES BLINDS | 2464 WEST SR 426 | SUITE 1028 | OVIEDO | FL | 32765 | |
| KELSO RL PROPERTY LLC | C/O FRANCIS C KASTER MEMBER | 412 NORTH ST | | YREKA | CA | 96097-2313 | |
| KEMCO FACILITIES SERVICES LLC | 5750 BELL CIR | | | MONTGOMERY | AL | 36116-4132 | |
| KEMCO OF BURLINGTON INC | 428 AUTO PARK DR | | | GRAHAM | NC | 27253-2965 | |
| KEMPER SONS PLUMBING & HEATING INC | 1683 PARK AVE E | | | MANSFIELD | OH | 44905-2992 | |
| KEN TYSON PLUMBING INC | 228 INDUSTRY PKWY | | | NICHOLASVILLE | KY | 40356-9128 | |
| KENDALL RECE INC | DBA BLINDS FOR LESS | 4419 E WILDWOOD CT | | VISALIA | CA | 93292-4408 | |
| KENNEDY MALL LTD | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | |
| KENNEDY PLUMBING & HEATING | 30284 WEST SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| KENNETH GURLL | DBA WAKE SEWER AND DRAIN CLEANING | SERVICE | PO BOX 30352 | RALEIGH | NC | 27622 | |
| KENNETH L. PARKER | US ATTORNEYS OFFICE | 221 E FOURTH ST, STE 400 | | CINCINNATI | OH | 45202 | |
| KENNETH L. PARKER | US ATTORNEYS OFFICE | 303 MARCONI BLVD, STE 200 | | COLUMBUS | OH | 43215 | |
| KENNETH L. PARKER | US ATTORNEYS OFFICE | WALTER H RICE FED BLDG & U.S. COURTHOUSE | 200 W SECOND ST, STE 600 | DAYTON | OH | 45402 | |
| KENNETH O LESTER COMPANY INC | (PERFORMANCE FOOD GROUP) | 12500 WEST CREEK PARKWAY | | RICHMOND | VA | 23238 | |
| KENNETH O LESTER COMPANY INC | DBA PFG CUSTOMIZED DISTRIBUTION | PO BOX 933457 | | ATLANTA | GA | 31193-3457 | |
| KENNINGTON ELECTRIC CORPORATION | 11993 RAVENNA RD STE 7R | | | CHARDON | OH | 44024-9018 | |
| KENNY ADAMS INC | DBA THE WORKS SERVICE COMPANY | 515 N INTERURBAN ST  105 | | RICHARDSON | TX | 75081 | |
| KENS APPLIANCE INC | 2208 N WEBB RD UNIT 1 | | | GRAND ISLAND | NE | 68803-1739 | |
| KENS SANITATION & RECYCLING, INC. | PO BOX 2127 | | | FARGO | ND | 58107-2127 | |
| KENT CLEAN LLC | 1238 SERON COURT | | | ELDERSBURG | MD | 21784 | |
| KENT COUNTY HEALTH DEPARTMENT | 700 FULLER AVE NE | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECEIVER OF TAXES | PO BOX 802 | | | DOVER | DE | 19903 | |
| KENTUCKY AMERICAN WATER COMPANY | PO BOX 6049 | | | CAROL STREAM | IL | 60197-6029 | |
| KENTUCKY DEPARTMENT OF REVENUE | 15100 N US 26 E, STE 2 | | | CORBIN | KY | 40701 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 88 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENTUCKY DEPARTMENT OF REVENUE | 1539 GREENUP AVE | | | ASHLAND | KY | 41101 | |
| KENTUCKY DEPARTMENT OF REVENUE | 181 HAMMOND DR | | | HOPKINSVILLE | KY | 42240 | |
| KENTUCKY DEPARTMENT OF REVENUE | 201 W PROFESSIONAL PARK CT | | | BOWLING GREEN | KY | 42104 | |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST, STATION 38 | | | FRANKFORT | KY | 40601-2103 | |
| KENTUCKY DEPARTMENT OF REVENUE | 600 W CEDAR ST, 2ND FL WEST | | | LOUISVILLE | KY | 40202 | |
| KENTUCKY DEPARTMENT OF REVENUE | CLARK BUSINESS COMPLEX, STE G | 2928 PARK AVE | | PADUCAH | KY | 42001 | |
| KENTUCKY DEPARTMENT OF REVENUE | CORPORATE CENTER | 401 FREDERICA ST | BDLG C, STE 201 | OWENSBORO | KY | 42301 | |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 181 | | | FRANKFORT | KY | 40620-0003 | |
| KENTUCKY DEPARTMENT OF REVENUE | TURFWAY RIDGE OFFICE PARK | 7310 TURFWAY RD, STE 190 | | FLORENCE | KY | 41042 | |
| KENTUCKY DEPARTMENT OF REVENUE | UNIPLEX CENTER | 126 TRIVETTE DR, STE 203 | | PIKEVILLE | KY | 41501 | |
| KENTUCKY DEPT OF | ENVIRONMENTAL PROTECTION | 300 SOWER BLVD | | FRANKFORT | KY | 40601 | |
| KENTUCKY LABOR CABINET | 500 METRO ST, 3RD FL | | | FRANKFORT | KY | 40601 | |
| KENTUCKY OAKS MALL COMPANY | PO BOX 7561 | | | CAROL STREAM | IL | 60197-7561 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1024 CAPITAL CTR DRSTE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | LOUISVILLE | CONSUMER PROTECTION DIVISION | 310 WHITTINGTON PKWY STE 101 | LOUISVILLE | KY | 40222 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | PRESTONSBURG | 361 N LAKE DR | | PRESTONSBURG | KY | 41653 | |
| KENTUCKY PERSONNEL CABINET | 501 HIGH ST | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0021 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 SOUTH, STE 100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY UTILITIES COMPANY | ONE QUALITY STREET | | | LEXINGTON | KY | 40507 | |
| KENTWOOD CITY TREASURER | P.O. BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| KEPLER GROUP LLC | 6 E 32ND ST 9TH FLOOR | | | NEW YORK | NY | 10016-5415 | |
| KEPLINGERS EXCAVATING INC | 18423 BREATHEDSVILLE RD | | | BOONSBORO | MD | 21713-1912 | |
| KERN COUNTY TREASURER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| KESCO KITCHEN EQUIPMENT & SUPPLY CO | 1600 WEST MAIN STREET | | | PENSACOLA | FL | 32502 | |
| KESSCO WATER LLC | 5048 N LAFAYETTE ST | | | TERRE HAUTE | IN | 47805-1831 | |
| KESSENICHS LTD | 3226 PROGRESS RD | | | MADISON | WI | 53716-3345 | |
| KESSIMAKIS PRODUCE CO INC | PO BOX 2310 | | | SALT LAKE CITY | UT | 84110-2310 | |
| KESSLER SIGN COMPANY | PO BOX 785 | | | ZANESVILLE | OH | 43702-0785 | |
| KESSNER UMEBAYASHI BAIN & MATSUNAGA ALC | ATTN:ROBERT C. KESSNER | 220 SOUTH KING STREET, SUITE 1900 | | HONOLULU | HI | 96813 | |
| KETER ENVIRONMENTAL SERVICES LLC | PO BOX 417468 | | | BOSTON | MA | 02241-7468 | |
| KEVIN D WINCHESTER | DBA REEF GEEK MARINE | 971 LAURA STREET | | MYRTLE CREEK | OR | 97457 | |
| KEVIN G. RITZ | US ATTORNEYS OFFICE | 109 S HIGHLAND, STE 300 | | JACKSON | TN | 38301 | |
| KEVIN G. RITZ | US ATTORNEYS OFFICE | 167 N MAIN ST, STE 800 | | MEMPHIS | TN | 38103 | |
| KEVIN LAWLER | DBA THE KING PROFESSIONAL CARPET | CLEANING SERVICE | PO BOX 280054 | MEMPHIS | TN | 38168-0054 | |
| KEVIN PETERSON CONSTRUCTION LLC | 1999 SHEFFIELD RD | | | ASHTABULA | OH | 44004-8701 | |
| KEY EXPRESS INC | DBA LOCK DOC OF TEXAS LLC | 3506 W LOOP 281 | | LONGVIEW | TX | 75604-2668 | |
| KEYONE INC | PO BOX 13295 | | | TUCSON | AZ | 85732-3295 | |
| KEYS TO LANDSCAPING LLC | DBA KEYS 2 LANDSCAPING | 1241 N HOWARD ST | | AKRON | OH | 44310-1066 | |
| KEYSER FLOORING 1 LP | OXI FRESH CARPET CLEANING | PO BOX 440100 | | SAINT LOUIS | MO | 63144-4100 | |
| KEYSIGHT TECHNOLOGIES INC | 1900 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907-3423 | |
| KEYSPAN GAS EAST CORPORATION | DBA NATIONAL GRID CREDIT & COLLECTION | 300 ERIE BLVD WEST BLDG. D-1 | | SYRACUSE | NY | 01322 | |
| KEYSPAN GAS EAST CORPORATION D/B/A NATIONAL GRID | CREDIT & COLLECTION DEPT. | 300 ERIE BLVD. WEST D-1 | | SYRACUSE | NY | 13202 | |
| KEYSTONE CONSTRUCTION INDUSTRIES LLC | 3052 CASARE DR | | | VIERA | FL | 32940-8314 | |
| KEYSTONE FIESTA PLAZA LLC | 3776 N 1ST AVE STE 200 | | | TUCSON | AZ | 85719-1610 | |
| KEYSTONE FIESTA PLAZA, LLC | ATTN: KARENMICHELLE LOVE | C/O GRIMM COMMERCIAL, LLC | 3776 N. 1ST AVENUE, SUITE 200 | TUCSON | AZ | 85719 | |
| KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | 2390 WEST STATION STREET | | | WHITE OAK | PA | 15131 | |
| KEYZ HANDYMAN SERVICES LLC | DBA KARIME HODGE | 7901 4TH ST N STE 300 | | ST PETERSBURG | FL | 33702-4399 | |
| KFORCE INC | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KHALSA MAINTENANCE & WINDOW CLNG SVC XI | 2322 NORTH 9TH STREET | | | PHOENIX | AZ | 85006-1614 | |
| KIEFFER SANITATION | PO BOX 2754 | A WASTE CONNECTIONS COMPANY | | RAPID CITY | SD | 57709-2754 | |
| KIERNAN TREBACH | ATTN:FELICITY MCGRATH | 1233 20TH ST. NW | | WASHINGTON | DC | 20036 | |
| KILL A WATT ELECTRICAL INC | 2851 W AVENUE L  314 | | | LANCASTER | CA | 93536-4022 | |
| KIMBALL & THOMPSON PRODUCE CO INC | 305 S LINCOLN | | | LOWELL | AR | 72745 | |
| KIMBERLING CITY PLUMBING INC | 216 STATE HIGHWAY DD | | | BRANSON WEST | MO | 65737-8887 | |
| KIMBLE RECYCLING & DISPOSAL | P.O. BOX 448 | | | DOVER | OH | 44622 | |
| KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR., SUITE 125 | | HOUSTON | TX | 77008 | |
| KIMCO REALTY CORPORATION | C/O C T CORPORATION SYSTEM | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| KIMCO REALTY CORPORATION | DBA LARGO PLAZA | PO BOX 30344 | | TAMPA | FL | 33630-3344 | |
| KIMCO REALTY CORPORATION | DBA NORTH VALLEY PLAZA LLC | PO BOX 30344 | | TAMPA | FL | 33630-3344 | |
| KIMCO REALTY CORPORATION | PO BOX 30344 | | | TAMPA | FL | 33630-3344 | |
| KIMCO REALTY OP LLC | DBA RAMCO JACKSONVILLE LLC | PO BOX 30344 | | TAMPA | FL | 33630-3344 | |
| KIMS APPLIANCE SERVICE INC | 204 RIVERWOOD AVENUE | | | MANDAN | ND | 58554 | |
| KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD | | | BOCA RATON | FL | 33431-4227 | |
| KINETICO INCORPORATED | DBA KINETICO QUALITY WATER SYSTEMS | 9765 BASIL WESTERN ROAD | | CANAL WINCHESTER | OH | 43110 | |
| KINETICO WATER SYSTEMS - JULENE EDWARDS | 401 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57104-6803 | |
| KINETICO WATER SYSTEMS OF SIOUXLAND | 1122 MORNINGSIDE AVE | | | SIOUX CITY | IA | 51106-1660 | |
| KING APPLIANCE LLC | 15 SUNRISE CIR | | | CONNELLSVILLE | PA | 15425-9704 | |
| KING COUNTY TREASURY | 201 S JACKSON ST RM 710 | | | SEATTLE | WA | 98104 | |
| KING CUT RATE TOBACCOS INC | DBA KING SPIRITS | 5636 ROUTE 60 EAST SUITE 3 | | HUNTINGTON | WV | 25705 | |
| KING OF PRUSSIA BEER OUTLET | 175 N HENDERSON ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| KING OF PRUSSIA BID | BUSINESS IMPROVEMENT DISTRICT | 234 MALL BOULEVARD STE 150 | | KING OF PRUSSIA | PA | 19406 | |
| KING OF PRUSSIA PA RETAIL LLC | C/O GERSHENSON REALTY AND INVESTMENT LLC | 31500 NORTHWESTERN HWY STE 100 | | FARMINGTON HILLS | MI | 48334-2568 | |
| KING OF PRUSSIA PA RETAIL LLC | ATTN: ANDREW GREENE, VICE PRESIDENT | C/O TLM REALTY | 295 MADISON AVE., 37TH FLOOR | NEW YORK | NY | 10017 | |
| KING WHOLESALE LOCK & DOOR | DBA SUBURBAN LOCK & KEY SERVICE | 3122 DELAWARE AVENUE | | KENMORE | NY | 14217 | |
| KINGDOM LAWN & LANDSCAPE LLC | 5300 NORTH RD | | | CLYDE | MI | 48049-2108 | |
| KINGS POWER WASH | DBA SARMAD MIKAEEL | 1321 GREENFIELD DR UNIT 11 | | EL CAJON | CA | 92021-3409 | |
| KINGTON SEWER & SEPTIC DRAIN CLEANING SVC INC | PO BOX 50633 | | | KNOXVILLE | TN | 37950-0633 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KINZER AIR LLC | 3139 5TH STREET | | | LEWISTON | ID | 83501-4303 | |
| KINZUA WATER TREATMENT | DBA CULLIGAN WATER | 16039 CONNEAUT LAKE ROAD | | MEADVILLE | PA | 16335 | |
| KIR COPIAGUE LP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KIR COPIAGUE LP | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIR COPIAGUE LP | PO BOX 30344 | | | TAMPA | FL | 33630-3344 | |
| KIR COPIAGUE, L.P./C/O C T CORPORATION | 28 LIBERTY ST. | | | NEW YORK | NY | 1000S | |
| KIRKER & CIE SA, CONSEILS EN MARQUES | RUE DE GENEVE 122 | 1226 THONEX | CASE POSTALE 15312ENX | GENEVA | | | SWITZERLAND |
| KIRKER & CIE SA, CONSEILS EN MARQUES | RUE DE GENEVE 122 | 1266 THONEX GENEVE | CASE POSTALE 153 | GENEVA | | | SWITZERLAND |
| KISH & SONS ELECTRIC INC | PO BOX 543 | | | LA CROSSE | WI | 54602-0543 | |
| KISS ELECTRICAL CONTRACTORS INC | 2333 MORRIS AVE STE C117 | | | UNION | NJ | 07083-5747 | |
| KISSIMMEE UTILITY AUTHORITY | P. O. BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 2252 | DEPT 96 | | BIRMINGHAM | AL | 35246-0096 | |
| KITCHENER CITY | FINANCE DEPARTMENT REVENUE | DIVISION CITY HALL 2000 KING ST W | | KITCHENER | ON | N2G 4R6 | CANADA |
| KITCHENER CITY | FINANCE DEPT REVENUE | DIVISION CITY HALL | 2000 KING ST W | KITCHENER | ON | N2G 4R6 | CANADA |
| KITE REALTY GROUP LP | DBA KRG BEL AIR SQUARE LLC | 13068 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0130 | |
| KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | STOP 27 | | PORT ORCHARD | WA | 98366-4686 | |
| KITSAP COUNTY TREASURER | PO BOX 169 PORT | | | ORCHARD | WA | 98366 | |
| KIU ND HOLDINGS LLC | ATTN: DAVID KIU | 32 MAMMOLA WAY | | MEDFORD | MA | 02155 | |
| KIU ND HOLDINGS LLC | C/O DAVID KIU | 32 MAMMOLA WAY | | MEDFORD | MA | 02155-2051 | |
| KJ SIGNS LLC | DBA SIGNARAMA ANKENY & YESCO DES MOINES | C/O KATHY J EVERT | | ANKENY | IA | S0021-8958 | |
| KK CONSTRUCTION LLC | DBA BACKFLOW TESTERS R/USS | 852 TURQUOISE DR | | PUEBLO | CO | 81006-1961 | |
| KKB PROPERTY MANAGEMENT LLC | DBA SUPERIOR ASPHALT MAINTENANCE | 12475 US HIGHWAY 231 | | UTICA | KY | 42376-9107 | |
| KLEAN RAGZ LLC | 311 BAY ST | | | WALTERBORO | SC | 29488-4036 | |
| KLEARVIEW WINDOW CLEANING LTD | 1-188 TURNBULL CT | | | CAMBRIDGE | ON | N1T 1J2 | CANADA |
| KLEENCO PRO SERVICES LLC | PO BOX 6592 | | | WARNER ROBINS | GA | 31095-6592 | |
| KLEENIT JANITORIAL SERV INC | 501 LEY ROAD | | | FORT WAYNE | IN | 46825 | |
| KLENZINGS LANDSCAPING LLC | 2922 MOLLY PITCHER HIGHWAY | | | CHAMBERSBURG | PA | 17202 | |
| KLINES SERVICES INC | 5 HOLLAND ST | | | SALUNGA | PA | 17538 | |
| KLM COMMERCIAL SWEEPING INC | ATTN MR KEITH KANNEWURF | 320 SAINT SABRE DR | | SWANSEA | IL | 62226-1046 | |
| KLUG SERVICES INC | DBA 1-800-GOT-JUNK | 4209 E CHASE ST | | BALTIMORE | MD | 21205-3020 | |
| KLYR RUM LLC | DBA KLYR RUM | 506 INDUSTRIAL DR | | LEWISBERRY | PA | 17339-9595 | |
| KMB MARKETING INC | DBA FISH WINDOW CLEANING | PO BOX 475 | | WALLINGFORD | CT | 06492-0475 | |
| KMG HAULING, INC | P.O. BOX 650821 | | | POTOMAC FALLS | VA | 20165 | |
| KMG HEALTH PARTNERS LIMITED | 75 WAVERLEY ROAD | | | TORONTO | ON | M4L 3T2 | CANADA |
| KNIGHT ELECTRIC INC | PO BOX 426 | | | RUSSELLVILLE | KY | 42276-0426 | |
| KNIGHT PLUMBING & DRAIN LLC | PO BOX 910 | | | GRANVILLE | WV | 26534-0910 | |
| KNIGHT SIGN INDUSTRIES INC | 5959 KNIGHT AVE | | | TUSCALOOSA | AL | 35405-5503 | |
| KNOX & AMERICAN I LLC | C/O STUARTCO | 1000 WEST 80TH STREET | | BLOOMINGTON | MN | 55420 | |
| KNOX & AMERICAN I, LLC | 1000 W 80TH STREET | | | BLOOMINGTON | MN | 55420 | |
| KNOX COUNTY HEALTH DEPARTMENT | 1532 LINCOLN WAY | | | KNOXVILLE | TN | 37917 | |
| KNOX COUNTY HEALTH DEPARTMENT | ATTN: EH/FOOD | 140 DAMERON AVENUE | | KNOXVILLE | TN | 37917 | |
| KNOX COUNTY HEALTH DEPT | ATTN: EH/FOOD | 140 DAMERON AVENUE | | KNOXVILLE | TN | 37917 | |
| KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE CITY PROPERTY TAX OFFICE | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| KNOXVILLE UTILITIES BOARD | 4505 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KNULL ENTERPRISES INC | DBA THERMAX CLEAN CARE CENTER | 1930 GOOD HOPE ROAD | | ENOLA | PA | 17025 | |
| KOASTAL PRESSURE CLEANING LLC | 6236 TEMPLE RD | | | JACKSONVILLE | FL | 32217-2469 | |
| KOLB ELECTRIC INCORPORATED | 8530 CINDER BED RD STE 1400 | | | LORTON | VA | 22079-1491 | |
| KOLESAR & LEATHAM | ATTN: MATTHEW D. SALTZMAN, ESQ. | 400 SOUTH RAMPART BOULEVARD, STE 400 | LAS VEGAS, NEVADA 89145 | LAS VEGAS | NV | 89145 | |
| KOLO JANITORIAL SERVICES & SUPPLIES LLC | 5672 ROCK ISLAND RD APT 249 | | | TAMARAC | FL | 33319-2868 | |
| KONA COLD LOBSTERS LTD | 73-4460 QUEEN KAAHUMANU HWY | 103 | | KAILUA KONA | HI | 96740 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DBA KONICA MINOLTA PREMIER FINANCE | PO BOX 911608 | | DENVER | CO | 80291-1608 | |
| KONRAD BEER DISTRIBUTOR INC | BOX 5396 | | | DEPTFORD | NJ | 08096 | |
| KOOL IT MECHANICAL | 6708 112TH AVE E | | | PUYALLUP | WA | 98372-2851 | |
| KOOL KLEEN INC | DBA FILTER KLEEN | PO BOX 87 | | MURRYSVILLE | PA | 15668 | |
| KOONSE FOOD EQUIPMENT SERVICE INC | 5510 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15236-2910 | |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOTENAI COUNTY RECORDERS OFF | ATTN: EH/FOOD | 140 DAMERON AVENUE | | COEUR D | ID | 83816-9000 | |
| KOOTENAI COUNTY RECORDERS OFF | C-9000 | | | COEUR D | ID | 83816-9000 | |
| KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | COEUR DALENE | ID | 83816-9000 | |
| KORE REFRIGERATION LLC | PO BOX 701398 | | | W VALLEY CITY | UT | 84170-1398 | |
| KORE WIRELESS INC | DBA KORE | 29396 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | |
| KORE WIRELESS INC. SUM | 29396 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KORK N KAP | 135 E MAIN ST | | | CRESTLINE | OH | 44827 | |
| KORRECT PLUMBING HEATING & AIR CONDITIONING INC | 7967 WEST THIRD STREET | | | DAYTON | OH | 45417-7545 | |
| KOSEL AC & HEATING INC | PO BOX 2892 | | | CEDAR PARK | TX | 78630-2892 | |
| KOSITCH ENTERPRISES INC | DBA MISSION ELECTRIC COMPANY | 5700 BOSCELL COMMON | | FREMONT | CA | 94538-5111 | |
| KOWBOY FENCE CO LLC | PO BOX 4045 | | | BRENTWOOD | TN | 37027 | |
| KPLP II LLC | 5680 E CUTTING HORSE LANE | | | KUNA | ID | 83634-1449 | |
| KPLP-II, LLC | ATTN: V. LOREN KLOCK | P.O. BOX 626 | | KUNA | ID | 83634 | |
| KPMG LLP | ATTN: JOHN FIORE | 200 E RANDOLPH DRIVE | 5500 | CHICAGO | IL | 60602 | |
| KPMG LLP | DEPT 0608 | PO BOX 120608 | | DALLAS | TX | 75312-0608 | |
| KRAFTWORK ELECTRIC | 8961 MIRAGE COURT | | | REDDING | CA | 96001 | |
| KRAMER BEVERAGE CO INC | PO BOX 470 | | | HAMMONTON | NJ | 08037-0470 | |
| KRATER SERVICES LLC | 445 HOBBIT HOLLOW ROAD | | | ALTOONA | PA | 16601 | |
| KRAUN ELECTRIC INC | 45 WRIGHT STREET | | | ST CATHARINES | ON | L2P 3J5 | CANADA |
| KREATURES & KOI INC | DBA EXOTIC UNDERWORLDS | 1 DIAMOND CAUSEWAY STE 21-284 | | SAVANNAH | GA | 31406-7417 | |
| KREBS BROTHERS RESTAURANT | SUPPLY CO INC | 4217 EAST 43RD STREET | | NORTH LITTLE ROCK | AR | 72117 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 90 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KRIS WALTER ENTERPRISE INC | DBA MOORE SERVICE COMPANY | 155 SHILOH RIDGE RD | | VIDOR | TX | 77662-9702 | |
| KRISHNAMOORTI FAMILY LIMITED PARTNERSHIP | ATTN DURGA K SINGA | 45415 ANTELOPE DR | | FREMONT | CA | 94539-6041 | |
| KRISTA SOFTWARE, INC. | 2633 MCKINNEY AVE | STE 130-364 | | DALLAS | TX | 75204 | |
| KROGER COMPANY | 819 | 50789 VALLEY PLAZA | | ST CLAIRSVILLE | OH | 43950 | |
| KROLL, MCNAMARA, EVANS & DELEHANTY, LLP | 65 MEMORIAL ROAD SUITE 300 | | | WEST HARTFORD | CT | 06107 | |
| KRS GLASSWORKS INC | DBA GLASS DOCTOR OF CENTRAL NEBRASKA | 2304 A AVE | | KEARNEY | NE | 68847-5441 | |
| KRS KITCHEN REPAIR SERVICES INC | DBA KITCHEN REPAIR SERVICE | 27058 SW 140TH PSGE | | NARANJA | FL | 33032 | |
| KRYPTEIA GROUP INTERNATIONAL CANADA INC | 87 FISETTE PLACE | | | WINNIPEG | MB | R3X 0L2 | CANADA |
| KRYSTAL KLEAN CARPET CLEANING & RESTORATION CO LLC | PO BOX 4308 | | | ANNISTON | AL | 36204-4308 | |
| KRYSTAL KLEEN INC | PO BOX 908 | | | WARREN | MI | 48090 | |
| KRYSTAL REEF INC | 24654 N LAKE PLEASANT PKWY | SUITE 103-205 | | PEORIA | AZ | 85383-1359 | |
| KS AOB TORONTO INC | C/O TROVEST REALTY ADVISORS INC | 595 BAY STREET SUITE 1001 | | TORONTO | ON | M5G 2C2 | CANADA |
| KS SEAFOOD LLC | ATTN MATT WATERMAN | 15915 VENTURA BLVD PH 2 | | ENCINO | CA | 91436-4439 | |
| KS SEAFOOD LLC | ATTN: MATT WATERMAN | 15915 VENTURA BOULEVARD, PH2 | | ENCINO | CA | 91436 | |
| KSQUARED LLC | DBA LARRY KENT TAYLOR | 2870 S 3925 W | | TAYLOR | UT | 84401-9767 | |
| K-TEAM HOLDINGS INC. | 1, 1131 STEELES AVE. WEST | UNIT 105 | | TORONTO | ON | M2R 3W8 | CANADA |
| KTZ MECHANICALS LLC | DBA ROTO-ROOTER PLUMBING | 2149 E BLACKSTOCK RD | | ROEBUCK | SC | 29376-2905 | |
| KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | KNOXVILLE | TN | 37950-9029 | |
| KUELAP LAND HOLDINGS LLC | 6183 ELDORA ST | | | GOLDEN | CO | 80403-2205 | |
| KUHNEN & WACKER | PATENT - UND RECHTSANWALTSBURO PARTG MBB | PRINZ-LUDWIG-STRASSE 40 A | | FREISING | | 85354 | GERMANY |
| KUHNEN & WACKER | RENEWALS DEPARTMENT | PRINZ-LUDWIG-STRAßE 40 A | | FREISING | | 85354 | GERMANY |
| KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002-5212 | |
| KUNCO LANDSCAPE INC | 3603 EDISON AVE | | | ERIE | PA | 16510-1913 | |
| KURDIAN PLUMBING INC | DBA PICASSO PLUMBING INC | 3135 VERDUGO ROAD | | LOS ANGELES | CA | 90065-2033 | |
| KW BEVERAGES | 825 BLUFF ROAD | | | COLUMBIA | SC | 29201 | |
| KW COMMERCIAL APPLIANCE REPAIR LLC | 4914 THONOTOSASSA RD | | | PLANT CITY | FL | 33565-5930 | |
| KW GLASS SYSTEMS INC | 445 DUTTON DRIVE | | | WATERLOO | SC | N2L 4C7 | CANADA |
| KWIK DRY LLC | C/O AMERIFACTORS | PO BOX 628328 | | ORLANDO | FL | 32862-8328 | |
| KY PLUMBING | DBA KYPD LLC | 101 VIRGINIA LN | | NICHOLASVILLE | KY | 40356-1154 | |
| L & L DISTRIBUTING CO INC | 514 CLARK ST | | | SIOUX CITY | IA | 51101 | |
| L & M APPLIANCE SERVICE & REPAIR INC | PO BOX 42507 | | | PORTLAND | OR | 97242-0507 | |
| L & M COVENANT CONSTRUCTION | 5500 W 62ND ST | | | KEARNEY | NE | 68845-2034 | |
| L A COUNTY TREASURER TAX COLL | PO BOX 54978 TERMINAL ANNEX | | | LOS ANGELES | CA | 90054-0978 | |
| L A RUST INC | 6642 NW 97TH LANE | | | PARKLAND | FL | 33076 | |
| L B BILLINGSLEY INVESTMENT CO | 5336 ALPHA ROAD | SUITE 6 | | DALLAS | TX | 75240 | |
| L E HUNT JR ENTERPRISES INC | DBA ROTO-ROOTER PLUMBERS | SEWER DRAIN SERVICE | 4005 SE GRIMES BOULEVARD | GRIMES | IA | 50111 | |
| L E PHILLIPS CAREER DEV CTR INC | PO BOX 620 | | | EAU CLAIRE | WI | 54703 | |
| L F RAICHE CO INC | DBA A-1 RAICHE LOCKSMITHS | 366 S EAST AVENUE | | KANKAKEE | IL | 60901 | |
| L I LOCKSMITH & ALARM CO INC | 26 W OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| L M WANDER AND SONS INC | DBA L M WANDER AND SONS LANDSCAPING INC | 8711 PEACH ST | | ERIE | PA | 16509-4736 | |
| L S DAVAR & CO | GLOBSYN CRYSTALS TOWER 1 | 2ND FLOOR BLOCK EP | PLOT NO 11 & 12 SALT LAKE SECTOR-V | KOLKATA | WB | 700091 | INDIA |
| L T VERRASTRO INC | 700 MOOSIC ROAD | | | OLD FORGE | PA | 18518 | |
| L W RIVERDALE LLC | W NORTH LAS VEGAS LLC | 315 CENTRAL AVE | | LAWRENCE | NY | 11559-1605 | |
| L&D MAINTENANCE CO | 13877 17TH ST N | | | STILLWATER | MN | 55082-1746 | |
| L&E BOTTLING CO INC | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | |
| L&G JUNK & HAULING | DBA L&G JUNK REMOVAL | 1921 SHERBOURNE ST | | WINTER GARDEN | FL | 34787-4604 | |
| L&S TOLUCA PROPERTIES | 1393 PALISADES DR | | | PACIFIC PALISADES | CA | 90272-2153 | |
| L&S TOLUCA PROPERTIES | ATTN: LAURIE FARLESS | 1393 PALISADES DRIVE | | PACIFIC PALISADES | CA | 90272 | |
| L.S. DAVAR & CO. | GLOBSYN CRYSTALS,TOWER 1, 2ND FLOOR | BLOCK EP,PLOT NO.11 & 12 | SALT LAKE SECTOR | KOLKATA | WB | 700091 | INDIA |
| LA BOUTIQUE DEL VINO | 1360 TAYLOR AVE | | | WINNIPEG | MB | R3M 3Z1 | CANADA |
| LA COUNTY | C-9000 | | | LOS ANGELES | CA | 90051-1148 | |
| LA COUNTY | FIRE DEPARTMENT | PO BOX 513148 | | LOS ANGELES | CA | 90051-1148 | |
| LA COUNTY DEPARTMENT OF PUBLIC WORKS | FIRE DEPARTMENT | PO BOX 513148 | | BELLFLOWER | CA | 90706 | |
| LA COUNTY DEPARTMENT OF PUBLIC WORKS | WASTE MANAGEMENT DIVISION | 16600 CIVIC CENTER DR STE 200 | | BELLFLOWER | CA | 90706 | |
| LA COUNTY DEPT OF PUBLIC WORKS | WASTE MANAGEMENT DIVISION | 16600 CIVIC CENTER DR STE 200 | | BELLFLOWER | CA | 90706 | |
| LA COUNTY WATERWORKS | PO BOX 512150 | | | LOS ANGELES | CA | 90051-0150 | |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601 | |
| LA CROSSE CITY TREASURER | PO BOX 2048 | | | LA CROSSE | WI | 54602-2408 | |
| LA CROSSE COUNTY HEALTH DEPARTMENT | 300 N 4TH ST | | | LA CROSSE | WI | 54601 | |
| LA CROSSE COUNTY HEALTH DEPARTMENT | WASTE MANAGEMENT DIVISION | 16600 CIVIC CENTER DR STE 200 | | LA CROSSE | WI | 54601 | |
| LA CROSSE COUNTY HEALTH DEPT | 300 N 4TH ST | | | LA CROSSE | WI | 54601 | |
| LA CROSSE SIGN CO INC | PO BOX 187 | | | ONALASKA | WI | 54650 | |
| LA CROSSE WATER UTILITY | 400 LA CROSSE STREET | CITY HALL | | LA CROSSE | WI | 54601 | |
| LA DEPARTMENT OF WILDLIFE & FISHERIES | PO BOX 98000 | 2000 QUAIL DRIVE | | BATON ROUGE | LA | 70898 | |
| LA FRONTERA LANDLORD LLC | PO BOX 843412 | | | DALLAS | TX | 75284-3412 | |
| LA GRASSO BROS INC | PO BOX 2638 | | | DETROIT | MI | 48202-2638 | |
| LA JOLLA GROUP B LLC | 765 W HIGH ST | | | MANHEIM | PA | 17545-1907 | |
| LA JOLLA LOCKSMITH CORPORATION | 8677 VILLA LA JOLLA DRIVE | UNIT  1140 | | LA JOLLA | CA | 92037 | |
| LA MAR ORLANDO LLC | DBA SIR SPEEDY PRINTING AND MARKETING | 621 COMMONWEALTH AVE | | ORLANDO | FL | 32803-5223 | |
| LA PORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 | | | LAPORTE | IN | 46350 | |
| LA. OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 1885 N 3RD ST | | BATON ROUGE | LA | 70802 | |
| LA. OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | PO BOX 94005 | | BATON ROUGE | LA | 70804 | |
| LABOR LAW POSTER SERVICE LLC | DBA LABOR LAW POSTER SERVICE | 1116 20TH ST SOUTH 421 | | BIRMINGHAM | AL | 35205-2612 | |
| LACKAWANNA COUNTY COLLECTOR OF TAXES | PO BOX 709 | | | SCRANTON | PA | 18501-0709 | |
| LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | | | OLYPHANT | PA | 18447-0280 | |
| LACKEY ELECTRIC & REFRIGERATION LLC | PO BOX B | | | LAKE JACKSON | TX | 77566-0759 | |
| LAD OF VIRGINIA INC | DBA ROTO ROOTER PLUMBING | PO BOX 534 | | RUCKERSVILLE | VA | 22968-0534 | |
| LADAS DOMAINS LLC | 6060 N CENTRAL EXPY STE 344 | | | DALLAS | TX | 75206-5209 | |
| LAFAYETTE AYERS AND WHITLOCK PLC | CROSSRIDGE PROFESSIONAL PARK | 10160 STAPLES MILL RD STE 105 | | GLEN ALLEN | VA | 23060-3447 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 91 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAIDIGS GLASS INC | 1606 COMMERCIAL STREET | | | WATERLOO | IA | 50702 | |
| LAIM INC | DBA LEN AND TONYS | 1511 EAST 63RD ST NORTH | | SIOUX FALLS | SD | 57104 | |
| LAKE APOPKA NATURAL GAS DISTRICT | P.O. BOX 783007 | | | WINTER GARDEN | FL | 34778 | |
| LAKE APOPKA NATURAL GAS DISTRICT, FL | PO BOX 2224 | DEPT 23 | | BIRMINGHAM | AL | 35246-0023 | |
| LAKE COUNTY | C/O WEIGHTS & MEASURES DEPARTMENT | 2900 W 93RD AVE | | CROWN POINT | IN | 46307-1866 | |
| LAKE COUNTY COLLECTOR | PO BOX 1030 | | | BEDFORD PARK | IL | 60499-1030 | |
| LAKE COUNTY DEPT OF UTILITIES | P.O. BOX 8005 | | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY GENERAL HEALTH DEPARTMENT | 33 MILL STREET | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY GENERAL HEALTH DEPARTMENT | C/O WEIGHTS & MEASURES DEPARTMENT | 2900 W 93RD AVE | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY GENERAL HEALTH DEPT | 33 MILL STREET | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY HEALTH DEPARTMENT | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY HEALTH DEPARTMENT | 33 MILL STREET | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY HEALTH DEPT | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY HEALTH DISTRICT | 3010 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY TREASURER | PO BOX 490 | | | PAINESVILLE | OH | 44077-0490 | |
| LAKE FOREST BANK AND TRUST COMPANY NA | DBA FIRST INSURANCE FUNDING | 450 SKOKIE BLVD STE 1000 | | NORTHBROOK | IL | 60062-7917 | |
| LAKE PARK INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | | | WESTON | FL | 33331-3506 | |
| LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | SEATTLE | WA | 98124-1882 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| LAKELAND LANDSCAPING SUPPLY CORP | 1990 LAKELAND AVENUE | | | RONKONKOMA | NY | 11779 | |
| LAKES AREA CHAMBER OF COMMERCE | 305 N PONTIAC TRL STE A | | | WALLED LAKE | MI | 48390-3479 | |
| LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021-3309 | |
| LAKES OF MUSKOKA COTTAGE BREWERY | DBA MUSKOKA BREWERY | 1964 MUSKOKA BEACH RD | | GRAVENHURST | ON | P1P 1R2 | CANADA |
| LAKESHORE WINDOW CLEANING | 762 GREENWOOD PLACE | | | BURLINGTON | WI | L7T 4J4 | CANADA |
| LAKESIDE LOCKSMITH INC | 14224 LAKESIDE BLVD N | | | SHELBY TOWNSHIP | MI | 48315-6073 | |
| LAKESIDE OOTB VENTURES LLC | C/O LAKESIDE MALL | ATTN MALL OFFICE | 14000 LAKESIDE CIR | STERLING HEIGHTS | MI | 48313-1320 | |
| LAKEWOOD VILLAGETAX COLLECTOR | PO BOX 1475 | | | BUFFALO | NY | 14240-1475 | |
| LAKNERS LANDSCAPING LLC | PO BOX 530924 | | | LIVONIA | MI | 48153-0924 | |
| LAMANNA LANDSCAPE & FERTILIZING COMPANY | 3430 LAKE RIDGE DRIVE | | | MURRRYSVILLE | PA | 15668 | |
| LAMAR COUNTY HEALTH DEPARTMENT | 2293 N MAIN STREET | | | PURVIS | MS | 39475 | |
| LAMAR COUNTY HEALTH DEPARTMENT | PO BOX 846 | | | PURVIS | MS | 39475 | |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 | |
| LAMB LANDSCAPING LLC | DBA GRASSHOPPER LANDSCAPING | PO BOX 210 | | KELSO | WA | 98626 | |
| LAMESA | 750 B STREET | SUITE 2100 | | SAN DIEGO | CA | 92101-8177 | |
| LAMING GROUP INC | DBA STANLEY STEEMER | 6520 OLEY SPEAKS WAY STE (RANGE A - F) | | CANAL WINCHESTER | OH | 43110-7863 | |
| LAMONICAS REST EQ SER CO INC | 6211 SOUTH 380 WEST | | | MURRAY | UT | 84107 | |
| LAMONT ENTERPRISES INC | DBA TRI-CITY LOCK SERVICE | 4216 LOUISE STREET | | SAGINAW | MI | 48603 | |
| LANCASTER CITY INCOME TAX DEPARTMENT | 104 E MAIN STREET | 2ND FLOOR | | LANCASTER | OH | 43130 | |
| LANCASTER SCHERT EQUIPMENT LLC | DBA JOHNSON LANCASTER INDIANA | PO BOX 273 | | DANVILLE | IN | 46122-0273 | |
| LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | LANCASTER | OH | 43130-0819 | |
| LANCES LOCKSMITH COMPANY | 3458 GODSPEED ROAD | | | DAVIDSONVILLE | MD | 21035 | |
| LAND HOE MAINTENANCE LLC | 15 THORPE ST | | | DANBURY | CT | 06810-4714 | |
| LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD | | | BROOKSVILLE | FL | 34601 | |
| LAND SOLUTIONS LLC | PO BOX 680282 | | | FRANKLIN | TN | 37068-0282 | |
| LANDCHAMPS LLC | ELEVATE OUTDOOR LLC | 1112 BRYAN RD | | O FALLON | MO | 63366-3456 | |
| LANDIS MECHANICAL GROUP INC | 2526A CENTRE AVE | | | READING | PA | 19605-2850 | |
| LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL RD | | | VINELAND | NJ | 08360 | |
| LANDIS TECHNOLOGIES LLC | 1120 DIVISION HWY | | | EPHRATA | PA | 17522-8820 | |
| LANDMARK CENTER PROPERTY OWNERS ASSOCIATION INC | C/O DEEP RIVER COMMERCIAL PROPERTY MGMT | PO BOX 49579 | | GREENSBORO | NC | 27419-1579 | |
| LANDMARK PAINTING & DECORATING INC | 75 E BETHPAGE RD | | | PLAINVIEW | NY | 11803-4218 | |
| LANDMARK PRIVATE MANAGEMENT LIABILITY | 540 WEST MADISON ST | 9TH FLOOR | | CHICAGO | IL | 60661 | |
| LANDPRO CONSTRUCTION | DBA ROBERT MILLER | PO BOX 663 | | PADUCAH | KY | 42002-0663 | |
| LANDSCAPE SOLUTIONS INC | 3060 12TH STREET | | | NORTHPORT | AL | 35476 | |
| LANDSCAPING FOR HOPE LLC | 32990 MESA DR | | | LAKE ELSINORE | CA | 92530-4645 | |
| LANE CONTRACTORS LLC | PO BOX 4281 | | | WAYNE | NJ | 07470-4281 | |
| LANE COUNTY ENVIRON HEALTH | 125 E 8TH AVENUE | | | EUGENE | OR | 97401 | |
| LANE COUNTY ENVIRON HEALTH | PO BOX 846 | | | EUGENE | OR | 97401 | |
| LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE | | | EUGENE | OR | 97401-2968 | |
| LANG SIGNS INC | 7108 CASTLEBERRY ROAD | | | CUMMING | GA | 30040-8058 | |
| LANSDALE LOCK SHOP LLC | 120 WENTWORTH DRIVE | | | LANSDALE | PA | 19446-1670 | |
| LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | | LANSING | MI | 48901 | |
| LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | LANSING | MI | 48909-8311 | |
| LANSING CITY TREASURER | DEPARTMENT 3201 PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| LANSING CITY TREASURER | DEPT 3201 PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| LANSING RETAIL CENTER LLC | PO BOX 789117 | | | PHILADELPHIA | PA | 19178-9117 | |
| LANTERN ELECTRIC | 4393 RIDEAU RIVER RD | | | KEMPTVILLE | ON | K0G 1J0 | CANADA |
| LANZA LANDSCAPING CONTRACTORS LLC | 340 W 5TH ST | | | LANSDALE | PA | 19446-2208 | |
| LAPINE ASSOCIATES INC | 15 COMMERCE RD | | | STAMFORD | CT | 06902-4549 | |
| LAPORTE COUNTY HEALTH DEPARTMENT | 125 E 8TH AVENUE | | | MICHIGAN CITY | IN | 46360 | |
| LAPORTE COUNTY HEALTH DEPARTMENT | 302 W 8TH STREET SUITE 4 | | | MICHIGAN CITY | IN | 46360 | |
| LAPORTE COUNTY HEALTH DEPT | 302 W 8TH STREET SUITE 4 | | | MICHIGAN CITY | IN | 46360 | |
| LARAMIE COUNTY TREASURER | PO BOX 125 | | | CHEYENNE | WY | 82003 | |
| LARCO MANAGEMENT LLC | 455 CENTRAL PARK AVENUE SUITE 204 | | | SCARSDALE | NY | 10583 | |
| LAREDO CITY TAX DEPARTMENT | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| LARGO PLAZA C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| LARGO POLICE DEPARTMENT | ATTN: FISCAL SERVICES | 201 HIGHLAND AVENUE BLDG 2 | | LARGO | FL | 33770 | |
| LARIMER CO DEPT OF HEALTH & ENVIRONMENT | 302 W 8TH STREET SUITE 4 | | | FT COLLINS | CO | 80524 | |
| LARIMER COUNTY DEPT OF HEALTH & ENVRIONMENT | 1525 BLUE SPRUCE | | | FT COLLINS | CO | 80524 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LARIMER COUNTY TREASURER | PO BOX 2336 | | | FORT COLLINS | CO | 80522-2336 | |
| LARRABEE ALBI COKER LLP | 9920 PACIFIC HEIGHTS BLVD STE 300 | | | SAN DIEGO | CA | 92121-4333 | |
| LARRY THE GASKET GUY LLC | PO BOX 237203 | | | COCOA | FL | 32923-7203 | |
| LARRYS LIQUOR STORE | 3232 HARDING HIGHWAY | | | LIMA | OH | 45804 | |
| LARRYS LOCKS & KEYS INC | 6112 CREEKHEAD DR | | | KNOXVILLE | TN | 37909 | |
| LARSEN BEVERAGE | DBA PEPSI COLA OF OGDEN LOGAN | PO BOX 12130 | | OGDEN | UT | 84412-2130 | |
| LAS VEGAS QUALITY WATER WORKS INC | 4345 WAGON TRAIL AVE | | | LAS VEGAS | NV | 89118-4431 | |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 SOUTH VALLEY VIEW BOULEVARD | | | LAS VEGAS | NV | 89153 | |
| LASALLE COUNTY HEALTH DEPARTMENT | 1525 BLUE SPRUCE | | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY HEALTH DEPARTMENT | 717 ETNA ROAD | | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY HEALTH DEPT | 717 ETNA ROAD | | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY TREASURER | PO BOX 1560 | | | OTTAWA | IL | 61350 | |
| LASCKO PLUMBING AND MECHANICAL LLC | 375 BAYOU AVE | | | MUSKEGON | MI | 49442-1101 | |
| LASHUK LLC | DBA STANLEY STEEMER OF MADISON WI | 2834 AGRICULTURE DR | | MADISON | WI | 53718-6790 | |
| LASTAND INC | DBA FISH WINDOW CLEANING | PO BOX 1713 | | VICTORVILLE | CA | 92393-1713 | |
| LASTING IMPRESSIONS LANDSCAPING INC | 214 FOGLIO LANE | | | STROUDSBURG | PA | 18360 | |
| LATAH SANITATION INC | DBA KINGS THRONES & PLUMBING SERVICE LLC | 3949 INDUSTRIAL WAY | | LEWISTON | ID | 83501-5892 | |
| LATHAM & WATKINS LLP | ATTENTION: DAVID HAMMERMAN | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| LATHAM WATER DISTRICT | 534 NEW LOUDEN RD | C MICHELE ZILGME RECEIVER OF TAXES | | LATHAM | NY | 12110-5316 | |
| LATHROP & GAGE, LLP | ATTN: B. MARSCHEL, D. WATERS, H. WIGNER | 10851 MASTIN BLVD, STE 1000 | OVERLAND PARK, KANSAS 66210 | OVERLAND PARK | KS | 66210 | |
| LATINA BOULEVARD FOODS LLC | DBA BOULEVARD PRODUCE | 1 SCRIVNER DRIVE | SUITE 1 | CHEEKTOWAGA | NY | 14227 | |
| LATINOSI LLC | DBA 1-800-GOT-JUNK HOUSTON WEST | 9337B KATY FWY STE 213 | | HOUSTON | TX | 77024-1515 | |
| LAUDERDALE CO HEALTH DEPARTMENT | PO BOX 4419 | | | MERIDIAN | MS | 39304-4419 | |
| LAUDERDALE COUNTY HEALTH DEPARTMENT | 717 ETNA ROAD | | | TUSCUMBIA | AL | 35674-0929 | |
| LAUDERDALE COUNTY HEALTH DEPARTMENT | STATE OF ALABAMA | PO BOX 929 | | TUSCUMBIA | AL | 35674-0929 | |
| LAUDERDALE COUNTY HEALTH DEPT | STATE OF ALABAMA | PO BOX 929 | | TUSCUMBIA | AL | 35674-0929 | |
| LAUDERDALE COUNTY REVENUE COMMISSIONER | PO BOX 794 | | | FLORENCE | AL | 35631 | |
| LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 | | | MERIDIAN | MS | 39302-5205 | |
| LAURCO INC | DBA CELEBRATION MARKETING TWIN CITIES SW | 25720 SUNNYVALE LN | | SHOREWOOD | MN | 55331-8410 | |
| LAUREL CITY TAX COLLECTOR | 8103 SANDY SPRING RD | | | LAUREL | MD | 20707 | |
| LAUREL LAKES LLC | C/O MARYLAND FINANCIAL INVESTOR INC | 2800 QUARRY LAKE DRIVE | SUITE 340 | BALTIMORE | MD | 21209 | |
| LAUREL LAKES LLC | C/O MARYLAND FINANCIAL INVESTOR INC | 2800 QUARRY LAKE DRIVE | | BALTIMORE | MD | 21209 | |
| LAUREL LAKES, LLC | C/O MARYLAND FINANCIAL INVESTORS, INC. | 2800 QUARRY LAKE DRIVE SUITE 340 | | BALTIMORE | MD | 21209 | |
| LAURENS COUNTY BOARD OF EDUCATION | 467 FIRETOWER RD | | | DUBLIN | GA | 31021-2682 | |
| LAURENS COUNTY BOARD OF EDUCATION | STATE OF ALABAMA | PO BOX 929 | | DUBLIN | GA | 31021-2682 | |
| LAURENS COUNTY HEALTH DEPARTMENT | 2121 BELLEVUE ROAD | | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY HEALTH DEPARTMENT | 467 FIRETOWER RD | | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY HEALTH DEPT | 2121 BELLEVUE ROAD | | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | | | DUBLIN | GA | 31040 | |
| LAW FIRM AMR PARTNERSHIP | ATTN GANDARIA 8 OFF BLDG, 3RD FL UNIT D | JL. SULTAN ISKANDAR MUDA | ARTERI PONDOK INDAH | JAKARTA | | 12240 | INDONESIA |
| LAW OFFICE OF ANDREW J COHEN PC | 77 W WASHINGTON ST STE 1520 | | | CHICAGO | IL | 60602-3223 | |
| LAW OFFICE OF SARA HOWELLER | 185 LONGWOOD DR | | | OSTEEN | FL | 32764-9569 | |
| LAW OFFICES OF ERIC A SHORE | 2 PENN CTR STE 1240 | | | PHILADELPHIA | PA | 19102-1712 | |
| LAW OFFICES OF WANG & WANG LLP | 95 3RD ST FL 2 | | | SAN FRANCISCO | CA | 94103-3103 | |
| LAWLER FIXTURE CO INC | 123 WEST 14TH STREET | | | SIOUX CITY | IA | 51103 | |
| LAWMAN ELECTRIC LLC | DBA LAWSON BLOOM | 3098 CENTER CHURCH RD | | ELLWOOD CITY | PA | 16117-7822 | |
| LAWN & ORDER LLC | PO BOX 155 | | | MT ARLINGTON | NJ | 07856-0155 | |
| LAWN AND ORDER OF FLORIDA LLC | 39873 HIGHWAY 27 PMB 420 | | | DAVENPORT | FL | 33837-7802 | |
| LAWN AND PROPERTY MANAGEMENT PROF | 141 WILLOW BROOK DR | | | HATTIESBURG | MS | 39402-1488 | |
| LAWN BOYS LTD | 2 MITCHELL BAY | | | ST ANDREWS | NB | R1A 3A3 | CANADA |
| LAWN BRIGADE INC | PO BOX 8791 | | | TOPEKA | KS | 66608-0791 | |
| LAWN TROPICS LLC | 1717 WEST OSTERHOUT AVENUE | | | PORTAGE | MI | 49024 | |
| LAWNS LTD INC | 1824 AUSTIN AVE | | | WACO | TX | 76701 | |
| LAWNSCAPES INC | PO BOX 1726 | | | PANAMA CITY | FL | 32402 | |
| LAWNSPLUS INC | PO BOX 19094 | | | BIRMINGHAM | AL | 35219-9094 | |
| LAWRENCE DISTRIBUTING INC | PO BOX 2369 | | | DANVILLE | VA | 24541 | |
| LAWRENCE TOWNSHIP | 2121 BELLEVUE ROAD | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| LAWRENCE TOWNSHIP | HEALTH DEPARTMENT | 2207 LAWRENCE RD | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| LAWRENCE TOWNSHIP COLLECTOR-CUMBERLAND | PO BOX 697 | | | CEDARVILLE | NJ | 08311 | |
| LAWRENCE TOWNSHIP TAX COLLECTOR-MERCER | PO BOX 6006 | | | LAWRENCE TWP | NJ | 08648 | |
| LAWRENCE TOWNSHIP TAX OFFICE | P.O. BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWSON ELECTRIC CO INC | DEPT 888629 | | | KNOXVILLE | TN | 37995-0001 | |
| LAWSON COMMERCIAL SERVICES | PO BOX 1179 | | | MCKINNEY | TX | 75070-8148 | |
| LAWTON FORT SILL CHAMBER OF COMMERCE | 302 W GORE BLVD | | | LAWTON | OK | 73501-3709 | |
| LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC | 4100 WEST ALAMEDA AVENUE | THIRD FLOOR | | BURBANK | CA | 91505-4191 | |
| LAYER REPAIR SOLUTIONS | 5099 SPRINGBORO PIKE | | | DAYTON | OH | 45439 | |
| LAYTON CITY CORP | 437 N WASATCH DRIVE | | | LAYTON | UT | 84041 | |
| LAYTON CITY CORPORATION | 437 NORTH WASATCH DRIVE | | | LAYTON | UT | 84041-3254 | |
| LAZOR BROTHERS INC | DBA STANLEY STEEMER | 30030 LAKELAND BLVD | | WICKLIFFE | OH | 44092-1745 | |
| LBM LAWN SERVICE LLC | 8732 SATALITE TER | | | WEST PALM BEACH | FL | 33403-1679 | |
| LBX DEPTFORD TH LLC | 3162 JOHNSON FERRY RD | STE 260-225 | | MARIETTA | GA | 30062 | |
| LBX DEPTFORD TH LLC | C/O LBX MANAGEMENT LLC | PO BOX 67334 | | NEWARK | NJ | 07101-4007 | |
| LCD ELECTRICAL CONTRACTING LLC | DBA D&H ELECTRIC | 2333 E PALO VERDE ST | | YUMA | AZ | 85365-3620 | |
| LDF SALES & DISTRIBUTING INC | 10610 E 26TH CIRCLE N | | | WICHITA | KS | 67226 | |
| LE ELECTRIC INC | 4558 GERALD DRIVE | | | LAS CRUCES | NM | 88007 | |
| LE GRAND ELECTRONICS INC | 6187 NW 167TH STREET H-37 | | | MIAMI | FL | 33015 | |
| LEADERS BEVERAGE CONSULTING INC | DBA QUALITY DRAFT SYSTEMS | 3876 EAST PARIS AVE SE STE 16 | | GRAND RAPIDS | MI | 49512-3974 | |
| LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE CMBS LLC | PO BOX 5559 | | CAROL STREAM | IL | 60197-5559 | |
| LEDGEWOOD OUTPARCEL INVESTORS LLC | ATTN: KURT. R. PADAVANO, COO | C/O ADVANCE REALTY DEVELOPMENT | 1430 US HIGHWAY 206N, SUITE 100 | BEDMINSTER | NJ | 07921 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEDGEWOOD OUTPARCEL INVESTORS LLC | C/O ADVANCE REALTY MANAGEMENT | 1430 US HIGHWAY 206 STE 100 | | BRIDGEWATER | NJ | 07921-4602 | |
| LEE COUNTY HEALTH DEPARTMENT | 532 S CHURCH ST | | | TUPELO | MS | 38802 | |
| LEE COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 2207 LAWRENCE RD | | TUPELO | MS | 38802 | |
| LEE COUNTY PLUMBING ACQUISITION INC | DBA LEE COUNTY SERVICES INC | 1603 BENCHMARK AVE | | FORT MYERS | FL | 33905-4998 | |
| LEE COUNTY REVENUE COMMISSIONER | DEPARTMENT PP PO BOX 2413 | | | OPELIKA | AL | 36803-2413 | |
| LEE COUNTY REVENUE COMMISSIONER | DEPT PP PO BOX 2413 | | | OPELIKA | AL | 36803-2413 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 2368 | | | FORT MYERS | FL | 33902 | |
| LEE HIGHWAY NURSERY LLC | 7185 BURKE LN | | | WARRENTON | VA | 20186-7803 | |
| LEE INTERNATIONAL IP & LAW GROUP | POONGSAN BLDG., 23 CHUNGJEONG-RO | SEODAEMUN-GU | | SEOUL | | 120013 | REPUBLIC OF KOREA |
| LEES PLUMBING & EXCAVATING INC | PO BOX 510 | | | NEW SALEM | PA | 15468-0510 | |
| LEES SUMMIT WATER UTILITY | PO BOX 219306 | | | KANSAS CITY | MO | 64121-9306 | |
| LEGACY ELECTRIC LLC | 80 TALAMINE COURT | | | COLORADO SPRINGS | CO | 80907 | |
| LEGAL TAX SERVICE | 532 S CHURCH ST | | | PITTSBURGH | PA | 15236-6020 | |
| LEGAL TAX SERVICE | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 | |
| LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 | |
| LEGEND MECHANICAL INC | DBA LEGEND COMPANIES | 8440 EAGLE CREEK PKWY | | SAVAGE | MN | 55378-1288 | |
| LEGENDARY LAWNCARE LLC | 402 SOUTHFORK RD | | | CHEYENNE | WY | 82007-9301 | |
| LEGENDS LTD | 6301 SEAFORTH ST | | | BALTIMORE | MD | 21224-6519 | |
| LEGGE INDUSTRIES LTD | 5270 TRAFALGAR STREET | | | DORCHESTER | ON | N0L 1G4 | CANADA |
| LEHIGH LAWNS AND LANDSCAPING INC | 10 SPROUT CREEK COURT | | | WAPPINGERS FALLS | NY | 12590 | |
| LEHIGH VALLEY ASSOCIATES | DBA LEHIGH VALLEY MALL LLC | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | |
| LEIBCO REALTY LIMITED | C/O RUTH GOODMAN | 7398 YONGE STREET PH 8 | | THORNHILL | ON | L4J 8J2 | CANADA |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE | 1100 COMMERCE ST, THIRD FL | | DALLAS | TX | 75242-1699 | |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE | 1205 TEXAS AVE, STE 700 | | LUBBOCK | TX | 79401-40024 | |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE | AMARILLO NATIONAL PLAZA TWO | 500 S TAYLOR ST, STE 300 | AMARILLO | TX | 79101-2446 | |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE | BURNETT PLAZA, STE 1700 | 801 CHERRY ST, UNIT 4 | FT. WORTH | TX | 76102-6882 | |
| LEMBERG ELECTRIC COMPANY INC | 4085 NORTH 128TH STREET | | | BROOKFIELD | WI | 53005 | |
| LENAWEE COUNTY HEALTH DEPARTMENT | 1040 S WINTER ST SUITE 2328 | | | ADRIAN | MI | 49221-3871 | |
| LENAWEE COUNTY HEALTH DEPARTMENT | PO BOX 10020 | | | ADRIAN | MI | 49221-3871 | |
| LENAWEE COUNTY HEALTH DEPT | 1040 S WINTER ST SUITE 2328 | | | ADRIAN | MI | 49221-3871 | |
| LENS CARPET CARE & CONSULTANTS | 3436 FRANETTE ROAD | | | LANSING | MI | 48906 | |
| LEO AQUINO ENTERPRISES | DBA ONE STOP CLEANING LLC | 231 PARKWAY DR STE K | | WILLIAMSBURG | VA | 23185-4545 | |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | TALLAHASSEE | FL | 32302-1835 | |
| LEONARD H RIFE INC | DBA RIFE CARBONIC COMPANY | 2259 AURORA RD | | MELBOURNE | FL | 32935-3361 | |
| LEOS PRODUCE COMPANY | 4161 RIVERMONT DRIVE | | | EVANS | GA | 30809 | |
| LEOS SEWER AND DRAIN SERVICE INC | 315 DELAWARE DR | | | COLORADO SPRINGS | CO | 80909-6614 | |
| LEVEL 3 COMMUNICATIONS LLC SUM | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVY FAMILY LIMITED PARTNERSHIP | C/O HOLLAND & KNIGHT LLP | 800 17TH STREET NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| LEWIS AND ROBERTS | 3700 GLENWOOD AVE | SUITE 410 | | RALEIGH | NC | 27612 | |
| LEWIS AND ROBERTS | ATTN:MALLORY LIDAKA | 3700 GLENWOOD AVE, SUITE 410 | | RALEIGH | NC | 27612 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W FIFTH STREET | SUITE 4000 | | LOS ANGELES | CA | 90071 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN:JOHN RINE | 401 E JACKSON STREET | SUITE 3400 | TAMPA | FL | 33602 | |
| LEWIS CARPET AND OFFICE CLEANING INC | 8 BIRDSEYE CIR | | | STONY BROOK | NY | 11790-2548 | |
| LEWIS PLUMBING AND DRAIN SERVICES LLC | 1113 SCHOFIELD LN | | | FARMINGTON | NM | 87401-7451 | |
| LEWKOWITZ LAW OFFICE, PLC | ATTN: ANDREA LEWKOWITZ; | JERRY LEWKOWITZ; AMY SCHROFF | 2600 N. CENTRAL AVENUE, STE 1775 | PHOENIX | AZ | 85004 | |
| LEX-A-LOCK INC | DBA POP-A-LOCK OF LEXINGTON | & LOUISVILLE KY | 739 MILLPOND ROAD | LEXINGTON | KY | 40514-1561 | |
| LEX-FAY COUNTY HEALTH DEPARTMENT | 650 NEWTOWN PIKE | | | LEXINGTON | KY | 40508 | |
| LEXINGTON COUNTY TREASURERS OFFICE | PO BOX 3000 | | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON DIVISION OF POLICE | FALSE ALARM REDUCTION UNIT | 150 EAST MAIN STREET | | LEXINGTON | KY | 40507 | |
| LEXINGTON-FAYETTE URBAN COUNTY | 1040 S WINTER ST SUITE 2328 | | | ORLANDO | FL | 32809 | |
| LEXINGTON-FAYETTE URBAN COUNTY | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | | | LEXINGTON | KY | 40588-4090 | |
| LEXINGTON-FAYETTE URBAN CTY GVT | DIV OF REVENUE | PO BOX 14058 | | LEXINGTON | KY | 40512 | |
| LEXINGTON-FAYETTE URBAN CTY GVT | LICENSE SECTION | 750 PIEDMONT SOUTH ENTRANCE | | LEXINGTON | KY | 40512 | |
| LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | | | ST LOUIS | MO | 63177 | |
| LIBERTY | P.O. BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD | | | KANSAS CITY | KS | 66105 | |
| LIBERTY MUTUAL GROUP | 175 BERKELEY ST | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE CO | PO BOX 1449 | | | NEW YORK | NY | 10116-1449 | |
| LIBERTY SERVICES INC | 1005 S MAIN STREET | | | WEST MILTON | OH | 45383 | |
| LIBERTY UTILITIES | PO BOX 650689 | | | DALLAS | TX | 75265-0689 | |
| LIBERTY UTILITIES ARKANSAS | PO BOX 75652 | | | CHICAGO | IL | 60675-5652 | |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DRIVE | | | COLUMBUS | GA | 31901 | |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR | SUITE 1918 | | CHICAGO | IL | 60675-1918 | |
| LIBERTY UTILITIES NEW YORK | PO BOX 75463 | | | CHICAGO | IL | 60675-5463 | |
| LICCARDO IRRIGATION LLC | PO BOX 4448 | | | WAYNE | NJ | 07474-4448 | |
| LICENSE COMMISSIONER | PO DRAWER 1867 | | | MOBILE | AL | 36633 | |
| LICKING COUNTY | HEALTH DEPARTMENT | 675 PRICE RD | | NEWARK | OH | 43055 | |
| LICKING COUNTY | PO DRAWER 1867 | | | NEWARK | OH | 43055 | |
| LIECHTY VON HOVEN VENTURES INC | DBA YESCO INDIANAPOLIS SOUTH | 5312 N KEYSTONE AVE | | INDIANAPOLIS | IN | 46220-3604 | |
| LIFEWORKS US LTD | LBX 1663 PO BOX 95000 | | | PHILADELPHIA | PA | 19195-0001 | |
| LIGHT BRIGHT SIGNS LLC | 7639 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-7223 | |
| LIGHTNING SIGNS & DECALS LLC | 205 S BROADWAY ST | | | NEW PHILADELPHIA | OH | 44663-3830 | |
| LILSUMSYL INC | DBA THE HONEY DO SERVICE INC | 1321 S DANVILLE DR | | ABILENE | TX | 79605-3642 | |
| LIMA SHEET METAL MACHINE & MFG INC | 1001 BOWMAN RD | | | LIMA | OH | 45804 | |
| LIMESTONE REDCAN ULC | 200 S BISCAYNE BLVD FL 7 | | | MIAMI | FL | 33131-2310 | |
| LIMESTONE REDLOB LLC | C/O OIMC | 200 SOUTH BISCAYNE BLVD | SIXTH FLOOR | MIAMI | FL | 33131 | |
| LIMESTONE REDLOB LLC | C/O OIMC | 200 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LIMESTONE REDLOB, LLC | C/O ORION INVESTMENT AND | MANAGEMENT LTD. CORP. | 200 S. BISAYNE BLVD, SIXTH FLOOR | MIAMI | FL | 33131 | |
| LIMITLESS TECHNOLOGY LLC | 1540 INTERNATIONAL PKWY STE 2000 | | | LAKE MARY | FL | 32746-5096 | |
| LINCOLN CENTER LLC | 3211 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LINCOLN HOLDINGS LLC | 2760 W 110TH COURT | | | WESTMINSTER | CO | 80234 | |
| LINCOLN ROAD PACKAGE STORE | 2800 LINCOLN RD | | | HATTIESBURG | MS | 39402-3135 | |
| LINCOLN SEWER CLEANING INC | 1605 LIBERTY DR | | | MISHAWAKA | IN | 46545 | |
| LINCOLN TRAIL DISTRICT | HEALTH DEPARTMENT | 580 C WESTPORT ROAD | | ELIZABETHTOWN | KY | 42701 | |
| LINCOLN TRAIL DISTRICT | HEALTH DEPARTMENT | 675 PRICE RD | | ELIZABETHTOWN | KY | 42701 | |
| LINCOLN-LANCASTER COUNTY DEPARTMENT | DIV OF ENVIRONMENTAL HEALTH | 2200 ST MARYS AVENUE | | LINCOLN | NE | 68502 | |
| LINDA ROTH, P.A. | 2333 BRICKELL AVENUE, SUITE A-1 | | | MIAMI | FL | 33129 | |
| LINDE GAS & EQUIPMENT INC | PO BOX 120812 DEPT 0812 | | | DALLAS | TX | 75312-0812 | |
| LINDEN BUSINESS CENTER ASSN | C/O REDWOOD COMMERCIAL MANAGEMENT | 5900 FORT DRIVE | SUITE 400 | CENTREVILLE | VA | 20121-2413 | |
| LINDER AND ASSOCIATES INC | 840 N MAIN ST | | | WICHITA | KS | 67203-3605 | |
| LINDER AND ASSOCIATES INC | DBA LINDER GLOBAL EVENTS | 2150 WISCONSIN AVE NW | | WASHINGTON | DC | 20007-2203 | |
| LINE 1 1 LLC | PO BOX 1175 | | | SECAUCUS | NJ | 07096-1175 | |
| LINE TEC INC | 241 NW 18TH AVE | | | DELRAY BEACH | FL | 33444-1683 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINN COUNTY HEALTH DEPARTMENT | 751 CENTER POINT ROAD NE | | | CEDAR RAPIDS | IA | 52402 | |
| LINN COUNTY TREASURER | 935 2N ST SW FIRST FL | | | CEEDAR RAPIDS | IA | 52404 | |
| LINPEPCO PARTNERSHIP | DBA PEPSI COLA BOTTLING CO OF LINCOLN | 1901 WINDHOEK DR | | LINCOLN | NE | 68512-1269 | |
| LINROKI SERVICES INC | DBA VALLEY FORGE SECURITY CENTER | 169 TOWN CENTER RD | | KING OF PRUSSIA | PA | 19406-2330 | |
| LINWELD INC | 1311 E ST JOSEPH | | | RAPID CITY | SD | 57701 | |
| LIPPINCOTT PLUMBING HEATING & A/C INC | 872 ST JOHNS AVENUE | | | LIMA | OH | 45804-1536 | |
| LIQUI GREEN INC | 570 S COMMERCIAL DR | | | GRAND JUNCTION | CO | 81505 | |
| LIQUID LOGISTICS HOLDINGS INC | DBA LIQUID LOGISTICS | 4110 FELTER LN | | AUSTIN | TX | 78744-3210 | |
| LIQUOR CONTROL BOARD | 29 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| LIQUOR CONTROL BOARD | HEALTH DEPARTMENT | 580 C WESTPORT ROAD | | BEL AIR | MD | 21014 | |
| LIQUOR CONTROL BOARD OF ONTARIO | 879 LANSDOWNE STREET WEST | | | PETERBOROUGH | ON | K9J 1Z5 | CANADA |
| LIQUOR DRINK TAX | KANSAS MISC. TAX, DEPARTMENT. OF REVENUE | 915 HARRISON STREET | | TOPEKA | KS | 66625-7000 | |
| LIQUOR LEASING & SERVICE LC | 9283 S JEAN DRIVE | | | SANDY | UT | 84070-6254 | |
| LIQUOR XPRESS | 532 MONTREAL ROAD SUITE 231 | | | OTTAWA | ON | K1K 4R4 | CANADA |
| LITTLE COTTAGE COMPANY INC | DBA WILDRIDGE FURNITURE | PO BOX 455 | | BERLIN | OH | 44610-0455 | |
| LITTLE ROCK ADVERTISING & | PROMOTION COMMISSION | P.O. BOX 1763 | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK JUNK REMOVAL LLC | DBA 1800 GOT JUNK | 5320 S SHACKLEFORD RD | | LITTLE ROCK | AR | 72204-8051 | |
| LITTLER MENDELSON PC | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLETON CONCIERGE MEDICINE PLLC | 3212 PLAYERS VIEW CIR | | | LONGWOOD | FL | 32779-3154 | |
| LIVING CREATIONS INC | 2163 E LAMBOURNE AVENUE | | | SALT LAKE CITY | UT | 84109 | |
| LIVINGSTON INTERNATIONAL INC | P.O. BOX 7410358 | | | CHICAGO | IL | 60674-0358 | |
| LIVINGSTON INTERNATIONAL INC | P.O. BOX 7510358 | | | CHICAGO | IL | 60674-0358 | |
| LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154-3060 | |
| LIVONIA LOCK & KEY INC | 33861 FIVE MILE RD | | | LIVONIA | MI | 48154-2601 | |
| LIZZI & LIZZI INC | DBA BEAVER VALLEY CARPET CLEANERS | 122 LIPINWOOD DRIVE | | BEAVER FALLS | PA | 15010 | |
| LJP WASTE & RECYCLING, L.L.C | 2160 RINGHOFER DR | | | NORTH MANKATO | MN | 56003 | |
| LL&O INC | DBA RESPOND NEW MEXICO | PO BOX 35963 | | ALBUQUERQUE | NM | 87176-5963 | |
| LLOYD INDUSTRIES LLC | DBA LLOYDPANS | LLOYD METAL FABRICATION | 3808 N SULLIVAN RD BLDG 25J | SPOKANE VALLEY | WA | 99216-1616 | |
| LLOYDS INC | 8625 E WILSON RD | | | INDEPENDENCE | MO | 64053 | |
| LLOYDS OF LONDON | MARSH LIMITED WILLOW HOUSE | PEACHMAN WAY | BROADLAND BUSINESS PARK | NORWICH | | NR7 0WF | UNITED KINGDOM |
| LLOYDS UNDERWRITER SYNDICATE 1 - KLN 510 | MARSH LIMITED | 1 TOWER PLACE WEST | TOWER PLACE | LONDON | | EC3R 5BU | UNITED KINGDOM |
| LLR & ASSOCIATES INC | DBA AIR SOLUTIONS OF OHIO | 175 ILLINOIS AVENUE S | | MANSFIELD | OH | 44905 | |
| LMG SYSTEMS INNOVATION LLC | 2350 INVESTORS ROW | | | ORLANDO | FL | 32837-8331 | |
| LMI SYSTEMS INC | 4680 N ROYAL ATLANTA ROAD | | | TUCKER | GA | 30084 | |
| LO BROTHERS INVESTMENT CO LTD | 5 GLEN CAMERON ROAD UNIT 21 | | | THORNHILL | ON | L3T SW2 | CANADA |
| LO BROTHERS INVESTMENT CO. LTD. | 5 GLEN CAMERON RD. | | | THORNHILL | ON | L3T SW2 | CANADA |
| LOBSTER BUILDING | 15528 SE ANDEREGG PARKWAY | | | DAMASCUS | OR | 97089 | |
| LOBSTER LIFE SYSTEMS INC | PO BOX 839 | | | SADDLE BROOK | NJ | 07663-0839 | |
| LOBZONA LLC | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| LOCAL LAWN LANDSCAPING AND SNOW REMOVAL | PO BOX 233 | | | FAIRCHANCE | PA | 15436-0233 | |
| LOCAL WASTE SERVICES, LLC | PO BOX 554747 | | | DETROIT | MI | 48255-4747 | |
| LOCK & DOOR SPECIALIST INC | DBA AMERICAN LOCKSMITH CENTER | 670 CHERRY ST | | WINTER PARK | FL | 32789-4619 | |
| LOCK DOCTOR INC | 95 PEACHTREE INDUSTRIAL BLVD | | | SUGAR HILL | GA | 30518 | |
| LOCK HUT LTD | 12 GLACEPORT AVE | | | DUNDAS | IL | L9H 7E3 | CANADA |
| LOCK SHOP | 144 FALL ST | | | FOSTORIA | OH | 44830-3208 | |
| LOCKS N THINGS LLC | CHRISTIAN GUTIERREZ | 101 S LOWRY ST APT 1219 | | SMYRNA | TN | 37167-2865 | |
| LOCKSMITH PLUS INC | 600 SE POWELL BLVD | | | PORTLAND | OR | 97202-2623 | |
| LOCKSMITH SERVICES | 2700 ROLIDO DR APT 260 | | | HOUSTON | TX | 77063-4309 | |
| LOCKSMITHS INC | 635 MARTIN LUTHER KING JR DR | | | MERIDIAN | MS | 39301-5664 | |
| LOCKSPERTS INC | P O BOX 2067 | | | WATERLOO | IA | 50704 | |
| LOCKTON COMPANIES | DBA LOCKTON INSURANCE BROKERS LLC | DEPT LA 23878 | | PASADENA | CA | 91185-3878 | |
| LOCKTON INVESTMENT ADVISORS LLC | DEPT 999224 | PO BOX 219153 | | KANSAS CITY | MO | 64121-9153 | |
| LOCKX LLC | C/O LOCKFLEX | 3725 W FLAGLER ST  221 | | CORAL GABLES | FL | 33134-1601 | |
| LOD JACKSONVILLE LLC | 450 SEVILLA AVE | | | CORAL GABLES | FL | 33134 | |
| LOD JACKSONVILLE, LLC | ATTN: LUIS O. DOMINGUEZ | 450 SEVILLA AVENUE | | CORAL GABLES | FL | 33134 | |
| LODESTRO INC | DBA AMERICA CARPET CLEANING | 1918 ALTON DR | | CLEARWATER | FL | 33763-2206 | |
| LODOVICO AND SONS WINDOW CLEANING LLC | PO BOX 651 | | | MURRYSVILLE | PA | 15668-0651 | |
| LODOVICO WINDOW CLEANING INC | PO BOX 341 | | | MURRYSVILLE | PA | 15668-0341 | |
| LOGAN BEVERAGE INC | 150 W 14TH STREET | | | TYRONE | PA | 16686 | |
| LOGAN THORNSLEY | DBA THORNSLEY TREE & LANDSCAPE LLC | PO BOX 339 | | GRANVILLE | WV | 26534-0339 | |
| LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | | | ALTOONA | PA | 16602 | |
| LOGOXPRES LLC | DBA TERRI L HARMON | 715 WOODSIDE ROAD | | YORK | PA | 17406 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LØJE IP ADVOKATFIRMA | HANNE MALLING  TM ASSISTANT | ØSTER ALLE 42, 6.SAL, P.O. BOX 812 | | COPENHAGEN | | 2100 | DENMARK |
| LØJE IP ADVOKATFIRMA | PAUL FOAT, TM RENEWAL PARALEGAL | ØSTER ALLE 42, 6.SAL, P.O. BOX 812 | | COPENHAGEN | | 2100 | DENMARK |
| LOKENS PARKING LOT PAINTING AND SWEEPING | 106 ICHABOD LANE | | | MANKATO | MN | 56001 | |
| LOMPOCK JACK LLC | 15915 VENTURA BOULEVARD PH2 | | | ENCINO | CA | 91436-4439 | |
| LONDON CITY | 29 W COURTLAND ST | | | LONDON | ON | N6A 4L.9 | CANADA |
| LONDON CITY | PO BOX 5035 | | | LONDON | ON | N6A 4L.9 | CANADA |
| LONDON HYDRO | P.O. BOX 3060 | | | LONDON | ON | N6A 4J8 | CANADA |
| LONE WOLFPACK LLC | DBA GASKET GUY OF AUSTIN | PO BOX 126042 | | BENBROOK | TX | 76126-0042 | |
| LONG BAY GROUP INC | DBA FISH WINDOW CLEANING | PO BOX 51463 | | MYRTLE BEACH | SC | 29579-0025 | |
| LONG BEVERAGE INC | 10500 WORLD TRADE BLVD | | | RALEIGH | NC | 27617 | |
| LONG ELECTRIC SERVICES LLC | 8375 JERRY CITY ROAD | | | WAYNE | OH | 43466 | |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | 15 PARK DRIVE | | | MELVILLE | NY | 11747 | |
| LONGFISH IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORPORATION | PO BOX 165 | | BRATTLEBORO | VT | 05302-0165 | |
| LONGFISH IMPROVEMENTS LLC | PO BOX 165 | C/O DLC MANAGEMENT CORP. | | BRATTLEBORO | VT | 05302-0165 | |
| LONGO LANDSCAPE & LAWN SERVICE INC | 8324 STATE HWY 79 S | | | WICHITA FALLS | TX | 76310 | |
| LOOK COOL LLC | 4710 CASPIAN | | | FARMINGTON | NM | 87402 | |
| LOOMIS | 2500 CITYWEST BLVD | SUITE 900 | | HOUSTON | TX | 77042 | |
| LORAAS DISPOSAL - REGINA | 620 MCLEOD ST | | | REGINA | SK | S4N 4Y1 | CANADA |
| LORAAS DISPOSAL - SASKATOON | 805 47TH ST EAST | | | SASKATOON | SK | S7K 8G7 | CANADA |
| LORAIN COUNTY GENERAL HEALTH DISTRICT | 9880 S MURRAY RIDGE RD | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY GENERAL HEALTH DISTRICT | PO BOX 5035 | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | PO BOX 94622 | | | CLEVELAND | OH | 44101-4622 | |
| LORD FAIRFAX HEALTH DISTRICT | 107 N KENT ST | STE 201 | | WINCHESTER | VA | 22601 | |
| LORD FAIRFAX HEALTH DISTRICT | 9880 S MURRAY RIDGE RD | | | WINCHESTER | VA | 22601 | |
| LORENZ MECHANICAL LLC | DBA LORENZ PLUMBING HEATING & AIR | CONDITIONING | 1429 N CEDARBOOK | SPRINGFIELD | MO | 65802 | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES DEPT OF WATER & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES EXECUTIVE SECURITY GROUP INC | 3756 SANTA ROSALIA DR STE 524 | | | LOS ANGELES | CA | 90008-3656 | |
| LOS ANGELES FIRE DEPARTMENT | 200 NORTH MAIN STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES PLUMBING & BACKFLOW TESTING | 12698 SCHABARUM AVENUE | | | IRWINDALE | CA | 91706 | |
| LOT NETWORK INC | 2055 E WARNER RD STE 101 | | | TEMPE | AZ | 85284-3487 | |
| LOTT SIGN SERVICE INC | 4141 MOWREY ROAD | | | WESLEY CHAPEL | FL | 33543 | |
| LOUDON COUNTY TRUSTEE | 107 N KENT ST | STE 201 | | LOUDON | TN | 37774-0351 | |
| LOUDON COUNTY TRUSTEE | LOUDON COUNTY TRUSTEES OFFICE | 775 MONTICELLO DR | PO BOX 351 | LOUDON | TN | 37774-0351 | |
| LOUDOUN COUNTY TAX COLLECTOR | PO BOX 1000 | | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN WATER | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | |
| LOUISIANA DEPARTMENT OF PUBLIC SAFETY | PO BOX 66614 | | | BATON ROUGE | LA | 70896-6614 | |
| LOUISIANA DEPARTMENT OF REVENUE | 617 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | LOUISIANA STATE CAPITOL BLDG | 900 N THIRD ST, 3RD FL | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 44154 | | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPT OF | 602 N FIFTH ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF WILDLIFE & FISHERIES | PO BOX 98000 | 2000 QUAIL DRIVE | | BATON ROUGE | LA | 70898 | |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA WORKFORCE COMMISSION | PO BOX 94094 | | | BATON ROUGE | LA | 70804-9094 | |
| LOUISVILLE GAS AND ELECTRIC | 220 WEST MAIN STREET | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE METRO HEALTH DEPARTMENT | 400 E GRAY ST | | | LOUISVILE | KY | 40201 | |
| LOUISVILLE METRO POLICE DEPARTMENT | LOUISVILLE METRO GOVERNMENT AR | 611 W JEFFERSON ST FL 1 | | LOUISVILLE | KY | 40202-2743 | |
| LOUISVILLE WATER COMPANY | PO BOX 32460 | | | LOUISVILLE | KY | 40202-2460 | |
| LOUISVILLE/JEFFERSON COUNTY | METRO GOVERNMENT DEPARTMENT OF | INSPECTIONS PERMITS AND LICENSES | 444 S 5TH ST STE 202 | LOUISVILLE | KY | 40202-2343 | |
| LOUISVILLE-JEFFERSON COUNTY | REVENUE COMMISSION | 617 W. JEFFERSON STREET | | LOUISVILLE | KY | 40202 | |
| LOVE SIGNS OF GRAND ISLAND LLC | PO BOX 5791 | | | GRAND ISLAND | NE | 68802-5791 | |
| LOVE YOUR PLANTS INC | DBA CONNELL AND COMPANY LANDSCAPES | PO BOX 50137 | | AUSTIN | TX | 78763-0137 | |
| LOWELL E CULP JR | DBA CULP TREE SERVICE | 13394 MCBETH RD | | WAPAKONETA | OH | 45895-8629 | |
| LOWER BUCKS JOINT MUNICIPAL AUT | 7811 NEW FALLS ROAD | | | LEVITTOWN | PA | 19058 | |
| LOWER FORTY FARM INC | DBA AQUARIUM SERVICES PROFESSIONALS | 100 STYER LANE | | MOHNTON | PA | 19540 | |
| LOWER PAXTON TOWNSHIP | 425 PRINCE STREET SUITE 320 | | | HARRISBURG | PA | 17109-3053 | |
| LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 | | | HARRISBURG | PA | 17109-3020 | |
| LOWER PAXTON TOWNSHIP TAX COLLECTOR | ANNMARIE LABAN 4919-C(REAR) JONESTOWN | | | HARRISBURG | PA | 17109 | |
| LOWES HOME CENTERS INC | 250 CARTERET ST | | | STATEN ISLAND | NY | 10307-1631 | |
| LOWES HOME CENTERS INC | ATTN PROPERTY MANAGEMENT | 1000 LOWES BLVD | | MOORESVILLE | NC | 28117-8520 | |
| LOWNDES COUNTY HEALTH DEPARTMENT | LOUDON COUNTY TRUSTEES OFFICE | 775 MONTICELLO DR | | VALDOSTA | GA | 31603-5619 | |
| LOWNDES COUNTY HEALTH DEPARTMENT | PO BOX 5619 | | | VALDOSTA | GA | 31603-5619 | |
| LOWNDES COUNTY HEALTH DEPT | PO BOX 5619 | | | VALDOSTA | GA | 31603-5619 | |
| LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | | | VALDOSTA | GA | 31603 | |
| LOYAL HOLDINGS DE LLC | DBA FBO PFF HOLDING COMPANY VI LLC | PO BOX 716317 | | PHILADELPHIA | PA | 19171-6317 | |
| LOYAL PLAZA SC REALTY FUND LLC | DBA LOYAL PLAZA SC LLC | C/O FIRST NATL PROPERTY MANAGEMENT LLC | 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | |
| LOYALSOCK TAX OFFICE | 2132 NORTHWAY ROAD | | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TAX OFFICE | PO BOX 5619 | | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TOWNSHIP TAX COLLECTOR | DOROTHY WHITE MERTZ | 2132 NORTHWAY ROAD | | WILLIAMSPORT | PA | 17701 | |
| LPK HOLDINGS, LLC AND BPW, INC. | ATTN: DEBORAH FLAHERTY | 61 SPRING VALLEY LANE | | PITTSBURGH | PA | 15238 | |
| LPL LLC | DBA LYNDALE PLANT SERVICES | PO BOX 46406 | | EDEN PRAIRIE | MN | 55344-6406 | |
| LPRE HOLDINGS LLC | 1411 W 190TH ST STE 465 | | | GARDENA | CA | 90248-4373 | |
| LPRE HOLDINGS LLC | ATTN: DANIEL PARK | 1411 W. 190TH ST., SUITE 465 | | GARDENA | CA | 90248 | |
| LPS OF AMERICA INC | DBA LANIER PARKING SOLUTIONS | 460 BOONE AVENUE | | ORLANDO | FL | 32801 | |
| LRF1 CROSSROADS SQUARE LLC | PO BOX 30546 | | | TAMPA | FL | 33630-3546 | |
| LRHIRSH LLC | DBA LAWRENCE R HIRSH | 4694 CARLTON DUNES DR UNIT 10 | | FERNANDINA BEACH | FL | 32034-5585 | |
| LRM-COM, INC | DBA MALLCOM | 6140 K-6 S GUN CLUB RD | 238 | AURORA | CO | 80016 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LRS | PO BOX 1700 | | | LOWELL | AR | 72745 | |
| LRS LLC | PO BOX 4700 | | | CAROL STREAM | IL | 60197-4700 | |
| LRS OF MINNESOTA | PO BOX 9273 | | | ROCHESTER | MN | 55903 | |
| LSC ACQUISITION LLC | DBA LANDMARK SIGN COMPANY | 175 CHESTERFIELD INDUSTRIAL BLVD | | CHESTERFIELD | MO | 63005-1219 | |
| LSG1 CROSSROADS SQUARE LLC | PO BOX 31232 | | | TAMPA | FL | 33631-3232 | |
| LSSA | PO BOX 2230 | | | THE VILLAGES | FL | 32158-2230 | |
| LT ELECTRIC | 3200 MARQUIS DR | | | FORT WASHINGTON | MD | 20744-2073 | |
| LTH INVESTMENTS LLC | 4422 DURHAM CHAPEL HILL BLVD | | | DURHAM | NC | 27707-2509 | |
| LTH INVESTMENTS, LLC | ATTN: MICHAEL HANNA | 4422 DURHAM CHAPEL HILL BOULEVARD | | DURHAM | NC | 27707 | |
| LTM WATER TREATMENT INC | WALCOTT | PO BOX 2295 | | LOVES PARK | IL | 61131 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CITY-COUNTY HEALTH DEPARTMENT | 2132 NORTHWAY ROAD | | | LUBBOCK | TX | 79457 | |
| LUBBOCK CITY-COUNTY HEALTH DEPARTMENT | PO BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBBOCK CITY-COUNTY HEALTH DEPT | PO BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBBOCK COUNTY TAX ASSESOR | PO BOX 10536 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK COUNTY TAX ASSESOR | PO BOX 2000 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK POLICE DEPARTMENT | PO BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUCAS COUNTY HEALTH DEPARTMENT | ONE GOVERNMENT CTR SUITE 470 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY TREASURER | ONE GOVERNMENT CENTER 500 | | | TOLEDO | OH | 43604-2253 | |
| LUCAS DRAPERY LLC | 132 E ALCOVE DR | | | GRAND JUNCTION | CO | 81507-1447 | |
| LUCKY PUP ADVENTURES LLC | DBA THE AQUARIUM KEEPERS | PO BOX 733 | | SIOUX FALLS | SD | 57101-0733 | |
| LUFKIN INVESTMENT PARTNERS LLC | PO BOX 4356 | DEPT 1584 | | HOUSTON | TX | 77210-4356 | |
| LUFKIN MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |
| LUIS, CLAUDIA MORENO | 5550 HANDEL CT | | | RICHMOND | VA | 23234 | |
| LUKAS LIQUORS | 12100 BLUE VALLEY PKWY | | | OVERLAND PARK | KS | 66213-2606 | |
| LUKES LANDSCAPING INC | DBA ALL FLORIDA PEST CONTROL | & FERTILIZATION | 2950 N 28 TERRACE | HOLLYWOOD | FL | 33020 | |
| LUKES LOBSTER ME LLC | DBA LUKES LOBSTER | 84 INDUSTRIAL PARK RD | | SACO | ME | 04072-1840 | |
| LULUBEL INC | DBA ROTO ROOTER PLUMBING & DRAIN SERVICE | PO BOX 80715 | | LANSING | MI | 48908-0715 | |
| LUNAS | 4830 E CARTIER AVE | | | LAS VEGAS | NV | 89115 | |
| LUNSETH PLUMBING AND HEATING COMPANY | 1710 N WASHINGTON STREET | | | GRAND FORKS | ND | 58203-1426 | |
| LUTRON SERVICES CO INC | PO BOX 644396 | | | PITTSBURGH | PA | 15264-4396 | |
| LUXONE LLC | 572 CHIMALUS DR | | | PALO ALTO | CA | 94306-2707 | |
| LUXONE, LLC | 3733 PARK EAST DR. | STE. 200 | | CLEVELAND | OH | 44122 | |
| LUXONE, LLC | 572 CHIMALUS DRIVE | | | PALO ALTO | CA | 94306 | |
| LUXONE, LLC | ATTN: MIRCEA VOSKERICIAN | 572 CHIMALUS DR., | | PALO ALTO | CA | 94306 | |
| LWPS IPC LLC | DBA RELIABLE LAWN SERVICE | 1599 MARIETTA ROAD | | LANCASTER | OH | 43130 | |
| LWR PAXTON TOWNSHIP TAX COLLECTOR | ANNMARIE LABAN | 4919C REAR JONESTOWN ROAD | | HARRISBURG | PA | 17109 | |
| LYNCHBURG CITY BILLINGS & | COLLECTIONS DEPT | PO BOX 9000 | | LYNCHBURG | VA | 24505-9000 | |
| LYNCHBURG CITY BILLINGS AND | COLLECTIONS DEPARTMENT | PO BOX 10536 | | LYNCHBURG | VA | 24505-9000 | |
| LYNCHBURG CITY HEALTH DEPARTMENT | PO BOX 6056 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG CITY HEALTH DEPARTMENT | PO BOX 9000 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG CITY HEALTH DEPT | PO BOX 6056 | | | LYNCHBURG | VA | 24505 | |
| LYN-JO WASHINGTON LLC | 313 EAST 74TH STREET, SUITE 1 | | | NEW YORK | NY | 10021 | |
| LYN-JO WASHINGTON LLC | ATTN: MICHAEL FEDERMAN | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |
| LYNN AND ASSOCIATE | PO BOX 36416 | | | ALBUQUERQUE | NM | 87176 | |
| LYNN AND ASSOCIATES | ATTN:PHYLLIS LYNN | P.O. BOX 36416 | | ALBUQUERQUE | NM | 87176 | |
| LYNNS SEWER & DRAIN LTD | BOX 55 STN L | | | WINNIPEG | MB | R3H 0Z4 | CANADA |
| LYNNWOOD ROOFING | 4073 OGDEN ROAD SE | | | CALGARY | ON | T2G 4P6 | CANADA |
| LYTTON SANITATION SERVICE, INC. | P.O. BOX 29 | | | BRIDGEPORT | OH | 43912 | |
| M & G GROUP ENTERPRISE INC | DBA GASKET GUY/ GASKETS N MORE | 3680 W RENO AVENUE | | LAS VEGAS | NV | 89118 | |
| M & Q PACKAGING LLC | PO BOX 714509 | | | CINCINNATI | OH | 45271-4509 | |
| M R SERVICE INC | DBA M & R PLUMBING SERVICE | 1215 MISSION AVE | | FARMINGTON | NM | 87401-6446 | |
| M & T DEMAR INC | DBA AMERICAN BEVERAGE SYSTEMS | PO BOX 63008 | | PHOENIX | AZ | 85082 | |
| M AND M PEST AND WILDLIFE LLC | 3948 LEGACY DR STE 106 | | | PLANO | TX | 75023-8300 | |
| M AND R WELDING INC | 119 S 28TH ST | | | COUNCIL BLUFFS | IA | 51501-3508 | |
| M AND T TIPPIT INC | 200 LOBLOLLY PL | | | MOUNTAIN PINE | AR | 71956-9143 | |
| M C TECHNICAL SERVICES LTD | 6068 NETHERHART RD 20 | | | MISSISSAUGA | ON | L5T 1N3 | CANADA |
| M CAMPBELL & COMPANY INC | 2828 W IRVING STREET | | | PASCO | WA | 99301 | |
| M ESCOBAR LANDSCAPING LLC | 3619 EDWARDS ST | | | UPPER MARLBORO | MD | 20774-2628 | |
| M K S PLUMBING CORP | 19 RANSIER DRIVE | | | WEST SENECA | NY | 14224 | |
| M M T N INC | DBA NUTTER APPLIANCE | 5805 MARKET ST | | SAN DIEGO | CA | 92114 | |
| M P SCHULTZ PLUMBING | DBA MATTHEW PATRICK SCHULTZ | 3633 S 157TH ST | | NEW BERLIN | WI | 53151-5103 | |
| M PRICE DISTRIBUTING COMPANY | ONE BUDWEISER STREET | | | HAMPTON | VA | 23661-1905 | |
| M SQUARED ONSTAGE INC | DBA M2 ONSTAGE | 1780 CORPORATE DR STE 440 | | NORCROSS | GA | 30093-2958 | |
| M W ROBINSON LLC | 5980 ASHLAND ROAD | | | WOOSTER | OH | 44691 | |
| M&M PLUMBING AND HVAC LLC | 630 LOWTHER RD STE B | | | LEWISBERRY | PA | 17339-9651 | |
| M&T MITIGATION AND RESTORATION LLC | DBA SERVPRO OF TEXARKANA | 830 REDWATER RD | | WAKE VILLAGE | TX | 75501-6030 | |
| M. HAMEL-SMITH & CO | FANTA PUNCH | P.O. BOX 219, ELEVEN ALBION | COR. DERE & ALBION STREETS | PORT OF SPAIN | | | TRINIDAD & TOBAGO |
| M10 INC | DBA MICHELS CORPORATION | PO BOX 95 | | BROWNSVILLE | WI | 53006-0095 | |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER ADVOCACY AND RESPONSE DIVISION | ONE ASHBURTON PL | | BOSTON | MA | 02108-1518 | |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 10 MECHANIC ST STE 301 | | WORCESTER | MA | 01608-2417 | |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1441 MAIN ST 12TH FL | | SPRINGFIELD | MA | 01103-1629 | |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 700 PLEASANT ST, STE 310 | | NEW BEDFORD | MA | 02740-6257 | |
| MA. OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION | 501 BOYLSTON ST, STE 5100 | | BOSTON | MA | 02116 | |
| MA3-1 INVESTMENTS LLC | DBA FISH WINDOW CLEAING | PO BOX 1818 | | WINDERMERE | FL | 34786-1818 | |
| MAC SCHNEIDER | US ATTORNEYS OFFICE | QUENTIN N BURDICK U.S. COURTHOUSE | 655 FIRST AVE N, STE 250 | FARGO | ND | 58102-4932 | |
| MAC SCHNEIDER | US ATTORNEYS OFFICE | WILLIAM L GUY FEDERAL BLDG | 220 E ROSSER AVE, ROOM 32 | BISMARCK | ND | 58502 | |
| MACERICH LAKEWOOD LLC | DEPT 2596-5635 | | | LOS ANGELES | CA | 90084-2596 | |
| MACINTOSH LINEN & UNIFORM RENTAL INC | PO BOX 91290 | | | ALLENTOWN | PA | 18109 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MACINTOSH LINEN SERVICE | 2255 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| MACK AND TRISH LLC | STANLEY STEEMER OF PA | 1350 N RIVER ST | | PLAINS | PA | 18702-1826 | |
| MACKEN SEWER AND DRAIN LLC | 6479 BROADWAY ST | | | LANCASTER | NY | 14086-9544 | |
| MACKEY CONSULTING | 325 BURLINGTON CRESCENT | | | LONDON | ON | N5Z 3G6 | CANADA |
| MACKINNON BROTHERS BREWING CO | 1915 COUNTY RD 22 | | | BATH | K0H 1G0 | | CANADA |
| MACLE INC | DBA FREIJE ENGINEERED SOLUTIONS CO | C/O FIRST MERCHNATS BANK | PO BOX 7048 GROUP15 | INDIANAPOLIS | IN | 46207-7048 | |
| MACOMB COUNTY HEALTH DEPARTMENT | 43525 ELIAZBETH ROAD | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY HEALTH DEPARTMENT | PO BOX 6056 | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY HEALTH DEPT | 43525 ELIAZBETH ROAD | | | MOUNT CLEMENS | MI | 48043 | |
| MACON-BIBB COUNTY | 171 EMERY HWY | | | MACON | GA | 31217 | |
| MACON COUNTY HEALTH DEPARTMENT | 770 HEMLOCK ST | | | DECATUR | IL | 62521-1405 | |
| MACON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | 1221 E CONDIT STREET | | DECATUR | IL | 62521-1405 | |
| MACON COUNTY TAX COLLECTOR | 141 S MAIN ST RM 302 | | | DECATUR | IL | 62523 | |
| MACON WATER AUTHORITY, GA | PO BOX 100037 | | | ATLANTA | GA | 30348-0037 | |
| MACON-BIBB COUNTY HEALTH DEPARTMENT | 43525 ELIAZBETH ROAD | | | MACON | GA | 31201-2184 | |
| MACON-BIBB COUNTY HEALTH DEPARTMENT | 770 HEMLOCK ST | | | MACON | GA | 31201-2184 | |
| MACON-BIBB COUNTY HEALTH DEPT | 770 HEMLOCK ST | | | MACON | GA | 31201-2184 | |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 | | | MACON | GA | 31208-4724 | |
| MACWH LP | DBA VALLEY STREAM GREEN ACRES LLC | PO BOX 29650 | LOCKBOX 880508 | PHOENIX | AZ | 85038-9650 | |
| MACYS INC | DBA MACYS RETAIL HOLDINGS LLC | 145 PROGRESS PL | | SPRINGDALE | OH | 45246-1717 | |
| MAD LLC | DBA ALLTECH SERVICE CO | 211 MOULTRIE ROAD | | ALBANY | GA | 31705 | |
| MADAR INC | DBA SUPERIOR SALES COMPANY | PO BOX 867 | | JOHNSTOWN | PA | 15907-0867 | |
| MADDEN FAMILY LLC NO 3 | HAMBURG PLACE | PO BOX 12128 | | LEXINGTON | KY | 40580 | |
| MADDOX ENTERPRISES INC | DBA MADDOX AIR CONDITIONING LLC | 125 S BONNER AVE | | TYLER | TX | 75702-7196 | |
| MADISON CITY TREASURER | 210 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703-3340 | |
| MADISON CITY TREASURER | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| MADISON COUNTY | ATTN: SALES TAX DEPARTMENT | 100 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY HEALTH DEPARTMENT | 206 E 9TH ST | | | ANDERSON | IN | 46016-1680 | |
| MADISON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | 1221 E CONDIT STREET | | ANDERSON | IN | 46016-1680 | |
| MADISON COUNTY HEALTH DEPT | 206 E 9TH ST | | | ANDERSON | IN | 46016-1680 | |
| MADISON COUNTY LICENSE DEPARTMENT | COURTHOUSE ROOM 108 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY LICENSE DEPARTMENT | COURTHOUSE ROOM 108 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY LICENSE DEPT | COURTHOUSE ROOM 108 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY SHERIFF | 135 W IRVINE ST | STE 801 | | RICHMOND | KY | 40475 | |
| MADISON COUNTY TAX COLLECTOR | 1918 N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TREASURER | 16 EAST 9TH STREET | STE 109 ANDERSON | | ANDERSON | IN | 46016-1538 | |
| MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 | | | JACKSON | TN | 38301-6239 | |
| MADISON EAST TOWNE LLC | EAST TOWN MALL CBL 0600 | PO BOX 8661 | | CAROL STREAM | IL | 60197-8661 | |
| MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | MADISON | WI | 53788-0001 | |
| MADISON HEIGHTS CITY TREASURER | 300 W 13 MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON INTERNATIONAL REALTY, LLC | 410 PARK AVE | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | | NASHVILLE | TN | 37230-6140 | |
| MAERK CUSTOMS SERVICES USA INC | 180 PARK AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| MAERK CUSTOMS SERVICES USA INC | COURTHOUSE ROOM 108 | | | FLORHAM PARK | NJ | 07932 | |
| MAGIC CITY PROPERTIES LC | C/O MAGIC CITY PROPERTIES OF WALTON LLC | 3132 CENTER ST | | MIAMI | FL | 33133-4671 | |
| MAGIC GLOVE CLEANING SERVICES | 611 7TH ST N | | | WILTON | ND | 58579-7430 | |
| MAGIC TAP LLC | 532 N MARY ST | | | APPLETON | WI | 54911-5321 | |
| MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267 | ATTN: SANDRA MARTINEZ | | MERCEDES | TX | 78570 | |
| MAGISTERIAL DISTRICT COURT 06-3-03 | 180 PARK AVENUE | | | ERIE | PA | 16509-6055 | |
| MAGISTERIAL DISTRICT COURT 06-3-03 | 9333 TATE ROAD | SUITE 109 | | ERIE | PA | 16509-6055 | |
| MAGISTERIAL DISTRICT COURT 19 2 01 | 118 PLEASANT ACRES RD | | | YORK | PA | 17402 | |
| MAGISTERIAL DISTRICT NO 38-1-25 | 128 WEST 4TH STREET | | | BRIDGEPORT | PA | 19405 | |
| MAGISTERIAL DISTRICT NO MDJ-29-3-02 | LYSOCK VIEW COMPLEX | 542 COUNTY FARM ROAD | | MONTOURSVILLE | PA | 17754-9209 | |
| MAGISTERIAL DISTRICT NO MDJ-31-1-07 | 3678 CRESCENT CT E STE A | | | WHITEHALL | PA | 18052-3400 | |
| MAGNOLIA BEVERAGE CO INC | 2668 SAINT ANDREW STREET | | | MERIDIAN | MS | 39301 | |
| MAGNUM POWER WASH LLC | PO BOX 26 | | | PERKIOMENVILLE | PA | 18074 | |
| MAGNUSON INDUSTRIES INC | P O BOX 5444 | | | ROCKFORD | IL | 61125 | |
| MAGRINI & SONS LLC | 1163 US HIGHWAY 136 | | | PENFIELD | IL | 61862 | |
| MAHER AND SPENNER INC | DBA ROTO ROOTER | 5801 WALTONIAN RD | | COGGON | IA | 52218-9619 | |
| MAHONING COUNTY SANITARY | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| MAHONING COUNTY TREASURER | 120 MARKET ST | 1ST FLR YOUNGSTOWN | | YOUNGSTOWN | OH | 44503 | |
| MAID FOR GJ BIZ | 399 EVERGREEN RD | | | GRAND JUNCTION | CO | 81501-7307 | |
| MAIN & MAIN DEL PASO LLC | 2404 ALMA AVE | | | MANHATTAN BEACH | CA | 90266-4340 | |
| MAIN COMPANIES LLC | DBA MAIN RESTAURANT SERVICES | PO BOX 50157 | | MESA | AZ | 85208-0008 | |
| MAINE ATTORNEY GENERALS OFFICE | CONSUMER INFO. & MEDIATION SERVICE | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MAINE BUREAU UNKNOWN CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0017 | |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| MAINE HUMAN RIGHTS COMMISSION | 51 STATE HOUSE STATION | | | AUGUSTA | ME | 04330 | |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE | | | AUGUSTA | ME | 04330 | |
| MAINE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | B. M. CROSS BLDG, 3RD FL, 111 SEWALL ST | AUGUSTA | ME | 04333-0039 | |
| MAINSAIL HOUSING PARTNERS LLC | DBA MAINSAIL CORPORATE HOUSING | 4602 EISENHOWER BLVD | | TAMPA | FL | 33634-6359 | |
| MAINTENANCE ARM | 2569 IRIS DR SE | | | CONYERS | GA | 30013-1939 | |
| MAINTENX INTERNATIONAL | PO BOX 21288 | | | TAMPA | FL | 33622-1288 | |
| MAJESTIC CARPET CARE | PO BOX 56 | | | SALEM | AL | 36874-0056 | |
| MAJESTIC CLEANING INC | PO BOX 520 | | | NORTH BELLMORE | NY | 11710 | |
| MAJESTIC FACILITY EXPERTS INC | 2099 E TIPTON ST | | | SEYMOUR | IN | 47274-3567 | |
| MAJESTIC LOCKSMITH CORP | 1980 W 60TH STREET | | | HIALEAH | FL | 33012-7598 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAJOR DRAIN LLC | 7914 DODGE STREET | SUITE 345 | | OMAHA | NE | 68114 | |
| MAJOR RENOVATIONS LLC | DBA MAJOR FACILITY SOLUTIONS | 1519 BOETTLER RD STE C | | UNIONTOWN | OH | 44685-8391 | |
| MAKE A WISH FOUNDATION OF CANADA | 4211 YONGE STREET, SUITE 520 | | | TORONTO | ON | M2P 2A9 | CANADA |
| MAKE-A-WISH FOUNDATION OF AMERICA | 1702 E HIGHLAND AVE STE 400 | | | PHOENIX | AZ | 85016-4630 | |
| MAKING THE CUT ASPHALT SERVICES LLC | PO BOX 343 | | | MUSKEGO | WI | 53150-0343 | |
| MAKUSHIN BAY RESOURCES LLC | DBA JEFFREY A BRAMMER | PO BOX 963 | | LITTLETON | NH | 03561-0963 | |
| MALACHYX LLC | DBA SERVICE MASTERS | PO BOX 427 | | BAYONNE | NJ | 07002-0427 | |
| MALANGONE HEATING & COOLING INC | PO BOX 16771 | | | WEST HAVEN | CT | 06516 | |
| MALL OF SOUTH CAROLINA OUTPARCEL LP | PO BOX 746204 | | | ATLANTA | GA | 30374-6204 | |
| MALLARY PRESSURE WASHING | & PARKING LOT MAINTENANCE INC | 955 GENERALS HIGHWAY | | CROWNSVILLE | MD | 21032 | |
| MALLORY VALLEY UTILITY DISTRICT | PO BOX 306056 | | | NASHVILLE | TN | 37230-6056 | |
| MALONE SPECIALTY CONTRACTORS LLC | DBA ALL PRO DISPOSAL | PO BOX 17563 | | HATTIESBURG | MS | 39404-7563 | |
| MAMMOTH CAVE PLUMBING LLC | 519 LITTLE MOUNTAIN RD | | | SWEEDEN | KY | 42285-7006 | |
| MANATEE COUNTY | 9333 TATE ROAD | SUITE 109 | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | C/O FALSE ALARM UNIT | 600 US HIGHWAY 301 BOULEVARD WEST | SUITE 202 | BRADENTON | FL | 34205 | |
| MANATEE COUNTY PUBLIC WORKS | 4410 66TH ST. WEST | | | BRADENTON | FL | 34210 | |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 | |
| MANCILL INC | 3201 MR JOE WHITE AVENUE | | | MYRTLE BEACH | SC | 29577-6709 | |
| MANESS MANAGEMENT SERVICES INC | DBA MANESS LOCK & KEY | PO BOX 13 | | GREENVILLE | NC | 27835 | |
| MANHATTAN 338 CORP | C/O RL1AK LLC | PO BOX 124 | | MAMARONECK | NY | 10543-0124 | |
| MANIER & HEROD | 1201 DEMONBREUN STREET | SUITE 900 | | NASHVILLE | TN | 37203 | |
| MANIER AND HEROD | ATTN:JOHN W BARRINGER | 1201 DEMONBREUN STREET, SUITE 900 | | NASHVILLE | TN | 37203 | |
| MANITOBA HYDRO | PO BOX 7900 STN MAIN | | | WINNIPEG | MB | R3C5R1 | CANADA |
| MANITOBA LIQUOR & LOTTERIES | DBA LIQUOR MART | 1600 NESS AVENUE | UNIT P | WINNIPEG | MB | R3J 3W7 | CANADA |
| MANITOBA RESTAURANT & FOODSERVICES ASSOC | 450-112 MARKET AVE | | | WINNIPEG | MB | R3B 0P4 | CANADA |
| MANITOULIN BREWING COMPANY | 43 MANITOWANING ROAD | PO BOX 189 | | LITTLE CURRENT | ON | P0P 1K0 | CANADA |
| MANN PLUMBING AND HEATING LLC | 6210 LINCOLN WAY EAST | | | FAYETTEVILLE | PA | 17222-1173 | |
| MANNING & KASS ELLROD RAMIREZ | TRESTER LLP | 801 S FIGUEROA ST FL 15 | | LOS ANGELES | CA | 90017-5504 | |
| MANNING KASS | ATTN:DAVID ROTH | 1 CALIFORNIA ST | STE 900 | SAN FRANCISCO | CA | 94111 | |
| MANNINGTON MILLS INC | PO BOX 96261 | FILE96261 | | CHICAGO | IL | 60693-6261 | |
| MANOR WINE CELLAR LLC | 5526 AIRWAY ROAD | | | DAYTON | OH | 45431 | |
| MANSFIELD - RICHLAND CO HEALTH DEPT | 555 LEXINGTON AVENUE AT STERKEL BLV | | | MANSFIELD | OH | 44907 | |
| MANSFIELD - RICHLAND CO HEALTH DEPT | C/O FALSE ALARM UNIT | 600 US HIGHWAY 301 BOULEVARD WEST | | MANSFIELD | OH | 44907 | |
| MANSFIELD - RICHLAND COUNTY HEALTH DEPT | 555 LEXINGTON AVENUE AT STERKEL BLV | | | MANSFIELD | OH | 44907 | |
| MANSFIELD DIST COMPANY | 1245 W LONGVIEW AVE | | | MANSFIELD | OH | 44906 | |
| MANSFIELD POWER AND GAS | PO BOX 733714 | | | DALLAS | TX | 75373-3714 | |
| MANSON PRODUCTS CO INC | 1618 KALANI STREET | | | HONOLULU | HI | 96817 | |
| MANZ ACRES LLC | DBA AQUARIUM SERVICES PROFESSIONALS | 266 OAK LN | | BERNVILLE | PA | 19506-9449 | |
| MAPLE CITY ICE COMPANY | 371 CLEVELAND RD | | | NORWALK | OH | 44857 | |
| MAPLE LEAF LOCKSMITH | 798 WILSON AVENUE | | | TORONTO | ON | M3K 1E2 | CANADA |
| MAPLEWOOD PARTNERS LLC | PO BOX 688 | | | WHITE BLUFF | TN | 37187-0688 | |
| MARATHON ELECTRICAL CONTRACTORS LLC | 2830 COMMERCE BLVD | | | IRONDALE | AL | 35210-1216 | |
| MARCI SHAPIRO LLC | C/O MARCI SHAPIRO | 106 VAIL LN | | WATCHUNG | NJ | 07069-6116 | |
| MARCK RECYCLING & WASTE SERVICES | 6734 HWY 141 NORTH | | | JONESBORO | AR | 72401 | |
| MARCO TECHNOLOGIES LLC | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 | |
| MARCOTTE DISPOSAL INC | PO BOX 611068 | | | PORT HURON | MI | 48061 | |
| MARIA CUSTOM SHEET METAL INC | 2905 S WYANDOT STREET | | | ENGLEWOOD | CO | 80110 | |
| MARICOPA CO ENVIRONMENTAL SERVICES DEPT | 1001 N CENTRAL SUITE 350 | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY TREASURER | DIV OF REVENUE | PO BOX 14058 | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY—HEALTH SERV | PO BOX 2111 | | | PHOENIX | AZ | 85001 | |
| MARIES LOCK & SAFE INC | 9608 ROGERS AVENUE | | | FORT SMITH | AR | 72903 | |
| MARIETTA BOARD OF LIGHTS AND WATER | 675 NORTH MARIETTA PARKWAY | | | MARIETTA | GA | 30060 | |
| MARIETTA POWER | P.O. BOX 609 | | | MARIETTA | GA | 30061 | |
| MARINE IRON & SHIP BLDG CO INC | C/O ENCOMPASS REAL ESTATE | INVESTMENT SVCS | 306 W MICHIGAN ST STE 300 | DULUTH | MN | 55802-1648 | |
| MARINER NEPTUNE FISH & SEAFOOD | 472 DUFFERIN AVENUE | | | WINNIPEG | MB | R2W 2Y6 | CANADA |
| MARION AREA CHAMBER OF COMMERCE | 267 W CENTER STREET | SUITE 200 | | MARION | OH | 43302-3600 | |
| MARION COUNTY CLERKS OFFICE | 555 COURT ST NE SUITE 2130 | | | SALEM | OR | 97301 | |
| MARION COUNTY CLERKS OFFICE | 555 LEXINGTON AVENUE AT STERKEL BLV | | | SALEM | OR | 97301 | |
| MARION COUNTY HEALTH DEPARTMENT | 555 COURT ST NE SUITE 2130 | | | MARION | OH | 43302 | |
| MARION COUNTY HEALTH DEPARTMENT | 98 MCKINLEY PARK BLVD | | | MARION | OH | 43302 | |
| MARION COUNTY HEALTH DEPT | 98 MCKINLEY PARK BLVD | | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | C/O AMERI TITLE | 320 CHURCH ST | | SALEM | OR | 97301 | |
| MARION COUNTY SHERIFFS OFFICE | 98 MCKINLEY PARK BLVD | | | SALEM | OR | 97309-5036 | |
| MARION COUNTY SHERIFFS OFFICE | PO BOX 14500 | | | SALEM | OR | 97309-5036 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | OCALA | FL | 34478 | |
| MARION COUNTY TREASURER | MARION COUNTY TREASURY DEPARTMENT | PO BOX 14500 | | SALEM | OR | 97309 | |
| MARION COUNTY TREASURER | MARION COUNTY TREASURY DEPT | PO BOX 14500 | | SALEM | OR | 97309 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION PLAZA ASSOCIATES LP | DBA MADISON ACQUISITIONS LLC | 4041 LIBERTY AVE STE 201 | | PITTSBURGH | PA | 15224-1459 | |
| MARK A. TOTTEN | UNITED STATES ATTORNEYS OFFICE | FEDERAL COURTHOUSE, RM 209 | 315 W. ALLEGAN | LANSING | MI | 48933 | |
| MARK A. TOTTEN | UNITED STATES ATTORNEYS OFFICE | HUNTINGTON BANK BLDG, 2ND FL | 1930 US 41 W | MARQUETTE | MI | 49855 | |
| MARK A. TOTTEN | UNITED STATES ATTORNEYS OFFICE | PO BOX 208 | | GRAND RAPIDS | MI | 48501-0208 | |
| MARK ALLAN CONTRACTING INC | 1201 W PEACHTREE ST NW STE 2625 | | | ATLANTA | GA | 30309-3499 | |
| MARK ALLEN PETERSEN CORP | DBA AMERICAN PLUMBING | 414 G STREET | | ANTIOCH | CA | 94509 | |
| MARK CARPENTER PLUMBING INC | 421 SYCAMORE | | | CLOVIS | NM | 88101 | |
| MARK DUNNING INDUSTRIES, INC | P.O. BOX 2046 | | | DOTHAN | AL | 36302 | |
| MARK LYNDE ENTERPRISES INC | DBA LYNDE ENTERPRISES | 201 COUNTY ROAD 81 | | OSSEO | MN | 55369-1544 | |
| MARK T SULLIVAN COMPANY INC | PO BOX 1112 | | | DUBOIS | PA | 15801 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARKEL BERMUDA LIMITED | MARKEL HOUSE | 2 FRONT STREET | | HAMILTON | | HM KX | BERMUDA |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE | 101 S US 1, STE 3100 | | FT. PIERCE | FL | 34950 | |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE | 301 SIMONTON ST | | KEY WEST | FL | 33040 | |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE | 500 E BROWARD BLVD | | FT. LAUDERDALE | FL | 33394 | |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE | 500 S AUSTRALIAN AVE STE 400 | | W. PALM BEACH | FL | 33401 | |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE | 99 NE 4TH ST | | MIAMI | FL | 33132 | |
| MARKETING REFRIGERATION | 450 S ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-3344 | |
| MARKETLAB INC | 8208 BOXMERE CT | | | BRENTWOOD | TN | 37027-7154 | |
| MARKS OFF ENTERPRISES INC | DBA MARKS OFF WINDOW KLEANING | 6725 EAST POLELINE | | POST FALLS | ID | 83854 | |
| MARKS SECURITY | 516 15TH ST | | | LEWISTON | ID | 83501-2555 | |
| MARLAND LIMITED PARTNERSHIP | 450 CLEM RD | | | GREENWOOD | SC | 29649-8546 | |
| MARLIN CONTROLS INC | PO BOX 550457 | | | DALLAS | TX | 75355-0457 | |
| MAROTTA & SONS PLUMBING & HEATING CONTRACTORS CORP | 133-12 CROSS BAY BLVD | | | OZONE PARK | NY | 11417 | |
| MARPAN SUPPLY CO., INC. | P.O. BOX 2068 | | | TALLAHASSEE | FL | 32316-2068 | |
| MARQUETTE BOARD OF LIGHT & POWER MI | 2200 WRIGHT ST | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY HEALTH DEPARTMENT | 184 U S 41 HIGHWAY | | | NEGAUNEE | MI | 49866 | |
| MARQUETTE COUNTY HEALTH DEPARTMENT | PO BOX 14500 | | | NEGAUNEE | MI | 49866 | |
| MARQUETTE COUNTY HEALTH DEPT | 184 U S 41 HIGHWAY | | | NEGAUNEE | MI | 49866 | |
| MARQUETTE TOWNSHIP TREASURER | 1000 COMMERCE DR | | | MARQUETTE | MI | 49855 | |
| MARRIOTT HOTEL SERVICES INC | DBA GAYLORD TEXAN RESORT | & CONVENTION CENTER | 1501 GAYLORD TRL | GRAPEVINE | TX | 76051-1945 | |
| MARRIOTT INTERNATIONAL  INC | DBA GAYLORD PALMS RESORT & CONV CENTER | ATTN ACCTING DEPARTMENT | 6000 WEST OSCEOLA PARKWAY | KISSIMMEE | FL | 34746 | |
| MARRS ELECTRIC INC | OF ARKANSAS | PO BOX 1370 | | SPRINGDALE | AR | 72765-1370 | |
| MARS SALES INC | 14716 S BROADWAY | | | GARDENA | CA | 90248-1814 | |
| MARSH CANADA LIMITED | PO BOX 9741 | POSTAL STATION A | | TORONTO | ON | M5W 1R6 | CANADA |
| MARSH USA INC | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARSHALL AIR SYSTEMS | 419 PEACHTREE DRIVE SOUTH | | | CHARLOTTE | NC | 28217 | |
| MARSHALL, DENNEHEY, WARNER, COLEMAN | & GOGGIN, PC | ATTN:HOWARD DWOSKIN | 2000 MARKET STREET, SUITE 2300 | PHILADELPHIA | PA | 19103 | |
| MARTAN PROPERTIES LLC | C/O 3906 TOWNE CROSSING LLC | C/O NEXBANK SSB, ATTN LOAN DEPT | 2515 MCKINNEY AVE STE 1100 | DALLAS | TX | 75201-1945 | |
| MARTHA SKALECKI | DBA MIKE SKALECKIS SONS | PO BOX 376 | | CONNELLSVILLE | PA | 15425 | |
| MARTIN ADVERTISING INC | DBA MARTIN SIGNS | 1999 N WILLOW AVENUE | | COOKEVILLE | TN | 38501 | |
| MARTIN BASARA | DBA ADVANCED IRRIGATION & LAWN | PO BOX 132 | | PALMYRA | NJ | 08065 | |
| MARTIN CO BOARD OF CO COMMISSIONERS | TAX COLLECTOR | 3485 SE WILLOUGHBY BOULEVARD | | STUART | FL | 34994-4507 | |
| MARTIN COUNTY | 184 U S 41 HIGHWAY | | | STUART | FL | 34994 | |
| MARTIN COUNTY | TAX COLLECTOR | | | STUART | FL | 34994 | |
| MARTIN COUNTY BOARD OF COUNTY COMMNERS | MARTIN COUNTY FIRE RESCUE | FIRE PREVENTION | 800 SE MONTEREY RD | STUART | FL | 34994-4507 | |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 | | | STUART | FL | 34995-9000 | |
| MARTIN, FROST & HILL,, PC | ATTN: KYLE V. HILLKIMBERLY FROST | 3345 BEE CAVE ROAD, STE 105 | | AUSTIN | TX | 78746 | |
| MARVEL CONSTRUCTION LLC | 27911 N 93RD LANE | | | PEORIA | AZ | 85383-5477 | |
| MARVS PLUMBING & HEATING INC | 1515 LOGAN AVE | | | CHEYENNE | WY | 82001-5137 | |
| MARX REALTY & IMPROVEMENT CO. INC. | 10 GRAND CENTRAL | 155 E, 44TH ST, 7TH FLR | | NEW YORK | NY | 10017 | |
| MARYLAND ALCOHOL TOBACCO | & CANNABIS COMMISSION | C/O REGULATORY & RESEARCH SECTION | 1215 E PORT AVE STE 300 | BALTIMORE | MD | 21230-5281 | |
| MARYLAND ALCOHOL TOBACCO & CANNABIS COMMN | C/O REGULATORY AND RESEARCH SECTION | 1215 E FORT AVE STE 300 | | BALTIMORE | MD | 21230-5281 | |
| MARYLAND AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 | |
| MARYLAND DEPARTMENT OF ASSESSMENT & TAX | 209 WEST TUSCARAWAS STREET | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPARTMENT OF ASSESSMENT & TAX | 301 WEST PRESTON ST. ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPARTMENT OF LABOR | DIVISION OF LABOR & INDUSTRY | PO BOX 37302 | | BALTIMORE | MD | 21297-3302 | |
| MARYLAND DEPARTMENT OF LABOR | LICENSING & REGULATION | DIV OF LABOR & INDUSTRY - SAFETY | 1100 N EUTAW STREET RM 300 | BALTIMORE | MD | 21201-2206 | |
| MARYLAND DEPT OF ASSESSMENT AND TAX | BUSINESS PERSONAL PROPERTY DIVISION | PO BOX 17052 | | BALTIMORE | MD | 21297-1052 | |
| MARYLAND DEPT OF LABOR | 1100 NORTH EUTAW ST | | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF LABOR | DIVISION OF LABOR AND INDUSTRY | 10946 GOLDEN W DR, STE 160 | | HUNT VALLEY | MD | 21031 | |
| MARYLAND DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 1100 N EUTAW ST | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF NATURAL RESOURCES | 580 TAYLOR AVE | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| MARYLAND LOCKSMITH INC | 6 AQUAHART RD | | | GLEN BURNIE | MD | 21061-3902 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | BALTIMORE METRO AREA | 200 SAINT PAUL PL | BALTIMORE | MD | 21202 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | EASTERN SHORE | DISTRICT CT, 201 BAPTIST ST STE 30 | SALISBURY | MD | 21801 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PRINCE GEORGES | 9200 BASIL CT STE 301 | LARGO | MD | 20774 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | SOUTHERN MARYLAND | PO BOX 745 | HUGHESVILLE | MD | 20637 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | WESTER MARYLAND | 44 N POTOMAC ST STE 104 | HAGERSTOWN | MD | 21740 | |
| MARYLAND OFFICE OF THE COMPTROLLER | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICES DIVISION | 110 CARROL ST | ANNAPOLIS | MD | 21411-0001 | |
| MASH ACQUISITION LLC | DBA GLACIER DESIGN SYSTEMS | 240 GREAT CIRCLE RD STE 344 | | NASHVILLE | TN | 37228-1721 | |
| MASON & SON PLBG & HTG CO INC | 13646 WARWICK BLVD | | | NEWPORT NEWS | VA | 23602 | |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | ONE ASHBURTON PLC, STE 2112 | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES | 100 CAMBRIDGE ST, 6TH FL | | BOSTON | MA | 02114-9569 | |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES | PO BOX 9569 | | BOSTON | MA | 02114-9569 | |
| MASSACHUSETTS EXECUTIVE OFFICE OF | ENERGY AND ENVIRONMENTAL AFFAIRS | 100 CAMBRIDGE ST | 9TH FL | BOSTON | KS | 02114 | |
| MASSACHUSETTS LABOR AND WORKFORCE DEVT | ONE ASHBURN  PLACE, STE 212 | | | BOSTON | MA | 02108 | |
| MASTER CARWASH LLC | 2600 ISLAND BLVD | APT 705 | | AVENTURA | FL | 33160 | |
| MASTER DRY CLEANING & RESTORATION INC | 17541 LONG RIDGE DRIVE | | | MONTVERDE | FL | 34756 | |
| MASTER LOCKSMITHS AND SAFE SERVICE INC | 1580 ORR RD | | | CHILLICOTHE | OH | 45601-8928 | |
| MASTERS LOCKSMITH INC | 3171 SW 44TH ST | | | FT LAUDERDALE | FL | 33312-6928 | |
| MASTERSCAPES INC | 330 BACACITA FARMS ROAD | | | ABILENE | TX | 79602 | |
| MASTERTECH INC | DBA MASTERTECH PLUMBING | HEATING & COOLING | 5150 I-70 DRIVE SW | COLUMBIA | MO | 65203 | |
| MATAGRANO INC | PO BOX 2588 | | | SO SAN FRANCISCO | CA | 94083 | |
| MATCHETTE LIQUOR LLC | DBA JUSTINS DISCOUNT SPIRITS | AND WINE EMPORIUM | 13831 W 63RD STREET | SHAWNEE | KS | 66216 | |
| MATCO ELECTRIC CORP | 3913 GATES ROAD | | | VESTAL | NY | 13850 | |
| MATESICH DISTRIBUTING CO | 1190 E MAIN STREET | | | NEWARK | OH | 43055 | |
| MATHESON TRI-GAS INC | DEPT 3028 | PO BOX 123028 | | DALLAS | TX | 75312 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MATHIS PLUMBING & HEATING CO INC | PO BOX 716 | | | GREENWOOD | SC | 29648 | |
| MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 | | | PITTSBURGH | PA | 15253-4088 | |
| MATTHEW KANDEFER INC | PO BOX 1046 | | | TONAWANDA | NY | 14151-1046 | |
| MATTHEW M. GRAVES | UNITED STATES ATTORNEYS OFFICE | 601 D ST, NW | | WASHINGTON | DC | 20001 | |
| MATTHIESEN, WICKERT & LEHRER, S.C. | 1111 E. SUMNER STREET | P.O. BOX 270670 | | HARTFORD | WI | 53027 | |
| MATTHIESEN, WICKERT & LEHRER, S.C. | ATTN:ASHTON T. KIRSCH | 1111 E. SUMNER STREET | P.O. BOX 270670 | HARTFORD | CT | 53027-0670 | |
| MATTHYS INC | DBA PLAZA BUILDING MAINTENANCE COMPANY | 4606 CARMEL CIRCLE | | PASADENA | TX | 77505-5517 | |
| MAUMEE CHAMBER OF COMMERCE | 605 CONANT STREET | | | MAUMEE | OH | 43537-3363 | |
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | MAWC | | GREENSBURG | PA | 15601-0800 | |
| MAX B MULLINS LANDSCAPING INC | 120 S HIBBARD STREET | | | STAUNTON | IL | 62088 | |
| MAX FILE | DBA CHILL FACTOR MECHANICAL | PMB 136 4300 ROGERS AVENUE SUITE 20 | | FORT SMITH | AR | 72903 | |
| MAXWELL HOTEL SUPPLY CO | 1212 SOUTH CLIFF AVENUE | | | SIOUX FALLS | SD | 57105 | |
| MAY ELECTRIC CO INC | 1750 W 2ND ST | | | OWENSBORO | KY | 42301-0501 | |
| MAYDA AND SONS LLC | DBA MAYDA AND SONS MECHANICAL | 10890 OLD FRONTIER RD NW STE B | | SILVERDALE | WA | 98383-8891 | |
| MAYER LLP | 750 N SAINT PAUL ST STE 700 | | | DALLAS | TX | 75201-3207 | |
| MAYER LLP | ATTN:ZACH MAYER | 750 N. SAINT PAUL STREET | SUITE 700 | DALLAS | TX | 75201 | |
| MAYER PLUMBING LLC | 2812 LAKE HOLLOW RD | | | BERTHOUD | CO | 80513-8413 | |
| MAYFAIR PAINT N PAPER LTD | 44 CHARING CROSS ST | | | BRANTFORD | ON | N3R 2H2 | CANADA |
| MAYLAND APPLIANCE REPAIR SERVICES | 723 MACLEAY RD NE | | | CALGARY | ON | T2E 5Z9 | CANADA |
| MAYOR & CITY COUNCIL OF LAUREL | C/O REGULATORY AND RESEARCH SECTION | 1215 E FORT AVE STE 300 | | LAUREL | MD | 20707 | |
| MAYOR & CITY COUNCIL OF LAUREL | DEPT OF FINANCE | 350 MUNICIPAL SQUARE | | LAUREL | MD | 20707 | |
| MAYS FLORAL & GREENHOUSE | 3424 JEFFERS RD | | | EAU CLAIRE | WI | 54703 | |
| MAYTON, NEWKIRK & JONES | 100 RIVER BLUFF DRIVE | SUITE 100 | | LITTLE ROCK | AR | 72202 | |
| MAZAMA SERVICES LLC | DBA ROTO ROOTER PLUMBERS | 3125 HIGHWAY 31 S | | JEMISON | AL | 35603-1405 | |
| MB HAYNES CORPORATION | DBA HAYNES PLUMBING SYSTEMS | PO BOX 16589 | | ASHEVILLE | NC | 28816-0589 | |
| MB NURSERY | C/O MB NURSERY AND LANDSCAPING | PO BOX 583 | | WHITEHOUSE | TX | 75791-0583 | |
| MBA ELECTRIC | 1176 E IRA HODGES SCENIC PKWY | | | EAGLE MOUNTAIN | UT | 84005-4246 | |
| MBI RED LOB LLC | ATTN: DENNIS LAPIDUS | 11340 LONG WATER CHASE COURT | | FORT MYERS | FL | 33908 | |
| MC BUILDERS LLC | 1229 LATTA ST | | | CHATTANOOGA | TN | 37406-3746 | |
| MC INCHOK SANITATION, LLC | 104 JACKSON LANE | | | LIGONIER | PA | 15658 | |
| MC INVESTMENTS INC | DBA NATURES CHOICE | PO BOX 1126 | | BROWNSBURG | IN | 46112-5126 | |
| MC POWER WASHING LLC | PO BOX 76282 | | | COLORADO SPRINGS | CO | 80970 | |
| MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET | | | MCALLEN | TX | 78501 | |
| MCALLEN POLICE DEPARTMENT | PO BOX 220 | | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCANANY VAN CLEAVE & PHILLIPS PA | 505 N. 7TH STREET | STE 2100 | | ST LOUIS | MO | 63101 | |
| MCANANY VAN CLEAVE & PHILLIPS PA | ATTN:BYRON A BOWLES JR | 10 EAST CAMBRIDGE CIRCLE DRIVE | SUITE 300 | KANSAS CITY | KS | 66103 | |
| MCANGUS GOUDELOCK & COURIE | ATTN:JAY ATKINS | 119 NORTH 9TH STREET | | OXFORD | MS | 38655 | |
| MCANGUS GOUDELOCK & COURIE LLC | 735 JOHNNIE DODDS BLVD. | SUITE 200 | | MT. PLEASANT | SC | 29464 | |
| MCANGUS GOUDELOCK & COURIE LLC | PO BOX 12519 | | | COLUMBIA | SC | 29211-2519 | |
| MCBRIDE FLORIST INC | 805 SIXTH AVE SE | | | DECATUR | AL | 35601-3066 | |
| MCCAIN SALES OF FLORIDA INC | DBA UNIVERSAL SIGNS & ACCESSORIES | 3001 ORANGE AVENUE | | FT PIERCE | FL | 34947 | |
| MCCI LLC | PO BOX 790379 | | | SAINT LOUIS | MO | 63179-0379 | |
| MCCLERKINS ELECTRICAL SERVICE LLC | PO BOX 1003 | | | ELGIN | SC | 29045-1003 | |
| MCCLURE& KORNHEISER, LLC | 6400 POWERS FERRY ROAD, SUITE 150 | | | ATLANTA | GA | 30339 | |
| MCCOLLUM WATER CONDITIONING INC | DBA CULLIGAN INDUSTRIAL | OF TRI CITIES TENNESSEE | PO BOX 570 | BLOUNTVILLE | TN | 37617-0570 | |
| MCCORMICK & WAGNER LLC | ATTN M & W NUMBER 140597 | 10660 WEST 143RD STREET | SUITE E | ORLAND PARK | IL | 60462 | |
| MCCORMICK DIST & SERVICE | DBA MCCORMICK FOOD & BEVERAGE | PO BOX 847 | | URBANA | IL | 61803 | |
| MCCORMICK SERVICE | PO BOX 847 | | | URBANA | IL | 61803-0847 | |
| MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | 300 CLARENCE GAINES STREET | | | PADUCAH | KY | 42003 | |
| MCCRAITH BEVERAGES | 20 BURRSTONE RD | | | NEW YORK | NY | 13417 | |
| MCCRARY AND SONS LLC | 275 COUNTY ROAD 48 | | | BERTHOUD | CO | 80513-9134 | |
| MCCULLY ENTERPRISES LLC | DBA SPORTSMAN LAWN AND LANDSCAPE | PO BOX 2127 | | TUPELO | MS | 38803-2127 | |
| MCCUTCHEON ENTERPRISES INC | PO BOX 74407 | | | CLEVELAND | OH | 44194-4807 | |
| MCD 6 LLC | C/O METROPOLITAN COMMERCIAL DEVELOPMENT | ATTN TRIPP MCCULLOCH | 2001 STATE HILL RD STE 205 | WYOMISSING | PA | 19610-1607 | |
| MCDERMOTT & SON ROOFING CO LLC | PO BOX 126 | | | ATLANTIC | IA | 50022-0126 | |
| MCDOWALL COMPANY | DBA MCDOWALL COMFORT MANAGEMENT | PO BOX 606 | | WAITE PARK | MN | 56387-0606 | |
| MCFATHER ENTERPRISES INC | 265 WILLIAMSON DR | | | MACON | GA | 31210-5150 | |
| MCGUIRE LOCK & SAFE LLC | 4800 NE VIVION ROAD | | | KANSAS CITY | MO | 64119-2933 | |
| MCHENRY ELECTRIC CO INC | PO BOX 246 | | | PARKERSBURG | WV | 26101 | |
| MCINTIRE ELECTRIC | DBA MCINTIRE ELECTRIC INC | 19 N DIVISION ST | | DU QUOIN | IL | 62832-1405 | |
| MCINTYRES ELECTRICAL SERVICE INC | PO BOX 280 | | | FRUITLAND | MD | 21826-0280 | |
| MCK LAW | 500 OFFICE PARK DR | SUITE 210 | | BIRMINGHAM | AL | 35223 | |
| MCKEAN LAW FIRM, P.C. | ATTN: JEFF MCKEAN; JENNY DREWRY | 9105 E. 56TH STREET, STE 317 | INDIANAPOLIS, INDIANA 46216 | INDIANAPOLIS | IN | 46216 | |
| MCKEE SIGN SERVICE LLC | PO BOX 9245 | | | ST PAUL | MN | 55109 | |
| MCKINLEY MALL, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| MCKINLEY WATER CONDITIONING INC | 300 SOUTH MAIN | PO BOX 137 | | FARMER CITY | IL | 61842 | |
| MCKINNEY CAPITAL LLC | DBA LANDSCAPE WORKSHOP LLC | 550 MONTGOMERY HWY STE 200 | | VESTAVIA HILLS | AL | 35216-1841 | |
| MCKINNONS FAMILY LLC | DBA MCKINNONS LANDSCAPE & IRRIGATION | 4644 MIDDLE URBANA ROAD | | SPRINGFIELD | OH | 45503 | |
| MCLEAN COUNTY HEALTH DEPARTMENT | 200 W FRONT ST ROOM 304 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY HEALTH DEPARTMENT | DEPARTMENT OF FINANCE | 350 MUNICIPAL SQUARE | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY HEALTH DEPT | 200 W FRONT ST ROOM 304 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY TREASURER COLLECTOR | PO BOX 843637 | | | KANSAS CITY | MO | 64184-3637 | |
| MCLENNAN COUNTY TAX ASSESOR | 200 W FRONT ST ROOM 304 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY TAX ASSESOR | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLENNAN ROSS LLP | 1900 EAU CLAIRE TOWER | 600-3RD AVENUE SW | | CALGARY | ON | T2P 0G5 | CANADA |
| MCNEER ELECTRICAL CONTRACTING INC | 1505 HAMILTON ROAD | | | BOSSIER CITY | LA | 71111-3811 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 101 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCNEILL PLUMBING INC | 5061 SIZEMORE CIRCLE | | | AIKEN | SC | 29803-8991 | |
| MCPEAK PLUMBING LLC | PO BOX 1742 | | | BOWLING GREEN | KY | 42102-1742 | |
| MCSHANE PLUMBING & COMMERCIAL SERVICES | 152 BIGHORN ROAD | | | PITTSBURGH | PA | 15239 | |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| MCWILLIAMS AND SON INC | 7642 S US HIGHWAY 59 | | | BURKE | TX | 75941-4404 | |
| MD PLUMBING & MECHANICAL LLC | 111 CUPPED OAK DR STE G | | | MATTHEWS | NC | 28104-8823 | |
| MDR DOVER LP | C/O DRG PROPERTY MANAGERS LLC | 1313 DOLLEY MADISON BLVD STE 401 | | MCLEAN | VA | 22101-3926 | |
| MDVIP INC | 4950 COMMUNICATION AVENUE | SUITE 100 | | BOCA RATON | FL | 33431 | |
| MEADOWBROOK LANDSCAPE CONTRACTING INC | PO BOX 1465 | | | WATERDOWN | ON | L0R 2H0 | CANADA |
| MEADOWLAND CONTRACTING INC | PO BOX 1026 | | | WEST BABYLON | NY | 11704-0026 | |
| MECHANICAD INC | DBA AIRE-MASTER OF WEST TEXAS | 1025 DESIERTO SECO DR | | EL PASO | TX | 79912-1132 | |
| MECHANICAL ELECTRICAL & PLUMBING PARTNERS LLC | DBA MEP HOME SERVICES | 7221 NATHAN CT | | MANASSAS | VA | 20109-2436 | |
| MECHANICAL HEATING INC | DBA M H I SERVICES | PO BOX 483 | | MIAMISBURG | OH | 45343-0483 | |
| MECHANICAL PLUMBING AND HEATING INC | 23950 S NORTHERN ILLINOIS DR | | | CHANNAHON | IL | 60410-5184 | |
| MECHANICAL SOURCE SOLUTIONS LLC | 1244 EXECUTIVE BLVD BLDG B STE 101 | | | CHESAPEAKE | VA | 23320-2881 | |
| MECKLENBURG CITY-COUNTY TAX COLLECTOR | TAX COLLECTOR | P.O. BOX 32728 | | CHARLOTTE | NC | 28232-2728 | |
| MECKLENBURG COUNTY | 3205 FREEDOM DR STE 3500 | | | CHARLOTTE | NC | 28208-3487 | |
| MECKLENBURG COUNTY ABC BOARD | 400 EAST SECOND ST | | | PINEVILLE | NC | 28134 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MEDCOR INC | PO BOX 75570 | | | CLEVELAND | OH | 44101-4755 | |
| MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET | RM 177 | | MEDFORD | OR | 97501-3189 | |
| MEDIAFAST LLC | 767 S AUTO MALL DR STE 8 | | | AMERICAN FORK | UT | 84003-2689 | |
| MEEKHOF ELECTRIC INC | 5194 37TH AVENUE | SUITE C | | HUDSONVILLE | MI | 49426 | |
| MEILE INVESTMENT LLC | DBA DOUBLETREE BY HILTON | MONROVIA-PASADENA | | MONROVIA | CA | 91016 | |
| MEILE INVESTMENT LLC | DBA DOUBLETREE BY HILTON | MONROVIA-PASADENA | 924 WEST HUNTINGTON DRIVE | MONROVIA | CA | 91016 | |
| MEILE INVESTMENT, LLC D/B/A DOUBLETREE | BY HILTON MONROVIA-PASADENA | 924 W. HUNTINGTON DRIVE | | MONROVIA | CA | 91016 | |
| MEINERS ELECTRICAL SERVICES LLC | PO BOX 32333 | | | LOUISVILLE | KY | 40232 | |
| MELARAS PATIOS & LANDSCAPING LLC | 1212 CARRIBEAN XING | | | CROWNSVILLE | MD | 21032-2067 | |
| MELODIC PRODUCTIONS INC | DBA LIGHT BOX | 535 HAWKINS AVENUE | | RONKONKOMA | NY | 11779 | |
| MELS MECHANICAL | 1831 WELLS BRANCH PKWY APT 626 | | | AUSTIN | TX | 78728-6936 | |
| MEMORIES BY CANDLELIGHT LLC | 805 COLUMBUS AVE | | | BAY CITY | MI | 48708-6601 | |
| MEMPHIS AIR CONDITIONING & HEATING CO | 2125 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 38133 | |
| MEMPHIS CITY TAX COLLECTOR | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MENKE INC | 1497 PEACH ST STE D | | | ABILENE | TX | 79602-4750 | |
| MERCER (CANADA) LIMITED | ATTN: MATT CONLIFFE | 255 QUEENS AVE | STE 2400 | LONDON | ON | N6A 5R8 | CANADA |
| MERCER (CANADA) LIMITED | PO BOX 57483 STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| MERCHANT ADVISORY GROUP | 4248 PARK GLEN ROAD | | | MINNEAPOLIS | MN | 55416 | |
| MERCHANT LINK LLC | C/O MERCHANT LINK LOCKBOX | 26125 NETWORK PL | | CHICAGO | IL | 60673-1261 | |
| MERIDIAN WASTE | PO BOX 580205 | | | CHARLOTTE | NC | 28258-0205 | |
| MERIDIAN WASTE | PO BOX 580210 | | | CHARLOTTE | NC | 28258-0210 | |
| MERIT ELECTRIC INC | 2590 MIDPOINT DR | | | FORT COLLINS | CO | 80525-4416 | |
| MERKLE INC | 29432 NETWORK PL | | | CHICAGO | IL | 60673-1294 | |
| MERKLE INC | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| MERKLE LAWN CARE COMPANY INC | 210 VINE STREET | | | WILDER | KY | 41076 | |
| MERRILL INDUSTRIAL ELECTRIC CO LLC | 3011 M 291 FRONTAGE RD | | | INDEPENDENCE | MO | 64057-2334 | |
| MERRILLVILLE CONSERVANCY DIST | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DIST | PO BOX 406 | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MESA COUNTY HEALTH DEPARTMENT | 515 PATTERSON ROAD | | | GRAND JUNCTION | CO | 81506 | |
| MESA COUNTY TREASURER | PO BOX 1909 | | | GRAND JCT | CO | 81502-1909 | |
| MESA VALLEY HOUSE ASSOCIATES LIMITED PARTNERSHIP II | 2525 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| MESA VALLEY HOUSING ASSOCIATES II LIMITED PARTNERSHIP | 3 CHARTER OAK PL | | | HARTFORD | CT | 06106-1915 | |
| MESA VALLEY HOUSING ASSOCIATES II LP | 3 CHARTER OAK PLACE | | | HARTFORD | CT | 06106 | |
| MESA VALLEY HOUSING ASSOCIATES II LP | 3 CHARTER OAK PLACE | | | HARTFORD | CT | 06106-1915 | |
| MESQUITE MOBILE POWER WASH CORP | PO BOX 850647 | | | MESQUITE | TX | 75185-0647 | |
| MESSER CANADA INC | PO BOX 15687 | STATION A | | TORONTO | ON | M5W 1C1 | CANADA |
| MESSERSMITH ELECTRIC LLC | 3724 W OLD HIGHWAY 30 | | | GRAND ISLAND | NE | 68803-5046 | |
| MESSRS GAN PARTNERSHIP | BAHARI YEOW TIEN HONG | D-32-02, MENARA SUEZCAP 1, KL GATEWAY, 2 | JALAN KERINCHI, GERBANG KERINCHI LESTARI | KUALA LUMPUR | | 59200 | MALAYSIA |
| MESTON BROTHERS IRRIGATION LLC | PO BOX 860 | | | JOHNSTON | IA | 50131-0860 | |
| MET-ED | P.O. BOX 3687 | FIRSTENERGY CORP. | | AKRON | OH | 44309-3687 | |
| METLIFE LEGAL PLANS INC | DEPT 781523 | PO BOX 78000 | | DETROIT | MI | 48278-1523 | |
| METRO APPLIANCE SERVICE | 1640 SOUTH BROADWAY | | | DENVER | CO | 80210-2697 | |
| METRO ELECTRIC COMPANY OF OMAHA INC | 4449 S 134TH ST | | | OMAHA | NE | 68137-1107 | |
| METRO EQUIPMENT & SUPPLY CO | 1846 E BROADWAY | | | ALTON | IL | 62002 | |
| METRO FINANCE | 6250 BROADWAY | | | ORLANDO | FL | 32809 | |
| METRO FINANCE | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| METRO LOCK & SECURITY INC | 6000 OLD COLLINSVILLE ROAD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| METRO LOCK SERVICE INC | 10209 N 35TH AVE STE 127 | | | PHOENIX | AZ | 85051-9619 | |
| METRO MAINTENANCE INC | PO BOX 1398 | | | ROCKY MOUNT | NC | 27802-1398 | |
| METRO NORTH CROSSING LLC | 470 NW LEGACY DR | | | KANSAS CITY | MO | 64155-2894 | |
| METRO PLUMBING AND HEATING | 5836 DUNN STREET | | | NIAGARA FALLS | ON | L2G 2N7 | CANADA |
| METRO PUBLIC HEALTH DEPARTMENT | ATTN: EH FOOD PROTECTION | 2500 CHARLOTTE AVENUE | | NASHVILLE | TN | 37209-4129 | |
| METRO PUBLIC HEALTH DEPARTMENT | PO BOX 196321 | | | NASHVILLE | TN | 37209-4129 | |
| METRO TECH ELECTRICAL CONTRACTORS INC | 3344 S ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73179-7618 | |
| METRO WATER SERVICES TN | P.O. BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METROPOLITAN BEER PERMIT BOARD | 150 2ND AVENUE NORTH | | | NASHVILLE | TN | 37201 | |
| METROPOLITAN DISTRICT | PO BOX 800 | | | HARTFORD | CT | 06142-0800 | |
| METROPOLITAN GOVERNMENT OF | NASHVILLE & DAVIDSON CO | PO BOX 800 | | NASHVILLE | TN | 37219 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 102 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| METROPOLITAN GOVERNMENT OF | NASHVILLE & DAVIDSON COUNTY | PO BOX 196321 | | NASHVILLE | TN | 37219 | |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN ST. LOUIS SEWER DIST | P.O. BOX 437 | | | ST. LOUIS | MO | 63166 | |
| METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | |
| METROPOWER INC | PO BOX 5228 | | | ALBANY | GA | 31706-5228 | |
| METTEL SUMMARY | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METZGER SERVICES LLC | DBA METZGER WINDOW & PRESSURE WASHING | 305 ROBERT LEE | | GADSDEN | AL | 35903-1373 | |
| MEYER ELECTRIC INC | 3513 NORTH TEN MILE DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| MEYERS, ROMAN, FRIEDBERG & LEWIS | ATTN: JOSEPH M. SOPANARO, ESQ. | 28601 CHAGRIN BLVD., SUITE 600 | | CLEVELAND | OH | 44122 | |
| MEYERS, ROMAN, FRIEDBERG & LEWIS | ATTN: KOHAN LEGAL NOTICES | 28601 CHAGRIN BLVD., SUITE 600 | | CLEVELAND | OH | 44122 | |
| MF&B RESTAURANT SYSTEMS INC | 119 ICMI RD STE 300 | | | DUNBAR | PA | 15431-2323 | |
| MGA VENTURES INC | DBA MGA MCDONOUGH LLC | C/O J RON STEPHENS | 146 HIGHWAY 138  376 | MONROE | GA | 30655 | |
| MGC LANDSCAPING INC | 3338 MORRELL AVENUE | | | PHILADELPHIA | PA | 19114 | |
| MI CLAW LLC | C/O 125 E 39TH ST REALTY LLC | 234 E 58TH ST UNIT NO 1 | | NEW YORK | NY | 10022-2015 | |
| MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | | | TROY | OH | 45373-2982 | |
| MIAMI COUNTY PUBLIC HEALTH | ATTN: EH FOOD PROTECTION | 2500 CHARLOTTE AVENUE | | TROY | OH | 45373-2982 | |
| MIAMI COUNTY TREASURER | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI DADE COUNTY | DEPT OF ENVIRONMENTAL RESOURCES MGMT | 701 NORTHWEST 1ST CT SUITE 200 | | MIAMI | FL | 33136 | |
| MIAMI DADE FIRE RESCUE DEPARTMENT | 510 W WATER ST STE 130 | | | MIAMI | FL | 33178-2414 | |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178-2414 | |
| MIAMI DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 NW 25TH ST RM 1119 | | DORAL | FL | 33172-1500 | |
| MIAMI VALLEY INTERPRETERS LLC | 2390 S DIXIE DR | | | KETTERING | OH | 45409-1857 | |
| MIAMI-DADE | BUILDING & ZONING DEPARTMENT | 111 NW 1ST STREET | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MICHAEL A & BARRY A PISAZNIK PARTNERS | DBA CLEAR FLOW PLUMBING AND HEATING | 330 WEST BROOKDALE STREET | | ALLENTOWN | PA | 18103-5007 | |
| MICHAEL A. BENNETT | UNITED STATES ATTORNEYS OFFICE | 241 E MAIN ST | | BOWLING GREEN | KY | 42101 | |
| MICHAEL A. BENNETT | UNITED STATES ATTORNEYS OFFICE | 501 BROADWAY, ROOM 29 | | PADUCAH | KY | 42001 | |
| MICHAEL A. BENNETT | UNITED STATES ATTORNEYS OFFICE | 717 W BROADWAY | | LOUISVILLE | KY | 40202 | |
| MICHAEL DURHAM LANDSCAPING INC | 2252 BOUNDARY RD | | | BLACKSTOCK | ON | L0B 1B0 | CANADA |
| MICHAEL F. EASLEY, JR | OFFICE OF THE UNITED STATES ATTORNEY | 150 FAYETTEVILLE ST, STE 2100 | | RALEIGH | NC | 27601 | |
| MICHAEL FERRINO | DBA BRAHMA LAWN AND IRRIGATION INC | PO BOX 273948 | | TAMPA | FL | 33688-3948 | |
| MICHAEL M GRINSHTAT | DBA THE TAPMAN MMG | PO BOX 502 | | BELLEVUE | WA | 98009-0502 | |
| MICHAEL NIGRO | DBA SURFLOW BEVERAGE | PO BOX 6401 | | SEFFNER | FL | 33583-6401 | |
| MICHAELS KEYS INC | 1313 KARLA DR | | | HURST | TX | 76053-3935 | |
| MICHAELS PLUMBING & HEATING INC | 2740 S MAIN ST | | | HARRISONBURG | VA | 22801-2615 | |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE | 100 FEDERAL PLAZA EAST | | YOUNGSTOWN | OH | 44503 | |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE | 2 MAIN ST | | AKRON | OH | 44308 | |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE | FOUR SEAGATE, THIRD FL | | TOLEDO | OH | 43604 | |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE | UNITED STATES COURTHOUSE | 801 W SUPERIOR AVE, STE 400 | CLEVELAND | OH | 44113-1852 | |
| MICHIANA RECYCLING & DISPOSAL | P.O. BOX 1148 | | | NILES | MI | 49120 | |
| MICHIGAN AUTOMATIC SPRINKLER INC | 4350 PINEVIEW DR STE A | | | COMMERCE TOWNSHIP | MI | 48390-4113 | |
| MICHIGAN CITY CIVIL CITY | DBA MICHIGAN CITY FIRE DEPARTMENT | 2510 E MICHIGAN BOULEVARD | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN DEPARTMENT OF COMMERCE | LIQUOR CONTROL COMMISSION | 17550 ALLEN RD | | BROWNSTOWN | MI | 48193-8488 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | | LANSING | MI | 48909-7824 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 7285 PARSONS DR | | DIMONDALE | MI | 48821 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY | 525 W ALLEGAN ST | PO BOX 30473 | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF ENERGY LABOR & ECONOMIC GROWTH | PO BOX 30254 | | | SAGINAW | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | 373 VICTOR ST | | | HIGHLAND PARK | MI | 48203-3117 | |
| MICHIGAN DEPT OF LICENSING & REG AFFAIRS | BOILER SECTION | 611 W. OTTAWA | PO BOX 30004 | LANSING | MI | 48909 | |
| MICHIGAN DEPT. OF CORRECTIONS | EQUAL EMPLOYMENT OPPORTUNITY UNIT | 206 E. MICHIGAN AVE | | LANSING | MI | 48909 | |
| MICHIGAN GAS UTILITIES | PO BOX 6040 | | | CAROL STREAM | IL | 60197-6040 | |
| MICHIGAN LIQUOR CONTROL | OTTAWA BUILDING | 611 W OTTAWA | PO BOX 3004 | LANSING | MI | 48909 | |
| MICHIGAN LIQUOR CONTROL | OTTAWA BUILDING | 611 W. OTTAWA | PO BOX 30004 | LANSING | MI | 48909 | |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | G MENNEN WILLIAMS BLDG | | LANSING | MI | 48909 | |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | LANSING | MI | 48909 | |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 | | | GRAND RAPIDS | MI | 49501-0169 | |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | PO BOX 30805 | | | LANSING | MI | 48909 | |
| MICRO MASTERS OF FLORIDA | DBA BAR SOLUTIONS | 2717 N W ST UNIT E | | PENSACOLA | FL | 32505-4969 | |
| MICRO MATIC USA INC | 2386 SIMON COURT | | | BROOKSVILLE | FL | 34604-0751 | |
| MICRO OVENS OF DELAWARE LLC | 309 MAIN STREET | | | WILMINGTON | DE | 19804 | |
| MICRO SHIELD INC | PO BOX 729 | | | GRAPEVINE | TX | 76099-0729 | |
| MICRO STRATEGIES INC | 1140 PARSIPPANY BOULEVARD | | | PARSIPPANY | NJ | 07054 | |
| MICROSOFT CORPORATION | TECH ED NORTH AMERICA 2010 | 1950 N STEMMONS FWY STE 5010 | LOCKBOX 847715 | DALLAS | TX | 75207 | |
| MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 | | | ATLANTA | GA | 30384 | |
| MICROWAVE & APPLIANCE REPAIR CO | DBA MICROWAVE & APPL REPAIR CO | 5741 AUBURN BLVD | | SACRAMENTO | CA | 95841 | |
| MICROWAVE ATLANTA INC | PO BOX 87 | | | MABLETON | GA | 30126 | |
| MICROWAVE SERVICES LLC | PO BOX 4433 | | | CROFTON | MD | 21114-4433 | |
| MICROWAVERS | 21680 SHOREWOOD RD | | | GRAYSLAKE | IL | 60030 | |
| MID IOWA REFRIGERATION INC | DBA GOODWIN TUCKER GROUP | PO BOX 3285 | | DES MOINES | IA | 50316-0285 | |
| MID MICHIGAN UPHOLSTERY AND AWNING | PO BOX 143 | | | ALMA | MI | 48801 | |
| MID MO PUMPING | 4282 JADE RD | | | KINGDOM CITY | MO | 65262-1941 | |
| MIDAMERICA HOTELS CORPORATION | 105 S MT AUBURN ROAD | | | CAPE GIRARDEAU | MO | 63703 | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | DAVENPORT | IA | 52808-8020 | |
| MID-ATLANTIC PROPERTY JT LLC | C/O ANTER MEHMOOD | 415 NATTULL DRIVE | | BEAR | DE | 19701 | |
| MIDCONTINENT COMMUNICATIONS | P.O. BOX 5010 | | | SIOUX FALLS | SD | 57117-5010 | |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 103 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION | 2156 CURD LANE | | | FRANKLIN | TN | 37604 | |
| MIDDLEBROOKS ELECTRIC SERVICE INC | 718 S EAST ST | | | BENTON | AR | 72015-4322 | |
| MIDELBY MARSHALL INC | DBA MIDDLEBY COOKING SYSTEMS GROUP | PO BOX 96031 | | CHICAGO | IL | 60693 | |
| MIDDLESEX WATER COMPANY | PO BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | |
| MIDDLETON TOWNSHIP | FIRE SAFETY INSPECTION | 3 MUNICIPAL WAY | | LANGHORNE | PA | 19047 | |
| MIDDLETOWN I RESOURCES L P | C/O NATIONAL REALTY & DEVELOPMENT CORP | 225 LIBERTY ST 31ST FLOOR | | NEW YORK | NY | 10281-1089 | |
| MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |
| MIDKIFF MUNCIE & ROSS PC | 300 ARBORETUM PL 420 | | | RICHMOND | VA | 23236 | |
| MIDLANDS HANDYMAN SERVICE | DBA INFINITY ELECTRICAL SERVICES | 148 TOUCAN WAY | | LEXINGTON | SC | 29073-9377 | |
| MID-NEBRASKA DISPOSAL, INC | PO BOX 1089 | | | GRAND ISLAND | NE | 68802-1089 | |
| MID-OHIO PLUMBING & GAS LLC | 617 WEST CENTER ST SUITE 100 | | | MARION | OH | 41302 | |
| MID-SOUTH SIGNS & ELECTRIC INC | 8643 HIGHWAY 182 EAST | | | COLUMBUS | MS | 39702-8340 | |
| MID-STATE BEVERAGE CO | 1805 EAST THIRD ST | | | WILLIAMSPORT | PA | 17701-3994 | |
| MID-STATE ELECTRIC OF OCALA INC | 1612 N E 6TH AVENUE | | | OCALA | FL | 34470 | |
| MID-STATE PLUMBING INC | 1125 S ATLANTA AVENUE | | | ORLANDO | FL | 32806 | |
| MIDSTATE RESTAURANT SERVICE INC | DBA MIDSTATE SERVICES INC | 10100 S RICHLAND RD | | MUSTANG | OK | 73064-9458 | |
| MID-STATE SOFTWASH & PRESSURE WASHING | 790 SWEET MAGNOLIA CIR | | | DUBLIN | GA | 31021-1580 | |
| MIDTOWN BUSINESS IMPROVEMENT DISTRICT | C/O REALCOUNT LLC | 9450 SW GEMINI DR PMB 69570 | | BEAVERTON | OR | 97008-7105 | |
| MIDTOWN BUSINESS IMPROVEMENT DISTRICT | C/O REVEAL BUSINESS SOLLUTIONS LLC | 180 STATE ST | SUITE 225 | SOUTHLAKE | TX | 76092 | |
| MIDTOWN PLUMBING INC | 8234 S GARFIELD AVENUE | | | BELL GARDENS | CA | 90201-6212 | |
| MIDWAY SC URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | |
| MIDWAY SHOPPING CENTER, L.P. | ATTN: LEASE ADMINISTRATION | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| MIDWAY SHOPPING CENTER, L.P. | ATTN: LEGAL DEPARTMENT | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| MIDWEST ALARM SERVICES | PO BOX 4511 | | | DAVENPORT | IA | 52808 | |
| MIDWEST DISTRIBUTORS CO | 6501 KANSAS AVE | | | KANSAS CITY | KS | 66111 | |
| MIDWEST EQUIPMENT COMPANY INC | 2511 CASSENS DRIVE | | | FENTON | MO | 63026 | |
| MIDWEST FOOD EQUIPMENT SEV INC | 3055 DIXIE | | | GRANDVILLE | MI | 49418 | |
| MIDWEST PAPER RETRIEVER | 2401 S LAFLIN STREET | | | CHICAGO | IL | 60608 | |
| MIDWEST PRESSURE PROS | DBA MICHAEL S BABCOCK | 11466 SE STATE ROUTE A | | SAINT JOSEPH | MO | 64507-8438 | |
| MID-WISCONSIN SECURITY INC | 5157 ANTON DRIVE | | | FITCHBURG | WI | 53719 | |
| MIKE FASANO TAX COLLECTOR | 3 MUNICIPAL WAY | | | DADE CITY | FL | 33526-0276 | |
| MIKE HENSLEY PLUMBING INC | 3194 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45225-1828 | |
| MIKE KELLY LLC | 13895 CENTER RD | | | BATH | MI | 48808-9448 | |
| MIKE STAAS SERVICES INC | 4914 FORT AVE | | | WACO | TX | 76710-5959 | |
| MIKEL LTD | DBA WINERAK MARKET | 2336 MAPLE AVENUE | | ZANESVILLE | OH | 43701-2029 | |
| MILL ST BREWERY | 125 BERMONDSEY ROAD | UNIT 2 | | TORONTO | ON | M4A 1X3 | CANADA |
| MILLCREEK PLAZA COMPANY LIMITED PARTNERSHIP | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | |
| MILLCREEK PLAZA COMPANY LIMITED PSHIP | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| MILLCREEK PLAZA COMPANY LIMITED PSHIP | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | |
| MILLCREEK TAX COLLECTOR | LYNN CASE CRAKER | 3608 W 26TH ST | | ERIE | PA | 16506 | |
| MILLENNIUM ENTERPRISES UNIT INC | DBA MILLENNIUM ELECTRIC | 4340 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| MILLENNIUM WASTE, INC | PO BOX 535233 | A WASTE CONNECTIONS CO | | PITTSBURGH | PA | 15253-5233 | |
| MILLER AND SONS PLUMBING INC | 7365 SW 38TH ST STE 205 | | | OCALA | FL | 34474-6495 | |
| MILLER BROTHERS PLUMBING HEATING | & SHEET METAL INCORPORATED | DBA MILLER BROS PLBG INC | 1116 17TH STREET | LEWISTON | ID | 83501-3060 | |
| MILLER BUILDING & REPAIR SERVICES INC | PO BOX 827 | | | LUTZ | FL | 33548-0827 | |
| MILLER ELECTRIC COMPANY INC | PO BOX 30187 | | | OMAHA | NE | 68103-1287 | |
| MILLER MOTIVATIONS LLC | 1688 16TH ST NE | | | GRAND FORKS | ND | 58201-9620 | |
| MILLER OF DENTON LTD | 2421 I 35 WEST NORTH | | | DENTON | TX | 76207 | |
| MILLER, CHRISTIE & KINNEY, PC | ATTN:STEPHEN CRISSEY | 500 OFFICE PARK DRIVE | SUITE 210 | BIRMINGHAM | AL | 35223 | |
| MILLERS TEXTILE SERVICES INC | PO BOX 239 | | | WAPAKONETA | OH | 45895 | |
| MILLS LAW GROUP PA | 2509 W GARDNER CT | | | TAMPA | FL | 33611-4774 | |
| MILLS TINT SOLUTIONS | 1307 E SOUTHERN AVE STE 102 | | | MESA | AZ | 85204-5151 | |
| MILPITAS CHAMBER OF COMMERCE | 828 N HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| MILPITAS SANITATION INC | PO BOX 7428 | A WASTE CONNECTIONS COMPANY | | PASADENA | CA | 91109-7428 | |
| MILPITAS TOWN CENTER 2008 L.P. | ATTN: CORPORATE COUNSEL | C/O SHAPELL INDUSTRIES, INC. | 1990 S. BUNDY DRIVE, SUITE 500 | LOS ANGELES | CA | 90025 | |
| MILPITAS TOWN CENTER 2008 L.P. | ATTN: MICHELLE PIAZZA, SENIOR PROP MGR | C/O CUSHMAN & WAKEFIELD | 300 SANTANA ROW, 5TH FLOOR | SAN JOSE | CA | 95128 | |
| MILPITAS TOWN CENTER 2008 L.P. | ATTN: NORTHERN CA REGIONAL DIRECTOR | C/O SHAPELL PROPERTIES, INC. | 11030 BOLLINGER CANYON ROAD, SUITE 150 | SAN RAMON | CA | 94582 | |
| MILPITAS TOWN CENTER 2008 LP | C/O SHAPELL PROPERTIES INC | 1990 S BUNDY DRIVE STE 500 | | LOS ANGELES | CA | 90025-5245 | |
| MILWAUKEE DRAFT WORKS LLC | 2912 NORTH 84TH ST | | | MILWAUKEE | WI | 53222-4706 | |
| MILWAUKEE WATER WORKS | P.O. BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE WORLD FESTIVAL INC | DBA SUMMERFEST | BIN 88485 | | MILWAUKEE | WI | 53288-0485 | |
| MINGES BOTTLING GROUP INC | 128 PEPSI WAY | | | AYDEN | NC | 28513-7599 | |
| MINHAS MOBILE WELDING INC | 9 RATHMORE STREET | | | BRAMPTON | ON | L6P 2A8 | CANADA |
| MINI-GIANTS INC | DBA NORTH END MARKET | PO BOX 4309 | | PARKERSBURG | WV | 26104-4309 | |
| MINNEHAHA BLDG MAINT INC | 1200 CENTRE POINTE CURVE 350 | | | MENDOTA HEIGHTS | MN | 55120 | |
| MINNEHAHA COUNTY TREASURER | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104-2465 | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | MAIN OFFICE, GOLDEN RULE BLDG | 85 7TH PLACE E, STE 280 | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION | 625 NORTH ROBERT STREET | PO BOX 64975 | SAINT PAUL | MN | 55146-0975 | |
| MINNESOTA DEPARTMENT OF HEALTH | PO BOX 276 | | | ST PAUL | MN | 55155 | |
| MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | MINNESOTA OSHA | 443 LAFAYETTE ROAD NORTH | | ST PAUL | MN | 55155-4307 | |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | 445 MINNESOTA STREET | SUITE 222 | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST. N | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64622 | MAIN STATION 1110 | | ST PAUL | MN | 55146-0622 | |
| MINNESOTA DEPT OF | NATURAL RESOURCES | 500 LAFAYETTE ROAD | | ST. PAUL | MN | 55155-4194 | |
| MINNESOTA DEPT OF HEALTH | ENVIRONMENT HEALTH SERVICES SECTION | 625 NORTH ROBERT STREET | | ST PAUL | MN | 55155 | |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N | | | ST PAUL | MN | 55155 | |
| MINNESOTA ENERGY RESOURCES | PO BOX 6040 | | | CAROL STREAM | IL | 60197-6040 | |
| MINNESOTA POLLUTION CONTROL AGENCY | 500 LAFAYETTE ROAD | | | ST. PAUL | MN | 55155-4194 | |
| MINNESOTA POWER | PO BOX 77065 | | | MINNEAPOLIS | MN | 55480-7765 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MINNESOTA REVENUE | MAIL STATION 1765 | | | ST PAUL | MN | 55145-1765 | |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 | | | ST PAUL | MN | 55101-4629 | |
| MINT CLEANING SOLUTIONS LLC | 2821 NE 163RD ST APT 2T | | | NORTH MIAMI BEACH | FL | 33160-4430 | |
| MINTEL GROUP LTD | DEPT CH 19696 | | | PALATINE | IL | 60055-9696 | |
| MINTZER SAROWITZ ZERIS LEDV | & MEYERS LLP | ATTN CENTER SQUARE WEST TOWER | 1500 MARKET STREET, SUITE 4100 | PHILADELPHIA | PA | 19102 | |
| MINTZER SAROWITZ ZERIS LEDVA | & MEYERS LLP | ATTN:LARRY SAROWITZ | 1500 WALNUT STREET, SUITE 1400 | PHILADELPHIA | PA | 19102 | |
| MINTZER SAROWITZ ZERIS LEDVA & MEYERS | ATTN CENTER SQUARE WEST TOWER | 1500 MARKET STREET | SUITE 4100 | PHILADELPHIA | PA | 19102 | |
| MINUTEMAN INDUSTRIES INC | DBA MINUTEMAN PLMBG & DRAIN SVCS | PO BOX 4983 | | GARDEN GROVE | CA | 92842 | |
| MIR QUEENS PLACE ASSOCIATES LLC | PO BOX 789062 | | | PHILADELPHIA | PA | 19178-9062 | |
| MIR QUEENS PLACE LLC | DBA MIR QUEENS PLACE ASSOCIATES LLC | PO BOX 789062 | | PHILADELPHIA | PA | 19178-9062 | |
| MIRACLE REFINED WATER INC | DBA SHELTONS WATER REFINING | 2708 E RANDOL MILL RD | | ARLINGTON | TX | 76011-6722 | |
| MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | | HATFIELD | PA | 19440-3236 | |
| MIRELES PARTY ICE INC | 1635 S ZARZAMORA | | | SAN ANTONIO | TX | 78207 | |
| MISHAWAKA UTILITIES | 126 NORTH CHURCH STREET | P.O. BOX 363 | | MISHAWAKA | IN | 46544 | |
| MISHAWAKA UTILITIES, IN | PO BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISSION SAN JOSE LLC | C/O CREEKSIDE DEVELOPMENT | 222 OAK MEADOW DRIVE SUITE A | | LOS GATOS | CA | 95032 | |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE BUREAU OF REGULATORY SERVICES | PO BOX 1609 | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY | LEGAL DIVISION | PO BOX 2261 | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR | 1235 ECHELON PKWY | PO BOX 1699 | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR | 1235 ECHELON PKWY | | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING | 100 W CAPITAL ST, STE 608 | | JACKSON | MS | 39269 | |
| MISSISSIPPI OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 1609 | | JACKSON | MS | 39225-2947 | |
| MISSISSIPPI POWER | P.O. BOX 245 | SOUTHERN COMPANY | | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI POWER COMPANY | 420 W. PINE ST. | | | HATTIESBURGM | MS | 39401 | |
| MISSISSIPPI STATE TAX COMM | DBA LA VINO | 1204 NORTH GLOSTER STREET | | TUPELO | MS | 38804 | |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR | | | CLINTON | MS | 39056 | |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | JACKSON | MS | 39205-0960 | |
| MISSISSIPPI STATE TAX COMMISSION | SALES & USE TAX DIV | PO BOX 960 | | JACKSON | MS | 39205 | |
| MISSOURI AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| MISSOURI ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION UNIT | 207 W HIGH ST | PO BOX 899 | JEFFERSON CITY | MO | 65102 | |
| MISSOURI COMMISSION ON HUMAN RIGHTS | 421 E. DUNKLIN | PO BOX 1129 | | JEFFERSON CITY | MO | 65102-1129 | |
| MISSOURI DEPARTMENT OF HEALTH | PO BOX 570 | | | JEFFERSON CITY | MO | 65102-0570 | |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY | PO BOX 1421 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | MAIL STATION 1765 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH ST, RM 102 | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 1350 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 155 | | | JEFFERSON CITY | MO | 65105-0155 | |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS | 421 E DUNKLIN ST | PO BOX 504 | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI DEPT OF LABOR AND INDUSTRIAL | RELATIONS, EMPLOYMENT SECURITY | 421 E DUNKLIN | PO BOX 59 | JEFFERSON CITY | MO | 65102-0059 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | 1101 RIVERSIDE DR | PO BOX 176 | JEFFERSON CITY | MO | 65102-0176 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | PO BOX 176 | | JEFFERSON CITY | MO | 65102-0176 | |
| MISSOURI DEPT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY | PO BOX 1421 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 210 | | JEFFERSON CITY | MO | 65102 | |
| MISTER EXPERT PLUMBING | 4426 SO CENTURY DRIVE SUITE F | | | MURRAY | UT | 84123 | |
| MIST-O-MATIC LAWN SPRINKLERS | 5887 MONROE BLVD | | | TAYLOR | MI | 48180-1321 | |
| MITCHELL DISTRIBUTING LLC | DBA BUDWEISER | 100 49TH AVENUE | | MERIDIAN | MS | 39307 | |
| MITCHELL REX DISTRIBUTING LLC | DBA MITCHELL DISTRIBUTING GULFPORT | 12100 INTRAPLEX PARKWAY | | GULFPORT | MS | 39503 | |
| MIZRAHI LAW APC | 201 S LAKE AVE STE 305 | | | PASADENA | CA | 91101-3025 | |
| MJS SOUTHFIELD LLC | 505 PARK AVENUE | SUITE 302 | | NEW YORK | NY | 10022 | |
| MKN PROPERTY INC | 2800 SKYMARK AVENUE UNIT 5 | | | MISSISSAUGA | ON | L4W 5A6 | CANADA |
| MN. OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION | 445 MINNESOTA STSTE 1400 | | ST PAUL | MN | 55101-2131 | |
| MOBECK LAWN & LANDSCAPE LLC | 437 N CUMMINGS LN | | | WASHINGTON | IL | 61571-2149 | |
| MOBI WIRELESS MANAGEMENT LLC | 6100 W 96TH STREET SUITE 200 | | | INDIANAPOLIS | IN | 46278-6020 | |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 2153 | DEPT 3065 | | BIRMINGHAM | AL | 35287-3065 | |
| MOBILE COLD SPOT LLC | 2901 CHAPMAN AVE | | | SPRINGDALE | AR | 72762-6005 | |
| MOBILE CONVENTION AND VISITORS CORP | VISIT MOBILE | PO BOX 204 | | MOBILE | AL | 36601-0204 | |
| MOBILE COUNTY HEALTH DEPARTMENT | DIVISION OF FIRE SAFETY | PO BOX 1421 | | MOBILE | AL | 36652 | |
| MOBILE COUNTY HEALTH DEPARTMENT | PO BOX 2867 | | | MOBILE | AL | 36652 | |
| MOBILE COUNTY HEALTH DEPT | PO BOX 2867 | | | MOBILE | AL | 36652 | |
| MOBILE COUNTY LICENSE COMMISSION | ATTN: SALES TAX DEPT | PO DRAWER 161009 | | MOBILE | AL | 36616 | |
| MOBILE COUNTY REVENUE COMMISSIONER | PO BOX 1169 | | | MOBILE | AL | 36633 | |
| MOBILE ELECTRONIC SERVICE LLC | 9 ST FRANCIS DRIVE | | | VALLEJO | CA | 94590-4328 | |
| MOBILE GAS SERVICE CORPORATION | 2828 DAUPHIN ST. | | | MOBILE | AL | 36606 | |
| MOBILE MINI INC | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | |
| MOBILE MIXTURE & EQUIPMENT CO | 1155 MONTLIMAR DRIVE | | | MOBILE | AL | 36609 | |
| MOBILE POLICE DEPARTMENT | ATTN: ALARM OFFICER | 2460 GOVERNMENT BLVD | | MOBILE | AL | 36606-1618 | |
| MOBILE VINYL REPAIR & RECOVERING LLC | PO BOX 12251 | | | RENO | NV | 89510 | |
| MOBLEY ELECTRICAL SERVICES INC | 1593 US HIGHWAY 19 N | | | SMITHVILLE | GA | 31787-2638 | |
| MOBO SYSTEMS INC | DBA OLO | 99 HUDSON ST FL 10 | | NEW YORK | NY | 10013-2815 | |
| MOCAL LLC | 5700 MONTROSE DR | | | KILLEEN | TX | 76542-7572 | |
| MODERN DISPOSAL SERVICES INC | P.O. BOX 209 | | | MODEL CITY | NY | 14107-0209 | |
| MODERN ELECTRIC CO | 246 WEST 1ST ST | | | CASPER | WY | 82601-2404 | |
| MODERN GRAPHICS INC | DBA MODERN STRATEGIC BRANDING | & COMMUNICATIONS | 118 DICKERSON RD STE B | NASHVILLE | TN | 37207 | |
| MODERN LANDFILL INC | 2025 FRUITBELT PARKWAY | | | NIAGARA FALLS | ON | L2J 0A5 | CANADA |
| MODERN NEON SIGNS | 968 ELISABELLA | | | SUDBURY | ON | P3A 5K2 | CANADA |
| MODERN PIPING INC | DBA MODERN | 500 WALFORD RD | | CEDAR RAPIDS | IA | 52404-8921 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MODERN RECYCLING, INC. | P.O. BOX 209 | | | MODEL CITY | NY | 14107-0209 | |
| MODERN RESTAURANT EQUIPMENT LLC | 2876 NW 99TH TERRACE | | | SUNRISE | FL | 33322 | |
| MODERN SUPPLY CO INC | PO BOX 1450 | | | OWENSBORO | KY | 42302-1450 | |
| MODERN WASTE PRODUCTS INC | 36 CORNELL LN | UNIT 1 | | BRANTFORD | ON | N3V 0A3 | CANADA |
| MODERN WASTE SYSTEM, MI | P.O. BOX 275 | | | NAPOLEON | MI | 49261 | |
| MODERNISTIC LANSING LLC | 821 WAKEFIELD | | | PLAINWELL | MI | 49080-1457 | |
| MODESTO INDUSTRIAL ELECTRICAL CO INC | DBA INDUSTRIAL ELECTRICAL CO | PO BOX 840314 | | LOS ANGELES | CA | 90084-0509 | |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MOHAWK FACTORINGLL INC | DBA MOHAWK FACTORING LLC | PO BOX 935550 | | ATLANTA | GA | 31193-5550 | |
| MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081 | C/O BANK OF UTICA | | UTICA | NY | 13502 | |
| MOJOES PRESSURE CLEANING LLC | 916 N 9TH ST | | | ROGERS | AR | 72756-2704 | |
| MOLLMANS CULLIGAN WTR COND INC | PO BOX 95247 | | | OKLAHOMA CITY | OK | 73143-5247 | |
| MOMENTFEED INC | 1540 2ND STREET SUITE 302 | | | SANTA MONICA | CA | 90401-3513 | |
| MONA SUPPLY INC | PO BOX 70 | | | DELLSLOW | WV | 26531 | |
| MONACO ENTERPRISES OF WNY INC | 7040 SOUTH ABBOTT | | | HAMBURG | NY | 14075 | |
| MONARCH FIRE PROTECTION DISTRICT | ATTN FIRE MARSHALL | 13725 OLIVE BLVD | | CHESTERFIELD | MO | 63017 | |
| MONARCH INVESTMENT COMPANY LLC | 75 SOUTH 100 EAST STE 2C | | | ST GEORGE | UT | 84770-3469 | |
| MONGIOVI AND SON PLUMBING CONTRACTOR L P | 190 BILMAR DR STE 100 | | | PITTSBURGH | PA | 15205-4611 | |
| MONICA INC | 1012 WESLEY DR | | | MECHANICSBURG | PA | 17055-5466 | |
| MONONGALIA COUNTY HEALTH DEPARTMENT | 453 VAN VOORHIS ROAD | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | 243 HIGH ST | RM 300 TAX OFFICE | | MORGANTOWN | WV | 26505-5492 | |
| MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| MONROE COUNTY | CHAMBER OF COMMERCE | PO BOX 626 | | MONROE | MI | 48161 | |
| MONROE COUNTY DEPARTMENT OF HEALTH | 111 WESTFALL RD CALLER 632 | | | ROCHESTER | NY | 14692 | |
| MONROE COUNTY DEPARTMENT OF HEALTH | PO BOX 2867 | | | ROCHESTER | NY | 14692 | |
| MONROE COUNTY DEPT OF HEALTH | 111 WESTFALL RD CALLER 632 | | | ROCHESTER | NY | 14692 | |
| MONROE COUNTY HEALTH DEPARTMENT | 29 WASHINGTON STREET | | | BLOOMINGTON | IN | 47404-3989 | |
| MONROE COUNTY HEALTH DEPARTMENT | 29 WASHINGTON STREET | | | MONROE | MI | 48161 | |
| MONROE COUNTY HEALTH DEPARTMENT | PO BOX 52133 | | | MONROE | MI | 48161 | |
| MONROE COUNTY HEALTH DEPT | 119 W 7TH STREET | | | BLOOMINGTON | IN | 47404-3989 | |
| MONROE COUNTY TREASURER | PO BOX 2028 | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | | ROCHESTER | NY | 14610-0999 | |
| MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | HERMITAGE | PA | 16148-0922 | |
| MONTE VISTA WATER DISTRICT | & ENVIRONMENTAL SCIENCES | SUPPORT SERVICES BUREAU | | HELENA | MT | 59620 | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | HELENA | MT | 59604-5805 | |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | 1520 E 6TH AVE | | | HELENA | MT | 59601 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 | | | HELENA | MT | 59624-1728 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIV. | PO BOX 8020 | | HELENA | MT | 59604-8020 | |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION | 555 FULLER AVE | | HELENA | MT | 59601-3394 | |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION | PO BOX 200151 | | HELENA | MT | 59620-0151 | |
| MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| MONTANTA DEPARTMENT OF REVENUE | 111 WESTFALL RD CALLER 632 | | | HELENA | MT | 59604-8021 | |
| MONTANTA DEPARTMENT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANTA DEPARTMENT OF REVENUE | PO BOX 802 | | | HELENA | MT | 59604-8021 | |
| MONTCLAIR CLEANING SERVICES LTD | 10575 CENTRAL AVE | | | MONTCLAIR | CA | 91763-4810 | |
| MONTEO CLEANING SERVICES LTD | 12 1615 7TH ST EAST | | | SASKATOON | SK | S7H 2R8 | CANADA |
| MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD | | | SALINAS | CA | 93906 | |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY ONE WATER | PO BOX 980970 | | | WEST SACRAMENTO | CA | 95798-0970 | |
| MONTGOMERY COUNTY | JR MOORE, JR | ASSESSOR AND COLLECTOR OF TAXES | PO BOX 4798 | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | PO BOX 802 | | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY COMMISSION | PO BOX 4779 | | | MONTGOMERY | AL | 36103-4779 | |
| MONTGOMERY COUNTY COMMISSION | TAX AND AUDIT DEPT | PO BOX 4779 | | MONTGOMERY | AL | 36103-4779 | |
| MONTGOMERY COUNTY COURT HOUSE | DBA PUBLIC HEALTH-DAYTON & MONTGOMERY CO | ATTN: FOOD PROGRAM | 117 S MAIN STREET | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COURT HOUSE | JR MOORE, JR | ASSESSOR AND COLLECTOR OF TAXES | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 | WATER SERVICES | | CINCINNATI | OH | 45264-5728 | |
| MONTGOMERY COUNTY HEALTH DIST | 313 EAST AVE G | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY HEALTH DIST | DBA PUBLIC HEALTH-DAYTON & MONTGOMERY CO | ATTN: FOOD PROGRAM | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY MARYLAND | 313 EAST AVE G | | | GAITHERSBURG | MD | 20883-3399 | |
| MONTGOMERY COUNTY MARYLAND | FALSE ALARM REDUCTION UNIT | DEPT OF POLICE | PO BOX 83399 | GAITHERSBURG | MD | 20883-3399 | |
| MONTGOMERY COUNTY MD | DEPARTMENT OF PERMITTING SERVICES | 255 ROCKVILLE PIKE 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | DEPT OF PERMITTING SERVICES | 255 ROCKVILLE PIKE 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 4720 | | | MONTGOMERY | AL | 36103-4720 | |
| MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN | | | JACINTO CONROE | TX | 77301-2823 | |
| MONTGOMERY COUNTY TREASURER | PO BOX 824860 | | | PHILADELPHIA | PA | 19182-4860 | |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B | | | CLARKSVILLE | TN | 37040-3813 | |
| MONTGOMERY CROSS RETAIL GROUP LLC | 60 CUTTERMILL RD | | | GREAT NECK | NY | 11021-3131 | |
| MONTGOMERY CTY HEALTH DEPARTMENT | DIV OF ENVIRONMENTAL HEALTH | 515 WEST JEFF DAVIS AVE | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY CTY MD-DLC | CONTROL-LIQUOR ACCT SECTION | 201 EDISON PARK DRIVE | | GAITHERSBURG | MD | 20878 | |
| MONTGOMERY LOCK & KEY INC | 131 EASTDALE ROAD SOUTH | | | MONTGOMERY | AL | 36117 | |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY TOWNSHIP | FALSE ALARM REDUCTION UNIT | DEPARTMENT OF POLICE | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY WATER WORKS | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY WATER WORKS | PO BOX 830692 | | | BIRMINGHAM | AL | 35283-0692 | |
| MONTVISTA LLC | 1002 SOUTH FIRST STREET | | | ALHAMBRA | CA | 91801-4701 | |
| MONTVISTA LLC | 1002 SOUTH FIRST STREET ATTN: HAI LUONG | | | ALHAMBRA | CA | 91801 | |
| MOOD MEDIA NORTH AMERICA HOLDINGS CORP | DBA MOOD MEDIA | PO BOX 602777 | | CHARLOTTE | NC | 28260-2777 | |
| MOONLIGHT ELECTRIC OF JAMESTOWN LLC | 1080 E 2ND ST UNIT 3 | | | JAMESTOWN | NY | 14701-2242 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOONLIGHT MECHANICAL LLC | 54 NW COPPERFIELD DR | | | CACHE | OK | 73527-4001 | |
| MOORE COAL COMPANY, INC. | PO BOX 1285 | | | BESSEMER | AL | 35021 | |
| MOORE NATIONAL FS INCORPORATED | 115 S CORONA AVE FL 2 | | | VALLEY STREAM | NY | 11580-6217 | |
| MOORE PROPERTY SERVICES INC | DBA GRASSPERSON LAWNCARE & LANDSCAPE | 1565 W MAIN ST STE 208 PMB 255 | | LEWISVILLE | TX | 75067-3397 | |
| MOORES CARPET CARE | PO BOX 365 | | | RIDGELAND | MS | 39158-0365 | |
| MOORES RESIDENTIAL & COMMERCIAL LAWN SER | DBA FOUR SEASONSLAWN & LANDSCAPE | 102 WINDSOR LANE | | RAINBOW CITY | AL | 35906 | |
| MOORE-WARREN EQUIPMENT CO INC | PO BOX 1001 | | | DOTHAN | AL | 36302 | |
| MOORING INC | DBA SIGNS NOW | 106 ZEBULON CT | | ROCKY MOUNT | NC | 27804-2420 | |
| MOORLAND MEDICINE LLC | 8804 POTOMAC STATION LN | | | POTOMAC | MD | 20854-3983 | |
| MOORLAND MEDICINE LLC | ATTN: DR. NIRJAL K. NIKHAR | 8804 POTOMAC STATION LANE | | POTOMAC | MD | 20854 | |
| MORGAN & MORGAN PA | PO BOX 622289 | | | ORLANDO | FL | 32802 | |
| MORGAN COUNTY | HEALTH DEPARTMENT | C/O ENVIRONMENTAL HEALTH | PO BOX 1866 | DECATUR | AL | 35602-1866 | |
| MORGAN COUNTY | PO BOX 1848 | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 | | | DECATUR | AL | 35602-0696 | |
| MORGAN FIRE & SAFETY INC | DBA UNIFOUR FIRE & SAFETY | PO BOX 9489 | | HICKORY | NC | 28603-9489 | |
| MORGANTOWN UTILITY BOARD | P.O. BOX 852 | | | MORGANTOWN | WV | 26507 | |
| MORGUARD BOYNTON TOWN CENTER INC | PO BOX 919141 | | | DALLAS | TX | 75391-9141 | |
| MORNING DEW LANDSCAPING INC | 14 S LEROUX | | | FLAGSTAFF | AZ | 86001 | |
| MORNINGSTAR LANDSCAPING LLC | 4119 YORK ROAD NUMBER 1 | | | MANCHESTER | MD | 21102-2143 | |
| MORRIS DRAIN SERVICE LLC | 4200 SIMON RD | | | YOUNGSTOWN | OH | 44512-1337 | |
| MORRIS PASQUAL, ACTING | UNITED STATES ATTORNEYS OFFICE | N. DISTRICT OF ILLINOIS, EASTERN DIV. | 219 S DEARBORN ST, 5TH FL | CHICAGO | IL | 60604 | |
| MORRIS PASQUAL, ACTING | UNITED STATES ATTORNEYS OFFICE | N. DISTRICT OF ILLINOIS, WESTERN DIV. | 327 S CHURCH ST, ROOM 3300 | ROCKFORD | IL | 61101 | |
| MORSE MECHANICAL INC | 816 N COUNTRY FAIR DR STE 5 | | | CHAMPAIGN | IL | 61821-2474 | |
| MOS MECHANICAL LLC | 634 S CARTER SCHOOL RD | | | STRAWBERRY PLAINS | TN | 37871-1461 | |
| MOSES ELECTRIC SERVICE INC | PO BOX 16727 | | | JACKSON | MS | 39236-6727 | |
| MOUGIANIS ENTERPRISE INC | DBA APOLLO PRO CLEANING & RESTORATION | PO BOX 2100 | | WINTERSVILLE | OH | 43953 | |
| MOUNT HUNGER HOLDINGS LLC | DBA RL DECATUR LLC | 1217 HIGH ST | | BOULDER | CO | 80304-4112 | |
| MOUNT MORRIS TOWNSHIP | 1001 STUMP ROAD | | | MOUNT MORRIS | MI | 48458 | |
| MOUNT MORRIS TOWNSHIP | 5447 BICENTENNIAL PARK | | | MOUNT MORRIS | MI | 48458 | |
| MOUNT MORRIS TOWNSHIP | BUSINESS LICENSING | G-5447 BICENTENNIAL DRIVE | | MOUNT MORRIS | MI | 48458 | |
| MOUNT PLEASANT SEWER UTILITY DIST NO 1 | PO BOX 88105 | | | MILWAUKEE | WI | 53288-0105 | |
| MOUNT PLEASANT VILLAGE TREASURER | 555 MAIN ST STE 915 | | | RACINE | WI | 53403 | |
| MOUNTAIN LANDSCAPE CONTRACTORS | PO BOX 438 | | | MOUNT FREEDOM | NJ | 07970 | |
| MOUNTAIN SALES & SERVICE INC | 6759 EAST 50TH AVENUE | | | COMMERCE CITY | CO | 80022-4618 | |
| MOUNTAIN STATE BEVERAGE | 300 GREENBRIER ROAD | | | SUMMERSVILLE | WV | 26651 | |
| MOUNTAIN STATE RESTORATION LLC | 806 SAINT ANDREWS DR | | | MORGANTOWN | WV | 26508-9278 | |
| MOUNTAIN STATE WASTE | PO BOX 3706 | | | NEW YORK | NY | 10008 | |
| MOUNTAIN VIEW SUPPLY INC | DBA MOUNTAIN VIEW WINDOW AND DOOR | 4778 CRATER LAKE AVE | | MEDFORD | OR | 97504-9753 | |
| MOUNTAIN WEST BEVERAGE SERVICE LLC | 11525 W FAIRVIEW AVE | | | BOISE | ID | 83713-7835 | |
| MOUNTAINEER DRAFT SERVICE LLC | 776 SPRINGBRANCH RD | | | MORGANTOWN | WV | 26505-3579 | |
| MOUNTAINEER GAS | PO BOX 580211 | | | CHARLOTTE | NC | 28258-0211 | |
| MOUNTS LOCK & KEY INC | 415 W 1ST | | | KENNEWICK | WA | 99336 | |
| MOVABLE INC | DBA MOVABLE INK | PO BOX 200338 | | PITTSBURGH | PA | 15251-0338 | |
| MOW-TIVATED ENTERPRISES INC | DBA MOW-TIVATED LAWN MAINTENANCE | PO BOX 120146 | | WEST MELBOURNE | FL | 32912-0146 | |
| MOYE ELECTRIC CO INC | 100 LAURENS INDUSTRIAL BLVD | | | DUBLIN | GA | 31021-9344 | |
| MP2 ENERGY NE LLC | D/B/A SHELL ENERGY SOLUTIONS | C/O AREN HANSEN | 21 WATERWAY AVE., SUITE 450 | WOODLANDS | TX | 77380 | |
| MPNT MICHIGAN LLC | C/O MPNT REALTY INC | 18 ROLLING HILLS LN | | HARRISON | NY | 10528-1706 | |
| MPRINTS PROMOTIONAL PRODUCTS | 3200 HIGHWAY 45 N | | | MERIDIAN | MS | 39301-1505 | |
| MPV CONSULTING LLC | MAGDA PABLA VAZQUEZ | 806 SPRUCEWOOD LANE | | KISSIMMEE | FL | 34743-9618 | |
| MR GOODGASKET LLC | PO BOX 8490 | | | JACKSONVILLE | AR | 72078-8490 | |
| MR GREEN LANDSCAPE INC | 1645 LUCILE AVE | | | WICHITA FALLS | TX | 76301-5731 | |
| MR HENSLEY LLC | 7409 S 76TH AVE | | | LA VISTA | NE | 68128-2585 | |
| MR HVAC LLC | 415 COMMERCE LN STE 1 | | | WEST BERLIN | NJ | 08091-9271 | |
| MR KEYS INC | 353 HERBERTSVILLE RD | | | BRICK | NJ | 08724 | |
| MR LOCK LOCKSMITHS INC | 2061 BEECHMONT AVE | | | CINCINNATI | OH | 45230 | |
| MR SPRINKLER REPAIR LLC | DBA WILLIAM R DITTMAN | 25014 HARDIN STORE RD | | MAGNOLIA | TX | 77354-3914 | |
| MR SQUEEGEE WINDOW CLEANING INC | PO BOX 49 | | | BISMARCK | ND | 58502 | |
| MR TIMS COMMERCIAL CLEANING SERVICE LLC | 1507 7TH AVE | | | ROCKFORD | IL | 61104-3253 | |
| MROD LLC | DBA JAMARK SECURITY | 201 SE LEE BLVD | | LAWTON | OK | 73501-2474 | |
| MRR HOLDINGS LLC | DBA MARKS REDDI ROOTER & PLUMBING | 501 TASMAN ST | | MADISON | WI | 53714-3155 | |
| MS STATE DEPARTMENT OF HEALTH | DBA FREDDIES FINE SPIRIT | 1806 HIGHWAY 39 NORTH | | MERIDIAN | MS | 39301 | |
| MSE LANDSCAPE PROFESSIONALS INC | PO BOX 461982 | | | ESCONDIDO | CA | 92046-1982 | |
| MSJ PROJECTS LLC | 11534 HORTON AVE | | | DOWNEY | CA | 90241-4430 | |
| MSM SERVICES INC | DBA GREEN VALLEY LANDSCAPING | 57 CORNELL ST | | KINGSTON | NY | 12401-3625 | |
| MT DIABLO RES REC PITT | 555 CALIFORNIA AVE | | | PITTSBURG | CA | 94565 | |
| MT JULIET CITY TAX COLLECTOR | PO BOX 618 | | | MT JULIET | TN | 37121-0618 | |
| MT JULIET POLICE DEPARTMENT | PO BOX 322 | | | MOUNT JULIET | TN | 37121-0322 | |
| MT LEBANON AWNING & TENT COMPANY | PO BOX 27 | | | PRESTO | PA | 15142-0027 | |
| MT PLEASANT FENCE SASH & DOOR INC | 1315 S MISSION RD | | | MT PLEASANT | MI | 48858-5613 | |
| MT. MORRIS CHARTER TWP TREASURER | 5447 BICENTENNIAL DRIVE | | | MT MORRIS | MI | 48458 | |
| MTE LLC | 43 BELLAIR DR | | | MEMPHIS | TN | 38104-2726 | |
| MTL ASSOCIATES INC | DBA FISH WINDOW CLEANING | PO BOX 32067 | | PALM BEACH GARDENS | FL | 33420-2067 | |
| MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | SOUDERTON | PA | 18964-0618 | |
| MUELLER LOCKSMITH LLC | 445 W 8TH ST | | | ERIE | PA | 16502-1336 | |
| MUELLERMIST SERVICE CORPORATION | PO BOX 6400 | | | BROADVIEW | IL | 60155 | |
| MULLIN PLUMBING INC | 118 S ELM PL | | | BROKEN ARROW | OK | 74012-4031 | |
| MULTI-FLOW DISPENSERS OF OHIO INC | 4705 VAN EPPS ROAD | | | BROOKLYN HTS | OH | 44131 | |
| MULTI-FRESH INC | DBA CROOK BROTHERS | 250 GREY FLATS ROAD | | BECKLEY | WV | 25801 | |
| MULTIMEDIA SALES & MARKETING INC | PO BOX 5065 | | | BUFFALO GROVE | IL | 60089 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MULTNOMAH COUNTY ENVIRON HEALTH | 426 SW STARK 2ND FLOOR | | | PORTLAND | OR | 97204 | |
| MULTNOMAH COUNTY ENVIRON HEALTH | BUSINESS LICENSING | G-5447 BICENTENNIAL DRIVE | | PORTLAND | OR | 97204 | |
| MULTNOMAH COUNTY SHERIFFS OFC ALARM ORDINANCE UNIT | PO BOX 92153 | | | PORTLAND | OR | 97292-2153 | |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| MULVANEY MECHANICAL INC | 4 CHRISTOPHER COLUMBUS AVE | | | DANBURY | CT | 06810-7352 | |
| MUN OF MONROEVILLE TAX COLLECTOR | PATRICK FULKERSON 2700 MONROEVILLE | | | MONROEVILLE | PA | 15146-2388 | |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| MUNICIPAL BACKFLOW LLC | DBA MUNICIPAL BACKFLOW | 121 HICKORY TERRACE | | ISLAND LAKE | IL | 60042-9466 | |
| MUNICIPALITY OF MONROEVILLE | MOSS SIDE ELEMENTARY BLDG | | | MONROEVILLE | PA | 15146 | |
| MUNICIPALITY OF MONROEVILLE | TAX COLLECTOR | 2700 MONROEVILLE BLVD | | MONROEVILLE | PA | 15146-2388 | |
| MUNNS UPHOLSTERY INC | 5694 SHELBY OAKS DR STE 4 | | | MEMPHIS | TN | 38134-7325 | |
| MUNSON ELECTRIC INC | 1704 COMMERCE BLVD | | | HIAWATHA | IA | 52233-1366 | |
| MURFREESBORO CITY TAX COLLECTOR | 111 W VINE ST | | | MURFREESBORO | TN | 37130-3573 | |
| MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 | 300 NW BROAD ST | | MURFREESBORO | TN | 37133-0897 | |
| MURPHY SANCHEZ PLLC | 309 FELLOWSHIP RD STE 200 | | | MOUNT LAUREL | NJ | 08054-1234 | |
| MURPHY SANCHEZ, PLLC | ATTN:BRAD LEVIEN | 100 DUFFY AVENUE | SUITE 510 | HICKSVILLE | NY | 11801 | |
| MURRAY CITY CORP | PO BOX 57520 | | | MURRAY | UT | 84157-0520 | |
| MURRAY CITY CORPORATION, UT | PO BOX 57919 | UTILITY BILLING | | MURRAY | UT | 84157-0919 | |
| MUSCOGEE COUNTY | 426 SW STARK 2ND FLOOR | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE COUNTY | ENVIRONMENTAL HEALTH | PO BOX 2299 | | COLUMBUS | GA | 31902 | |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | COLUMBUS | GA | 31902-1441 | |
| MUSKEGON AREA | CHAMBER OF COMMERCE | 380 WEST WESTERN AVENUE | SUITE 202 | MUSKEGON | MI | 49440 | |
| MUSKEGON COUNTY HEALTH DEPARTMENT | 209 EAST APPLE AVE STE C173 | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | PO BOX 2299 | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY HEALTH DEPT | 209 EAST APPLE AVE STE C173 | | | MUSKEGON | MI | 49442 | |
| MUSKINGUM COUNTY | 205 N 7TH ST | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY HEALTH DEPARTMENT | 209 EAST APPLE AVE STE C173 | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY HEALTH DEPT | 205 N 7TH ST | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY TREASURER | 401 MAIN ST | | | ZANESVILLE | OH | 43701-3565 | |
| MUSKOGEE COUNTY CLERK | PO BOX 2307 | | | MUSKOGEE | OK | 74402-2307 | |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 | | | MUSKOGEE | OK | 74402-1587 | |
| MUSSERS CLEANING & RESTORATION SVC LLC | 3605 S 40TH TERRACE | | | ST JOSEPH | MO | 64503 | |
| MUTH ELECTRIC INC | PO BOX 1400 | | | MITCHELL | SD | 57301 | |
| MUTUAL DISTRIBUTING CO 7 | 149 SOUTH WALNUT CIRCLE | | | GREENSBORO | NC | 27409-2692 | |
| MUTUAL DISTRIBUTING COMPANY | 1133 UPPER ASBURY AVENUE | | | CHARLOTTE | NC | 28206 | |
| MUXIE DISTRIBUTING CO | 5120 GUERNSEY STREET | | | BELLAIRE | OH | 43906 | |
| MVP LAW | 1546 E BRADFORD PARKWAY | SUITE 100 | | SPRINGFIELD | MO | 65804 | |
| MVP LAW | ATTN:CHRISTOPHER PATT | 1546 E BRADFORD PARKWAY, SUITE 100 | | SPRINGFIELD | MO | 65804 | |
| MVP TRIAL LAWYERS CORP | 92 CORPORATE PARK  211 | | | IRVINE | CA | 92606-5146 | |
| MY BEER GUY INC | PO BOX 2636 | | | ORLAND PARK | IL | 60462 | |
| MY GUYS MECHANICAL INC | 357 SUMMERWOOD DRIVE | | | STOCKBRIDGE | GA | 30281-1151 | |
| MY TECH TEXAS LLC | 2201 LONG PRAIRIE ROAD | SUITE 107-153 | | FLOWER MOUND | TX | 75022-4832 | |
| MY THREE SONS INC | DBA MTS EQUIPMENT | 580 AIRPORT ROAD | | WINCHESTER | VA | 22602 | |
| MYERS, FLETCHER & GORDON | MERCEDES MCKOY | 21 EAST STREET | | KINGSTON | | | JAMAICA |
| MYRIC ELECTRONICS LTD | A-13 416 MERIDIAN ROAD SE | | | CALGARY | ON | T2A 1X2 | CANADA |
| N C FLAG AND POLE LLC | DBA CAROLINA FLAG AND POLE | 820 US HIGHWAY 70 SW | | HICKORY | NC | 28602-5032 | |
| N J SHAUM & SON INC | ELECTRICAL CONTRACTORS | 300 S BABBITT DR STE 1 | | FLAGSTAFF | AZ | 86001-8901 | |
| N Y SIGN ART INC | 4301A NEW BRUNSWICK AVE | | | SOUTH PLAINFIELD | NJ | 07080-1226 | |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1601 | |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 217 W JONES ST | | | RALEIGH | NC | 27603 | |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE | DEPT 127 | | BISMARCK | ND | 58505-0553 | |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE | DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| N.D. UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | | | BISMARCK | ND | 58501-1853 | |
| N.H. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION & ANTITRUST BUREAU | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| NACHITOS COMPANY | 116 PINECREST LN | | | KING OF PRUSSIA | PA | 19406-2366 | |
| NACKARD BOTTLING COMPANY | DBA PEPSI-COLA BOTTLING CO OF FLAGSTAFF | 49B0 E RAILHEAD AVE | | FLAGSTAFF | AZ | 86004-2420 | |
| NADG NNN RLOB (MAY-NJ) LP | ATTN: GILBERT J. WEISS | C/O NORTH AMERICAN DEVELOPMENT GROUP | 2851 JOHN STREET, SUITE 1 | MARKHAM | ON | L3R 5R7 | CANADA |
| NADG NNN RLOB (MAY-NJ) LP | ATTN: TIFFANY DEANDA | C/O NADG NNN PROPERTY FUND LP | 3131 MCKINNEY AVE., SUITE L10 | DALLAS | TX | 75204 | |
| NADG NNN RLOB MAY NJ LP | C/O NADG NNN PROPERTY FUND LP | 3131 MCKINNEY AVE STE L10 | | DALLAS | TX | 75204-2430 | |
| NAGLE SIGNS INC | PO BOX 2098 | | | WATERLOO | IA | 50704-2098 | |
| NAKAMURA & PARTNERS | DAISAKU FUJIKURASHOJI MATSUMOTO | HIN-TOKYO BUILDING, ROOM NO. 616, 3-1 | MARUNOUCHI 3-CHOME, CHIYODA-KU, | TOKYO | | 1008355 | JAPAN |
| NANCYS FLORAL INC | 620 NE BURNSIDE ROAD | | | GRESHAM | OR | 97030-3921 | |
| NANDOS EXTERIOR CLEANING | 806 MARQUETTE DR | | | MARTINSBURG | WV | 25401-7399 | |
| NANOIA RECYCLING EQUIPMENT INC | 200 FRANK RD UNIT B | | | HICKSVILLE | NY | 11801-3652 | |
| NANZ & KRAFT FLORISTS INC | 141 BRECKENRIDGE LANE | | | LOUISVILLE | KY | 40207 | |
| NAPLES LEASING 416 LLC | DBA 1846 JONESBORO ROAD OWNER LLC | C/O FEDERMAN STEIFMAN LLP | 220 E 42ND ST FL 29 | NEW YORK | NY | 10017 | |
| NAPPS INDUSTRIES LLC | DBA NAPPS COOLING HEATING & PLUMBING | PO BOX 2546 | | LONGVIEW | TX | 75606-2546 | |
| NAS PROPERTY MANAGEMENT LLC | 414 BOULDER CREST TRL | | | VILLA RICA | GA | 30180-1552 | |
| NAS RECRUITMENT INNOVATIONS INC | PO BOX 781315 | | | PHILADELPHIA | PA | 19178-1315 | |
| NASH COUNTY | 205 N 7TH ST | | | ROCKY MOUNT | NC | 27802 | |
| NASH COUNTY | PO BOX 2022 | | | ROCKY MOUNT | NC | 27802 | |
| NASH COUNTY ABC BOARD | 1123 JEFFREYS ROAD | | | ROCKY MOUNT | NC | 27804 | |
| NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856-1376 | |
| NASH PRESSURE WASHING | 4654 OSO PKWY | | | CORPUS CHRISTI | TX | 78413-5269 | |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| NASHVILLE PROPERTY SERVICES INC | DBA US LAWNS MURFREESBORO | 128 HIDDEN COVE CT | | MURFREESBORO | TN | 37128-6018 | |
| NASHVILLE WINDOW CLEANING LLC | DBA RIGHT HAND RHINO WINDOW CLEANING | PO BOX 316 | | THOMPSONS STATION | TN | 37179-0316 | |
| NASSAU CO POLICE HEADQUARTERS | ALARM PERMITS | 1490 FRANKLIN AVE | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY DEPARTMENT OF HEALTH | 106 CHARLES LINDBERGH BLVD | | | UNIONDALE | NY | 11553 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 108 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NASSAU COUNTY DEPARTMENT OF HEALTH | PO BOX 2022 | | | UNIONDALE | NY | 11553 | |
| NASSAU COUNTY DEPT OF HEALTH | 106 CHARLES LINDBERGH BLVD | | | UNIONDALE | NY | 11553 | |
| NASSAU COUNTY DISTRICT COURT | 99 MAIN STREET | | | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY POLICE DEPT | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| NATALIE K. WIGHT | UNITED STATES ATTORNEYS OFFICE | 1000 SW THIRD AVE STE 600 | | PORTLAND | OR | 97204 | |
| NATALIE K. WIGHT | UNITED STATES ATTORNEYS OFFICE | 310 W SIXTH | | MEDFORD | OR | 97501 | |
| NATALIE K. WIGHT | UNITED STATES ATTORNEYS OFFICE | 405 E 8TH AVE, STE 2400 | | EUGENE | OR | 97401 | |
| NATE INC | DBA I SPINELLO LOCKSMITHS | 225 B SOUTH 6TH STREET | | ROCKFORD | IL | 61104 | |
| NATIONAL CASTASTROPHE RESTORATION INC | 8447 EAST 35TH STREET NORTH | | | WICHITA | KS | 67226 | |
| NATIONAL CIGAR STORE INC | 617 SYCAMORE | | | WATERLOO | IA | 50703 | |
| NATIONAL DISTRIBUTING CO INC | PO BOX 27227 | | | ALBUQUERQUE | NM | 87125 | |
| NATIONAL EQUIPMENT CO INC | 1 FOURTEENTH STREET | | | WHEELING | WV | 26003 | |
| NATIONAL FISHERIES INSTITUTE | 1544 SPRING HILL RD  10763 | | | MCLEAN | VA | 22102-0139 | |
| NATIONAL FUEL | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL GIFT CARD CORP | 300 MILLENNIUM DRIVE | | | CRYSTAL LAKE | IL | 60012 | |
| NATIONAL GRID | PO BOX 371376 | | | PITTSBURGH | PA | 15250-7376 | |
| NATIONAL GRID | PO BOX 371382 | | | PITTSBURGH | PA | 15250-7382 | |
| NATIONAL GRID | PO BOX 371416 | | | PITTSBURGH | PA | 15250-7416 | |
| NATIONAL HEAD HUNTERS | DBA 10750425 CANADA LTD | 20 TANGLEWOOD CRES | | STANTY BAY | ON | L0L 2L0 | CANADA |
| NATIONAL KIDNEY FOUNDATION OF FL | 5756 S SEMORAN BLVD | | | ORLANDO | FL | 32822-4818 | |
| NATIONAL LABOR RELATIONS BOARD (NLRB) | 1015 HALF STREET SE | | | WASHINGTON | DC | 20570-0001 | |
| NATIONAL ORDERS INC | DBA BUSINESS MOBILITY SOLUTIONS | 3926 W SOUTH AVENUE B | | TAMPA | FL | 33614-6552 | |
| NATIONAL PLANT LEASE CORP | DBA NATIONAL PLANTS & PRODUCTS | PO BOX 560238 | | ORLANDO | FL | 32856 | |
| NATIONAL REFRIGERATION HEATING LTD | DBA AINSWORTH INC | 131 BERMONDSEY ROAD | | TORONTO | ON | M4A 1X4 | CANADA |
| NATIONAL RESTAURANT ASSOCIATION | PO BOX 824032 | | | PHILADELPHIA | PA | 19182-4032 | |
| NATIONAL RUG CLEANERS | 5433 OLDE PLANTATION DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| NATIONAL WASTE LP | NWPNW LLC | DBA GK INDUSTRIAL REFUSE | PO BOX 7048 GROUP 24 | INDIANAPOLIS | IN | 46207-7048 | |
| NATIONAL WASTE SERVICES LLC | 1 JEM CT | | | BAY SHORE | NY | 11706 | |
| NATRONA COUNTY TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | |
| NATURAL DRY CARPET CLEANING | 8917 PECOR ST | | | PORTLAND | NY | 14769-9626 | |
| NATURAL STATE LANDSCAPING & DESIGN | 6401 SULPHUR SPRINGS RD | | | PINE BLUFF | AR | 71603-9634 | |
| NATURES ACCENTS INC | PO BOX 487 | | | POWELL | TN | 37849 | |
| NATURES PERSPECTIVE LANDSCAPING INC | 2000 GREENLEAF STREET | | | EVANSTON | IL | 60202-1083 | |
| NATURES WAY INC | PO BOX 6896 | | | BLOOMINGTON | IN | 47407 | |
| NATURESCAPE INC | 2129 BATTLEFIELD PARKWAY | | | MURFREESBORO | TN | 37129 | |
| NAUTICAL FURNISHINGS LLC | 60 NORTHWEST 60TH STREET | | | FT LAUDERDALE | FL | 33309-2332 | |
| NBLY CO OPS AZ SPV LLC | DBA MR ROOTER PLUMBING OF TUCSON | 4030 E MICHIGAN ST | | TUCSON | AZ | 85714-2147 | |
| NC DEPT OF HEALTH AND HUMAN SERVICES | FEES PROGRAM | 1632 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1632 | |
| NC HUMAN RELATIONS COMMISSION | MSC 1331 | | | RALEIGH | NC | 27603 | |
| NEBRASKA DEPT OF AGRICULTURE | PO BOX 95064 | | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 98922 | | | LINCOLN | NE | 68509-8922 | |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN | 1330 N ST, STE A | | LINCOLN | NE | 68508 | |
| NEBRASKA DEPT OF LABOR | OFFICE OF UNEMPLOYMENT INSURANCE | 550 S 16TH ST | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPT OF LABOR | SAFETY DIVISION | DBA BOILER INSPECTION PROGRAM | PO BOX 95024 | LINCOLN | NE | 68509-5024 | |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST | | | NORTH PLATTE | NE | 69101-4200 | |
| NEBRASKA DEPT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D | | | NORFOLK | NE | 68701-4091 | |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 | | | SCOTTSBLUFF | NE | 69361 | |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG | 1313 FARNAM ST STE 100 | | OMAHA | NE | 68102-1836 | |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DISTRIBUTING CO | DBA PREMIER-MIDWEST BEVERAGE CO | 10637 S 134 ST | | OMAHA | NE | 68138 | |
| NEBRASKA LICENSED BEVERAGE ASSOC | 106 CHARLES LINDBERGH BLVD | | | OMAHA | NE | 68124-3189 | |
| NEBRASKA LICENSED BEVERAGE ASSOCIATION | 8424 WEST CENTER ROAD | | | OMAHA | NE | 68124-3189 | |
| NEBRASKA LIQUOR CONTROL COMM | PO BOX 95046 | | | LINCOLN | NE | 68509-5046 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH STREET | | | COLUMBUS | NE | 68601-5226 | |
| NEBRASKA PUBLIC POWER DISTRICT | PO BOX 2860 | | | OMAHA | NE | 68103-2860 | |
| NEBRASKA STATE PATROL | CRIMINAL IDENTIFICATION DIV | BOX 94907 STATE HOUSE STATION | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | LINCOLN | NE | 68508-1390 | |
| NED STEVENS GUTTER CLEANING & | GENERAL CONTRACTING OF NEW JERSEY LLC | 11 DANIEL ROAD EAST | | FAIRFIELD | NJ | 07004-2506 | |
| NEHEMIAH VENTURES CORPORATION | DBA ALCO PRODUCTS | 2480 SOUTHGATE BOULEVARD | | MURFREESBORO | TN | 37128-5551 | |
| NEI GLOBAL RELOCATION | PO BOX 241886 | | | OMAHA | NE | 68124-5886 | |
| NELLA CUTLERY (BC) INC | 48 416 MERIDIAN RD SE | | | CALGARY | ON | T2A 1X2 | CANADA |
| NELLA CUTLERY (TORONTO) INC | 148 NORFINCH DR | | | TORONTO | ON | M3N 1X8 | CANADA |
| NELSON SLOSBERGAS, P.A | ATTN: MARIBEL RODRIGUEZ, PARALEGAL | 1110 BRICKELL AVENUE, SUITE 310 | | MIAMI | FL | 33131 | |
| NEPA OUTDOOR SERVICES INC | 587 CORTEZ RD | | | JEFFERSON TOWNSHIP | PA | 18436-3816 | |
| NERK ENTERPRISES INC | DBA TARRANT LIGHTING | 2113 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| NESPER SIGN ADVERTISING INC | 4620 J STREET SW | | | CEDAR RAPIDS | IA | 52404-4928 | |
| NETCOM ELECTRICAL LLC | 3443 SOUTH NAPOLEON ROAD | | | HARROD | OH | 45850 | |
| NETWORK IMAGING | 16478 BEACH BLVD 200 | | | WESTMINSTER | CA | 92683 | |
| NEUCO INC | DBA NEUCO SEATING INC | 4177 VILLAGE PARK DR STE C | | TRAVERSE CITY | MI | 49685-7237 | |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY | 1830 E COLLEGE PKWY STE 100 | | CARSON CITY | NV | 89706 | |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY | 3300 W SAHARA AVE STE 425 | | LAS VEGAS | NV | 89102 | |
| NEVADA DEPARTMENT OF TAXATION | BUSINESS LICENSE RENEWAL | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION | 2800 E ST LOUIS AVE | | LAS VEGAS | NV | 89104 | |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION | 6330 W CHARLESTON BLVD | | LAS VEGAS | NV | 89146 | |
| NEVADA DEPT OF TAXATION | 3850 ARROWHEAD DRIVE | 2ND FLOOR | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE | BLDG L, STE 235 | | RENO | NV | 89502 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEVADA DEPT OF TAXATION | 700 E WARM SPRINGS RD, 2ND FL | | | LAS VEGAS | NV | 89119 | |
| NEVADA DEPT OF TAXATION | STATE OF NEVADA - SALES/USE | PO BOX 51107 | | LOS ANGELES | CA | 90051-5407 | |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION | 901 S STEWART ST | STE 4001 | CARSON CITY | NV | 89701-5249 | |
| NEVADA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEVADA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 5420 KIETKE LANE STE 202 | | RENO | NV | 89511 | |
| NEVADA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | GRANT SAWYER BLDG | 555 E WASHINGTON AVE STE 3900 | LAS VEGAS | NV | 89101 | |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 1818 COLLEGE PKWY, STE 102 | | | CARSON CITY | NV | 89706 | |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING | | LAS VEGAS | NV | 89101 | |
| NEVRON ELECTRICAL CONTRACTORS LLC | 1114 OVERLOOK DRIVE | | | TOMS RIVER | NJ | 08753 | |
| NEW BENEFITS LTD | 14240 PROTON ROAD | | | DALLAS | TX | 75244 | |
| NEW CASTLE COUNTY | C/O DEPARTMENT OF SPECIAL SERVICES | 187 A OLD CHURCHMANS ROAD | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | PO BOX 782888 | | | PHILADELPHIA | PA | 19178-2888 | |
| NEW CASTLE COUNTY DELAWARE | PO BOX 781177 | | | PHILADELPHIA | PA | 19178-1177 | |
| NEW CASTLE LAWN & LANDSCAPE INC | 3 EAST POINTE DRIVE | | | BIRDSBORO | PA | 19508-8151 | |
| NEW CHEF FASHION INC | 3223 EAST 46TH STREET | | | VERNON | CA | 90058-2407 | |
| NEW DAY RECRUITING LLC | 12 HUMMINGBIRD DR | | | MANALAPAN | NJ | 07726-4189 | |
| NEW DAY SERVICES INC | DBA FISH WINDOW CLEANING | 151 COLLEGE DRIVE SUITE 7 | | ORANGE PARK | FL | 32065 | |
| NEW ELECTRONICS COMMUNICATION | 721 N NANTES AVE | | | LA PUENTE | CA | 91744-2775 | |
| NEW GENERATION HOME SERVICES INC | O/A STEAM DRY CANADA NIAGARA | 45 COLE CRESCENT | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| NEW HAMPSHIRE COMMN FOR HUMAN RIGHTS | 57 REGIONAL DRIVE, SUITE 8 | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES | 29 HAZEN DR | | CONCORD | NH | 03002-0095 | |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | TAXPAYER SERVICES DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ADMINISTRATIVE OFFICE | 45 S FRUIT ST | | CONCORD | NH | 03301 | |
| NEW JERSEY AMERICAN WATER COMPANY | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPT OF LABOR | AND WORKFORCE DEVELOPMENT | 1 JOHN FITCH PLAZA | | TRENTON | NJ | 08611 | |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE | 1 JOHN FITCH PLAZA | | TRENTON | NJ | 08611 | |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 1 JOHN FITCH PLAZA | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION | PO BOX 211 | | TRENTON | NJ | 08625-0211 | |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION | PO BOX 642 | | TRENTON | NJ | 08646-0642 | |
| NEW JERSEY DEPT OF THE TREASURY | PO BOX 1023 | 4310 QUEEN ST | | TRENTON | NJ | 08625-0392 | |
| NEW JERSEY DIVISION OF A B C | 140 E FRONT STREET | | | TRENTON | NJ | 08625-0087 | |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | | | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 245 | | | TRENTON | NJ | 08611 | |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 999 | | | TRENTON | NJ | 86460-999 | |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 124 HALSEY ST | | NEWARK | NJ | 07102 | |
| NEW MEXICO ALCOHOL & GAMING DIV | 2550 CERRILLOS ROAD 2 | | | SANTA FE | NM | 87505 | |
| NEW MEXICO ALCOHOL & GAMING DIV | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE | 401 BROADWAY NE | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE | PO BOX 1928 | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO ENVIRONMENT DEPT | HAROLD RUNNELS BLDG | 1190 ST FRANCIS DR | STE N4050 | SANTA FE | NM | 87505 | |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 | | | SANTA FE | NM | 87502-5469 | |
| NEW MEXICO OFFICE OF ATTORNEY GENERRAL | CONSUMER PROTECTION DIVISION | 1175 COMMERCE DR, STE A | | LAS CRUCES | NM | 88001 | |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 201 3RD ST NE STE 300 | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 325 DON GASPAR | SUITE 300 | SANTA FE | NM | 87501 | |
| NEW MEXICO TAXATION & REVENUE DEPT | 1200 S ST FRANCIS DRIVE | | | SANTA FE | NM | 87504-0630 | |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO TAXATION & REVENUE DEPT. | UNCLAIMED PROPERTY DIVISION | 1200 S ST FRANCIS DR | | SANTA FE | NM | 87504 | |
| NEW MILLENNIUM CONSTRUCTION SVCS CORP | 34430 ELEVATOR ROAD | | | WILMINGTON | IL | 60481 | |
| NEW PHILADELPHIA HEALTH DEPARTMENT | 166 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPHIA HEALTH DEPARTMENT | BUSINESS SERVICES DIVISION | 325 DON GASPAR | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPHIA HEALTH DEPT | 166 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| NEW PLAN HAMPTON VILLAGE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 | |
| NEW PLAN HAMPTON VILLAGE, LLC | PO BOX 645321 | C/O BRIXMOR PROPERTY GROUP | | CINCINNATI | OH | 45264-5321 | |
| NEW ROOTS HOME SERVICES LLC | 209 9TH AVE NE | | | OSSEO | MN | 55369-1423 | |
| NEW SIGNS OHIO LLC | 5560 BELLEFONTAINE RD | | | LIMA | OH | 45804-4393 | |
| NEW TOWNE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |
| NEW TOWNE MALL REALTY HOLDING LLC | ATTN: MIKE KOHAN, CEO | 1010 NORTHERN BLVD. SUITE 212 | | GREAT NECK | NY | 11021 | |
| NEW YORK CITY DEPARTMENT OF | CONSUMER AND WORKER PROTECTION | 166 E HIGH AVE | | NEW YORK | NY | 10004-1617 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST, 22ND FL | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPARTMENT OF HEALTH | 42 BROADWAY FL 8 | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPT OF FINANCE | BOX 3900 - CHURCH STREET STN | | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF HEALTH | 65 WORTH ST | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY OF HEALTH & MENTAL HYGIENE | 65 WORTH ST | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY OF HEALTH & MENTAL HYGIENE | 66 JOHN STREET | 11TH FLOOR | | NEW YORK | NY | 10038 | |
| NEW YORK DEPT OF LABOR | BLDG 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12226 | |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST, 22ND FL | | NEW YORK | NY | 10007 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO 15172 | | ALBANY | NY | 12212-5172 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | OFFICE OF COUNSEL | BUILDING 9 | WA HARRIMAN CAMPUS | ALBANY | NY | 12227 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | STATE PROCESSING CENTER | PO BOX 15310 | | ALBANY | NY | 12212-5310 | |
| NEW YORK FIRE SERVICE INC | 1230 PORT WASHINGTON BLVD | | | PORT WASHINGTON | NY | 11050 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEW YORK LIFE INSURANCE COMPANY | DBA REEP-RTL DTC VA LLC | PO BOX 22622 | | NEW YORK | NY | 10087-2622 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | ALBANY OFFICE | BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITAL | ALBANY | NY | 12224-0341 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | NEW YORK CITY OFFICE | BUREAU OF CONSUMER FRAUDS & PROTECTION | 28 LIBERTY ST | NEW YORK | NY | 10005 | |
| NEW YORK STATE DEPARTMENT OF LABOR | HARRIMAN STATE OFFICE CAMPUS | BUILDING 12 | | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | ALBANY | NY | 12233-1011 | |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12226 | |
| NEW YORK STATE ELECTRIC AND GAS | 4125 ROUTE 22 | | | PLATTSBURGH | NY | 12901 | |
| NEW YORK STATE HEALTH DEPARTMENT | 66 JOHN STREET | 11TH FLOOR | | GLEN FALLS | NY | 12801 | |
| NEW YORK STATE HEALTH DEPARTMENT | 77 MOHICAN STREET | | | GLEN FALLS | NY | 12801 | |
| NEW YORK STATE HEALTH DEPT | 77 MOHICAN STREET | | | GLEN FALLS | NY | 12801 | |
| NEW YORK STATE LIQUOR AUTHORITY | 163 W 125TH ST  733 | | | NEW YORK | NY | 10027 | |
| NEWCOTT CONSULTING LLC | 1171 SUGAR BELT DR | | | SAINT CLOUD | FL | 34771-7273 | |
| NEWELL PROPERTIES LLC | DBA NEWELL LAWN CARE | 11480 PALM BEACH BLVD | | FORT MYERS | FL | 33905-5915 | |
| NEWLY WEDS FOODS INC | 29565 NETWORK PLACE | | | CHICAGO | IL | 60673-1295 | |
| NEWNAN UTILITIES, GA | PO BOX 105590 | | | ATLANTA | GA | 30348-5590 | |
| NEWPORT NEWS CITY TREASURER | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| NEWPORT NEWS WATERWORKS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| NEWS & VIEWS USA INC | PO BOX 2163 | | | VILLA RICA | GA | 30180 | |
| NEXBANK SSB | 2515 MCKINNEY AVENUE, SUITE 1100 | | | DALLAS | TX | 75201 | |
| NEXEN PRUET | ATTN: ANDREA P. EASLER | 400 MAIN STREET OFFICE CAMPUS, STE 100A | HILTON HEAD ISLAND, SC 29926 | HILTON HEAD ISLAND | SC | 29926 | |
| NEXSEN PRUET | ATTN: DAVID R. CANNON | 227 WEST TRADE STREET, STE 1550 | | CHARLOTTE | NC | 28202 | |
| NEXT GENERATION PLUMBING LLC | DBA GAYLEN PLUMBING | 2030 S MAIN STREET | | JOPLIN | MO | 64804 | |
| NEXT HOLDINGS OF SWFL INC | DBA NEXT PLUMBING INC | 3108 SANTA BARBARA BLVD | SUITE 105 20 | CAPE CORAL | FL | 33914 | |
| NEXT TECH DEVELOPMENT LLC | C/O LUPE DEVELOPMENT PARTNERS | 1801 COUNTY ROAD B W STE 201 | | ROSEVILLE | MN | 55113-2832 | |
| NEXT WAVE ELECTRICAL SERVICE | RALPH GAROFANO | 108 EAGLE POINTE DR | | CHAPIN | SC | 29036-9248 | |
| NEXTGEN WOODSIDE REALTY LLC | DBA WOODSIDE PARMA LLC | 7845 COLONY RD STE C4-242 | | CHARLOTTE | NC | 28226-7681 | |
| NEXUS DISPOSAL LLC | PO BOX 734438 | | | DALLAS | TX | 75373-4438 | |
| NEXUS HOLDING LLC | DBA VORTEX DOORS LLC | C/O VORTEX INDUSTRIES LLC | LOCKBOX SERVICES 846952 3440 FLAIR DR | EL MONTE | CA | 91731-2823 | |
| NEXXUS COATINGS INC | 10950 PIERSON DR STE 400 | | | FREDERICKSBURG | VA | 22408-8083 | |
| NEZ PERCE COUNTY RECORDERS OFF | 77 MOHICAN STREET | | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY RECORDERS OFF | PO BOX 896 | | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY TREASURER | PO BOX 896 | | | LEWISTON | ID | 83501 | |
| NHST GLOBAL PUBLICATIONS AS | 1010 WASHINGTON BLVD 2ND FLOOR | | | STAMFORD | CT | 06901-2208 | |
| NIAGARA FALLS CITY | PO BOX 1023 | 4310 QUEEN ST | | NIAGRA FALLS | ON | L2 6X5 | CANADA |
| NIAGARA FALLS CITY | PO BOX 896 | | | NIAGRA FALLS | ON | L2 6X5 | CANADA |
| NIAGARA PENINSULA ENERGY | P.O. BOX 120 | 7447 PIN OAK DRIVE | | NIAGARA FALLS | ON | L2E659 | CANADA |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE | 331 MAIN ST, STE A | | LANDER | WY | 82520 | |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE | DICK CHENEY FEDERAL BLDG | 100 EAST B ST, STE 2211 | CASPER | WY | 82601 | |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE | JC OMAHONEY FEDERAL COURTHOUSE | 2120 CAPITOL AVE, STE 4000 | CHEYENNE | WY | 82001 | |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE | PO BOX 22211 | | CASPER | WY | 82602-5010 | |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE | PO BOX 449 | | LANDER | WY | 82520-0449 | |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE | PO BOX 668 | | CHEYENNE | WY | 82003-0668 | |
| NICHOLAS W. BROWN | UNITED STATES ATTORNEYS OFFICE | YELLOWSTONE JUSTICE CENTER | BLDG MA-1015, RM 214 | MAMMOTH HOT SPRINGS | WY | 82190 | |
| NICHOLAS W. BROWN | UNITED STATES ATTORNEYS OFFICE | 1201 PACIFIC AVE, STE 700 | | TACOMA | WA | 98402 | |
| NICHOLAS W. BROWN | UNITED STATES ATTORNEYS OFFICE | 700 STEWART ST, STE 5220 | | SEATTLE | WA | 98101-1271 | |
| NICHOLS LOCK AND SAFE LLC | 1107 S 5TH AVE | | | YUMA | AZ | 85364 | |
| NICKELS LAWN AND LANDSCAPING INC | PO BOX 632 | | | VANDALIA | OH | 45377 | |
| NICKLE ELECTRICAL COMPANIES | 125 RUTHAR DR | | | NEWARK | DE | 19711-8025 | |
| NICKS & CO PRO LANDSCAPING | 6790 APPLETREE STREET | | | HANOVER PARK | IL | 60133 | |
| NICOR GAS | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | |
| NIE CONTRACTING LLC | SABRINA MARIE GIBSON | 1009 ARROW CT | | BOWLING GREEN | KY | 42104-4664 | |
| NIGHT HAWK PLUMBING & HEATING INC | 1858 ALBANY AVENUE | | | BROOKLYN | NY | 11210-4428 | |
| NIGHTLIGHT ELECTRIC COMPANY | PO BOX 1241 | | | FARMINGTON | NM | 87499 | |
| NIKAL VENTURES US INC | DBA 1-800-GOT-JUNK | 13003 TUKWILA INTERNATIONAL BLVD | | TUKWILA | WA | 98168-3139 | |
| NIKKEL & ASSOCIATES INC | DBA NAI ELECTRICAL CONTRACTORS | 2730 FORD ST STE 101 | | AMES | IA | 50010-6442 | |
| NIKOLAS KEREST, US ATTORNEY | US COURTHOUSE & FEDERAL BLDG | PO BOX 10 | 151 W ST, 3RD FL | RUTLAND | VT | 05702-0010 | |
| NIKOLAS KEREST, US ATTORNEY | US COURTHOUSE & FEDERAL BLDG | PO BOX 570 | 11 ELMWOOD AVE, 3RD FL | BURLINGTON | VT | 05402-0570 | |
| NILES CITY HEALTH DEPARTMENTARTMENT | 34 W STATE ST | | | NILES | OH | 44446 | |
| NIMBUS IRRIGATION LLC | PO BOX 756 | | | GWINN | MI | 49841-0756 | |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | NISOURCE, INC | | MERRILLVILLE | IN | 46411-3007 | |
| NITRO CONSTRUCTION SERVICES INC | C/O ENERGY SERVICES OF AMERICA | PO BOX 5247 | | CHARLESTON | WV | 25361-0247 | |
| NITTANY BEVERAGE | 139 NORTH PATTERSON STREET | | | ST COLLEGE | PA | 16801 | |
| NIX SIGN COMPANY LLC | 5025 WEST YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| NJ DIVISION OF FIRE SAFETY | PO BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| NJ STATE TREASURY | BUREAU OF BOILER & PRESSURE | VESSEL COMPLIANCE | PO BOX 392 | TRENTON | NJ | 08625-0392 | |
| NJNG | PO BOX 11743 | | | NEWARK | NJ | 07101-4743 | |
| NK ENTERPRISE INC | DBA ABC LOCKSMITHS | 3850 LOSEE RD | | N LAS VEGAS | NV | 89030-3307 | |
| NLR A&P COMMISSION | ATTN: ACCOUNTING DEPARTMENT | PO BOX 5511 | | NORTH LITTLE ROCK | AR | 72119 | |
| NMP SOLUTIONS LLC | DBA PURELY CLEAN CHEM DRY | 1985 W HILLTOP RD | | OZARK | MO | 65721-6639 | |
| NO SWEAT PROS LLC | DBA NO SWEAT EXPERTS | 4310 SPRING VALLEY RD | | FARMERS BRANCH | TX | 75244-3701 | |
| NO TIE INC | DBA ALLENS KENTUCKY MECHANICAL | 1466 LAMBERT RD | | BEREA | KY | 40403-8796 | |
| NOBLE ENVIRONMENTAL | PO BOX 22796 | | | NEW YORK | NY | 10087-2796 | |
| NOBLE LOCKSMITH SERVICE INC | 2670 GRACE ROAD | | | FORT GRATIOT | MI | 48059 | |
| NOBLE PLUMBING & HEATING INC | 485 EASTERN AVENUE | | | CHILLICOTHE | OH | 45601 | |
| NOBLE SERVICES CO | DBA ROTO-ROOTER SERVICES | PO BOX 7150 | | PUEBLO WEST | CO | 81007-0150 | |
| NOFTLE & NOFTLE INC | DBA ALLPRO RESTORATION & JANITORIAL | 1352 SARATOGA RD | | GANSEVOORT | NY | 12831-1561 | |
| NOLCO PLUMBING LLC | 1077 SILAS DEANE HWY 112 | | | WETHERSFIELD | CT | 06109-4229 | |
| NOMAD GROUP LLC | PO BOX 327 | | | RYE | CO | 81069 | |
| NOR-CAL BEVERAGE CO INC | 2286 STONE BLVD | | | WEST SACRAMENTO | CA | 95691-4050 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 111 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORCO INC | PO BOX 35144 | | | SEATTLE | WA | 98124-5144 | |
| NORTH AMERICAN SIGNS INC | DBA SITE ENHANCEMENT SERVICES | PO BOX 30 | | SOUTH BEND | IN | 46624 | |
| NORTH CAROLINA DEPARTMENT OF LABOR | BOILER SAFETY BUREAU | 1101 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1101 | |
| NORTH CAROLINA DEPARTMENT OF LABOR | BUDGET AND PURCHASING DIV | 4 WEST EDENTON STREET | | RALEIGH | NC | 27601 | |
| NORTH CAROLINA DEPT OF COMMERCE | 301 N WILMINGTON ST | | | RALEIGH | NC | 27601-1058 | |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1101 | |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN: M A DAUGHTRIDGE | PO BOX 1818 | | WINTERVILLE | NC | 28590 | |
| NORTH CAROLINA DEPT OF REVENUE | C/O 1 AMERICAN FACILITY SOLUTIONS | PO BOX 27431 | | RALEIGH | NC | 27611-7431 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY | GENERAL | CONSUMER PROTECTION DIVISION | 114 WEST EDENTON ST | RALEIGH | NC | 27603 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | RALEIGH | NC | 27619-0431 | |
| NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 | | | CLARKSBURG | WV | 26302-2328 | |
| NORTH CENTRAL DISTRICT HEALTH | ATTN - ENVIRONMENTAL HEALTH | 215 TENTH STREET | | LEWISTON | ID | 83501 | |
| NORTH CENTRAL DISTRICT HEALTH | BUREAU OF BOILER & PRESSURE | VESSEL COMPLIANCE | | LEWISTON | ID | 83501 | |
| NORTH CHARLESTON SEWER DISTRICT | P.O. BOX 63009 | | | NORTH CHARLESTON | SC | 29419 | |
| NORTH COLONIE CSD RECEIVER OF TAXES | 534 NEW LOUDON RD | MEMORIAL TOWN HALL | | LATHAM | NY | 12110 | |
| NORTH COUNTRY DISPOSAL INC | 83 EAGLE MILLS RD | | | NEGAUNEE | MI | 49866 | |
| NORTH COUNTRY PROPERTY MAINTENANCE INC | PO BOX 7129 | | | INNISFIL | ON | L9S 1A9 | CANADA |
| NORTH DAKOTA DEPT OF HEALTH | 600 E BLVD AVE, DEPT 325 | | | BISMARCK | ND | 58505-0250 | |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 | | | BISMARCK | ND | 58505-0340 | |
| NORTH DAKOTA DEPT OF LABOR & HUMAN RIGHTS | 600 EAST BOULEVARD AVE, DEPT 406 | | | BISMARCK | ND | 58503 | |
| NORTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER COMPLAINTS | GATEWAY PROFESSIONAL CTR | 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505 | |
| NORTH EAST ARKANSAS SUPER GAS LLC | DBA NEA CLIENT SERVICES LLC | PO BOX 16297 | | JONESBORO | AR | 72403 | |
| NORTH EAST HEATING & AC | 25 MAGGIES WAY STE 6 | | | DOVER | DE | 19901-4896 | |
| NORTH FLORIDA LEATHER RESTORATION INC | 3580 MERGANSER WAY S | | | JACKSONVILLE | FL | 32223-1938 | |
| NORTH HAVEN TOWN TAX COLLECTOR | 18 CHURCH ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HILLS SCHOOL DISTRICT | 200 MCINTYRE RD | | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS SCHOOL DISTRICT | JORDAN TAX SERVICE INC | 102 RATHWAY RD | | MCMURRAY | PA | 15317 | |
| NORTH JERSEY BAR AND RESTAURANT SERVICE | 15C N SALEM ST | | | DOVER | NJ | 07801-4271 | |
| NORTH LAKES ELECTRIC INC | DBA WD ROBINSON ELECTRIC SERVICE CORP | 1295 REMOUNT ROAD | | N CHARLESTON | SC | 29406 | |
| NORTH LITTLE ROCK ELECTRIC | 120 MAIN STREET | | | NORTH LITTLE ROCK | AR | 72114 | |
| NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH PLAINS MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |
| NORTH RICHLAND HILLS POLICE DEPARTMENT | PO BOX 820609 | | | NORTH RICHLAND HILLS | TX | 76182 | |
| NORTH RICHLAND HILLS WATER DEPT | PO BOX 820609 | | | NORTH RICHLAND HILLS | TX | 76182-0609 | |
| NORTH SHORE GAS | PO BOX 6050 | | | CAROL STREAM | IL | 60197-6050 | |
| NORTH STATE SECURITY INC | PO BOX 991348 | | | REDDING | CA | 96099-1348 | |
| NORTH VALLEY PL LLC CO KIMCO RLTY CORP | ATTN: DAVID MARTIN | 500 NORTH BROADWAY, STE. 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| NORTH VALLEY PLAZA, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | | TUSTIN | CA | 92606 | |
| NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | PHILADELPHIA | PA | 19195-1138 | |
| NORTH/WESTERN ELECTRICAL CORP | 10825 IRMA DRIVE | | | NORTHGLENN | CO | 80233 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHEAST BEVERAGE CORP | ONE COORS DRIVE | | | NORTH EAST | MD | 21901 | |
| NORTHEAST EAGLE DISTRIBUTORS | PO BOX 940 | | | PITTSTON | PA | 18640 | |
| NORTHEAST FLORIDA SERVICES CORP | DBA U S LAWNS OF JACKSONVILLE WEST | 184 INDUSTRIAL LOOP S | | ORANGE PARK | FL | 32073-2858 | |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | |
| NORTHEAST TEXAS PUBLIC HEALTH DISTRICT | ATTN - ENVIRONMENTAL HEALTH | 215 TENTH STREET | | TYLER | TX | 75710 | |
| NORTHEAST TEXAS PUBLIC HEALTH DISTRICT | ENVIRONMENTAL HEALTH DEPARTMENT | PO BOX 2039 | | TYLER | TX | 75710 | |
| NORTHERN BEER TRADERS | 190 ROCHESTER ROAD | | | PITTSBURGH | PA | 15229 | |
| NORTHERN DRAFT BAR SERVICES INC | 307 1338 MCCORMACK ROAD | | | SASKATOON | SK | S7M 5H7 | CANADA |
| NORTHERN KENTUCKY INDEPENDENT | DISTRICT HEALTH DEPARTMENT | 610 MEDICAL VILLAGE DRIVE | | EDGEWOOD | KY | 41017 | |
| NORTHERN KENTUCKY INDEPENDENT | ENVIRONMENTAL HEALTH DEPARTMENT | PO BOX 2039 | | EDGEWOOD | KY | 41017 | |
| NORTHERN LAWN SPRINKLERS | 43 CHERRYWOOD | | | SUDBURY | ON | P3B 4A2 | CANADA |
| NORTHERN PLAINS PLUMBING AND HEATING INC | DBA NORTHERN PLAINS | PLUMBING HEATING & AIR | 2510 VERMONT AVENUE | BISMARCK | ND | 58504 | |
| NORTHERN SECURITY | 41 LORNE STREET | | | SUDBURY | ON | P3C 4P1 | CANADA |
| NORTHFIELD BANK | ATTN: JOAN RISKO | 581 MAIN STREET, SUITE 810 | | WOODBRIDGE | NJ | 07095 | |
| NORTHFIELD STAPLETON ASSOCIATES LLC | ATTN: ASSOCIATE GENERAL COUNSEL, LEASING | 600 SUPERIOR AVENUE EAST, SUITE 1500 | | CLEVELAND | OH | 44114 | |
| NORTHLAND FIRE & SAFETY INC | PO BOX 16779 | | | DULUTH | MN | 55816 | |
| NORTHSTAR HOLDINGS INC | DBA AFFORDABLE ROOTER AND PLUMBING | 976 E GONDOLA DR | | VENICE | FL | 34293-1944 | |
| NORTHSTAR LEGAL INC | PO BOX 16253 | | | GREENVILLE | SC | 29606-7253 | |
| NORTHSTAR PRINT LLC | 7872 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| NORTHTOWN BEVERAGE LLC | PO BOX 2141 | | | POST FALLS | ID | 83877-2141 | |
| NORTHTOWN SQUARE LLC | C/O JAMESON COMMERCIAL PROPERTY | PO BOX 2158 | | SPOKANE | WA | 99210-2158 | |
| NORTHWEST ELECTRICAL CONTRACTING INC | 300 GRAND BLVD STE A600 | | | VANCOUVER | WA | 98661-4943 | |
| NORTHWEST ENFORCEMENT INC | PO BOX 30625 | | | PORTLAND | OR | 97294-3625 | |
| NORTHWEST NM VENTURES LLC | DBA SERVICEMASTER RESTORE BY | RESTORATION SPECIALISTS | PO BOX 6241 | FARMINGTON | NM | 87499-6241 | |
| NORTHWEST PROMENADE LLC | PO BOX 82515 | | | BAKERSFIELD | CA | 93380-2515 | |
| NORTHWEST SWEEPING LLC | PO BOX 1093 | | | HAYDEN | ID | 83835-1093 | |
| NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | BUTTE | MT | 59701-1711 | |
| NORTON & BROZINA, P.C. | ATTN:RACHEL BROZINA | 4201 N. 24TH STREET, SUITE 150 | | PHOENIX | AZ | 85016 | |
| NOVA AQUARIUM INC | 13904 BEECHWOOD POINT RD | | | MIDLOTHIAN | VA | 23112-2533 | |
| NOVAGRAAF NEDERLAND BV | OLGA VAN LEEUWEN | HOOGOORDDREEF 5 | | AMSTERDAM | | 1101 | NETHERLANDS |
| NOVAGRAAF NEDERLAND BV | OLGA VAN LEEUWEN | P.O. BOX 22722 | | AMSTERDAM | | 1100 | NETHERLANDS |
| NOVAK SANITARY SERVICE | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| NOVEC | PO BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NOVI CITY TAX COLLECTOR | PO BOX 33321 DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| NRG BUSINESS MARKETING | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| NTELLIGENT NETWORKS INC | 5303 S FLORIDA AVE | | | LAKELAND | FL | 33813-4913 | |
| NTFC INC | DBA ACADEMIC PRODUCTIONS | PO BOX 200383 | | ARLINGTON | TX | 76006-0383 | |
| NTS CORPORATION - SPOA | NTS/SPRINGS RETAIL MAINT ASSOC | 3153 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | |
| NU GENERATION CONTRACTING LLC | 7584 S EVENING WIND DR | | | TUCSON | AZ | 85757-8584 | |
| NUCO2 INC | PO BOX 9011 | | | STUART | FL | 34995 | |
| NUCO2 INC AND SUBSIDIARIES | DBA NUCO2 LLC | 2800 SE MARKET PLACE | | STUART | FL | 34997-4965 | |
| NUECES COUNTY | DISTRICT HEALTH DEPARTMENT | 610 MEDICAL VILLAGE DRIVE | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY | TAX OFFICE | 901 LEOPARD 301 | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUTRI LAWN OTTAWA | 1038 BELFAST ROAD | | | OTTAWA | ON | K1B 3S3 | CANADA |
| NUTRICLINICAL SOLUTIONS LLC | PO BOX 1742 | | | ALACHUA | FL | 32616-1742 | |
| NUTRI-LAWN | 1988 KINGSWAY UNIT B | | | SUDBURY | ON | P3B 4J8 | CANADA |
| NUWAVE COMMUNICATIONS | 8275 S EASTERN AVE | STE 200 | | LAS VEGAS | NV | 89123 | |
| NUWAY DISPOSAL | PO BOX 9 | | | MOKENA | IL | 60448 | |
| NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NVS LANDSCAPE SERVICES | 23A WALKER WAY | | | COLONIE | NY | 12205-4945 | |
| NW CENTRAL PLUMBING CO | DBA LOCAL PLUMBING CO | 20833 SW OLDS PL | | SHERWOOD | OR | 97140-8122 | |
| NW NATURAL | PO BOX 6017 | | | NORTHWEST NATURAL | OR | 97228-6017 | |
| NWCC CENTER PLAZA LLC | C/O PUGET SOUND RETAIL, LLC | 1402 E. PIKE ST. | | SEATTLE | WA | 98122 | |
| NWCC INVESTMENTS II LLC | DBA NWCC CENTER PLAZA | 1402 E PIKE ST | | SEATTLE | WA | 98122-4148 | |
| NWO BEVERAGE INC | 6700 WALES ROAD | | | NORTHWOOD | OH | 43619 | |
| NWT HOME SERVICES LLC | DBA NEALE W TOWNSEND | 12320 BARKER CYPRESS RD STE 600 | | CYPRESS | TX | 77429-8329 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 32 | | | NEW YORK | NY | 10008 | |
| NYC DEPARTMENT OF FINANCE | TAX OFFICE | 901 LEOPARD 301 | | NEW YORK | NY | 10008 | |
| NYC DEPT OF CONSUMER & WORKER PROTECTION | 42 BROADWAY FL 8 | | | NEW YORK | NY | 10004-1617 | |
| NYC DEPT OF FINANCE | PO BOX 32 | | | NEW YORK | NY | 10008 | |
| NYC WATER BOARD | PO BOX 11863 | | | NEWARK | NJ | 07101-8163 | |
| NYLAND SECURED CONTRACTING LLC | DBA NSC PLUMBING | 7241 SHADY DR | | PANAMA CITY | FL | 32404-5226 | |
| NYMARK MEDICAL CENTRE | 4839 LESLIE STREET | | | NORTH YORK | ON | M2J 2K8 | CANADA |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | |
| NYSTROM ELECTRIC COMPANY INC | 1504 WEST 3RD STREET | | | SIOUX CITY | IA | 51103 | |
| O & W INC | 3003 WILLIAM STREET | | | YPSILANTI | MI | 48198 | |
| O HEALY PROFESSIONAL SERVICES LLC | 1202 S ROAN ST | | | JOHNSON CITY | TN | 37601-6840 | |
| OAK RIDGE CITY TREASURER | PO BOX 1 | | | OAK RIDGE | TN | 37831 | |
| OAK RIDGE HAULING LLC | PO BOX 1937 | | | DANBURY | CT | 06813-1937 | |
| OAK RIDGE UTILITY DIST TN | PO BOX 4189 | | | OAK RIDGE | TN | 37831-4189 | |
| OAK RIDGE UTILITY DISTRICT | 120 S. JEFFERSON CIRCLE | | | OAK RIDGE | TN | 37830 | |
| OAKDALE VILLAGE LLC | C/O WELLINGTON MANAGEMENT INC | 1625 ENERGY PARK DR STE 100 | | SAINT PAUL | MN | 55108-2735 | |
| OAKLAND COUNTY HEALTH DEPARTMENT | 1200 TELEGRAPH RD | | | PONTIAC | MI | 48341-1032 | |
| OAKLAND COUNTY HEALTH DIV | 27725 GREENFIELD RD | | | SOUTHFIELD | MI | 48076-3625 | |
| OAKLAND COUNTY HEALTH DIV | PO BOX 32 | | | SOUTHFIELD | MI | 48076-3625 | |
| OAKTREE INVESTMENTS 4 LLC | C/O JOHN DAVID WILSON | & BARBARA ANN WILSON | 6355 PRINCEVILLE CIR | HUNTINGTON BEACH | CA | 92648-5524 | |
| OAKTREE INVESTMENTS 4, LLC | 6355 PRINCEVILLE CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| OAKWOOD PLAZA LP | PO BOX 30344 | | | TAMPA | FL | 33630-3344 | |
| OBEACH LLC | 289 CAMINO DEL POSTIGO | | | ESCONDIDO | CA | 92029-7442 | |
| OBRIEN LANDSCAPING | 5582 BEVERLY COURT | | | BETHEL PARK | PA | 15102 | |
| OC PREMIUM SERVICES LLC | C/O ACE HANDYMAN SERVICES | 12121 SILVERLAKE PARK DR | | WINDERMERE | FL | 34786-9481 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMIN | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMIN | 200 CONSTITUTION AVE, NW RM NO N3626 | WASHINGTON | DC | 20210 | |
| OCEAN BANK | ATTN: COMMERCIAL REAL ESTATE | 7890 N.W. 42ND AVENUE | | MIAMI | FL | 33126 | |
| OCEAN BEAUTY SEAFOODS | 4800 IRVING STREET | | | BOISE | ID | 83706-2215 | |
| OCEAN CONSERVANCY INC | 1300 19TH ST NW STE 800 | | | WASHINGTON | DC | 20036-1653 | |
| OCEAN FOAM | 1256 LOCUST RD | | | POTTSBORO | TX | 75076-6163 | |
| OCEAN PRO INC | P O BOX 1284 | | | TUCKER | GA | 30084 | |
| OCEAN SEAFOOD DEPOT INC | 331 ADAMS ST | | | NEWARK | NJ | 07105-1929 | |
| OCEAN TOWNSHIP TAX COLLECTOR-OCEAN | 50 RAILROAD AVE | | | WARETOWN | NJ | 08758 | |
| OCH SERVICES LLC | 17640 SPARKLING RIVER RD | | | BOCA RATON | FL | 33496-5639 | |
| OCH-KING AVENUE LLC | PO BOX 18425 | | | GOLDEN | CO | 80402-6040 | |
| OCRE INVESTMENTS LLC | ATTN: OSCAR COUSILLAS | 1395 BRICKELL AVENUE | SUITE 730 | MIAMI | FL | 33131 | |
| OCTO PRO WASH INC | 238 MARTHA PL | | | FULLERTON | CA | 92833-2669 | |
| ODESSA-ECTOR COUNTY HEALTH DEPARTMENT | 221 NORTH TEXAS | | | ODESSA | TX | 79761 | |
| ODESSA-ECTOR COUNTY HEALTH DEPARTMENT | 27725 GREENFIELD RD | | | ODESSA | TX | 79761 | |
| ODESSA-ECTOR COUNTY HEALTH DEPT | 221 NORTH TEXAS | | | ODESSA | TX | 79761 | |
| ODOM SERVICES LLC | 6398 TUGGLE DR | | | BUFORD | GA | 30518-1414 | |
| ODOM STEIN LLC | DBA ODOM EAST LLC | 11400 SE 8TH ST STE 300 | | BELLEVUE | WA | 98004-6409 | |
| ODONNELL ROBERTSON | ATTN:STEVEN CANTO | 180 DUNDAS STREET WEST | SUITE 1500 | TORONTO | ON | M5G 1Z8 | CANADA |
| ODORITE OF ROCHESTER INC | 819 WESTWOOD TRAIL | | | WEBSTER | NY | 14580 | |
| ODP BUSINESS SOLUTIONS LLC | DBA OFFICE DEPOT BUSINESS SOLUTIONS LLC | PO BOX 633211 | | CINCINNATI | OH | 45263-3211 | |
| OF METAL AND WOOD | 613 WEST CEDAR STREET | | | FARMINGTON | NM | 87401 | |
| OFDC COMMUNICATIONS | 12025 MEADOWVILLE CT | | | HERNDON | VA | 20170-2608 | |
| OFF OF THE ILLINOIS SECRETARY OF STATE | 100 W RANDOLPH STREET | SUITE 7-801 | | SPRINGFIELD | IL | 62756 | |
| OFF OF THE ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| OFF OF THE ILLINOIS STATE FIRE MARSHAL | CASHIER BOILERS | 1035 STEVENSON DRIVE | | SPRINGFIELD | IL | 62703 | |
| OFF OF THE ILLINOIS STATE FIRE MARSHAL | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| OFF THE TOP LLC | C/O OFF THE TOP LMC LLC | 1500 SPRINGHILL TER | | DOTHAN | AL | 36303-2259 | |
| OFFDUTYCOPS.COM INC | 8082 BOWLINE DR | | | INDIANAPOLIS | IN | 46236-8853 | |
| OFFICE COMPLEX ENTERPRISES INC | 952 LAKEWOOD ROAD | | | TOMS RIVER | NJ | 08753 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OFFICE OF ALCOHOLIC BEV CONTROL | 9048 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70815 | |
| OFFICE OF ATTORNEY GENERAL | SUNTRUST BANK OF CENTRAL PARK | DO NOT MAIL | | ORLANDO | FL | 32809 | |
| OFFICE OF CITY CLERK | PO BOX 1927 | | | MUSKOGEE | OK | 74402 | |
| OFFICE OF CITY CLERK | SUNTRUST BANK OF CENTRAL PARK | DO NOT MAIL | | MUSKOGEE | OK | 74402 | |
| OFFICE OF COMMISSIONER OF INSURANCE | DBA OFFICE OF INSURANCE AND SAFETY FIRE | PO BOX 935467 | | ATLANTA | GA | 31193-5467 | |
| OFFICE OF COMMISSIONER OF INSURANCE | PO BOX 1927 | | | ATLANTA | GA | 31193-5467 | |
| OFFICE OF DIVERSITY & EQUAL OPPORTUNITY | 180 E 5TH ST SUITE 1200 | | | ST. PAUL | MN | 55101 | |
| OFFICE OF FINANCE/ T & P ALARM UNIT | CITY OF LOS ANGELES | PO BOX 30879 | | LOS ANGELES | CA | 90030-0879 | |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE 2ND FL | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF SEC. OF STATE OF ALABAMA | HON. WES ALLEN | PO BOX 5616 | | MONTGOMERY | AL | 36103-5616 | |
| OFFICE OF SEC. OF STATE OF ALASKA | HON. NANCY DAHLSTROM | LIEUTENANT GOVERNOR -E | PO BOX 110015 | JUNEAU | AK | 99811-0001 | |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. ADRIAN FONTES | 1700 W WASHINGTON ST, FL 7 | | PHOENIX | AZ | 85007-2808 | |
| OFFICE OF SEC. OF STATE OF ARKANSAS | HON. JOHN THURSTON | STATE CAPITOL | 500 WOODLANE ST, STE 256 | LITTLE ROCK | AR | 72201 | |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. SHIRELY N WEBER | 1500 11TH ST | | SACRAMENTO | CA | 95814 | |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. JENA GRISWOLD | 1700 BROADWAY, STE 550 | | DENVER | CO | 80290 | |
| OFFICE OF SEC. OF STATE OF CT. | HON. STEPHANIE THOMAS | PO BOX 150470 | STE 1000 | HARTFORD | CT | 06115-0470 | |
| OFFICE OF SEC. OF STATE OF D.C. | HON. KIMBERLY A BASSETT | 1350 PENNSYLVANIA AVE, NW | STE 419 | WASHINGTON | DC | 20004 | |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK | 401 FEDERAL ST | | DOVER | DE | 19901 | |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK | 820 N FRENCH ST, 10TH FL | | WILMINGTON | DE | 19801 | |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. CORD BYRD | R.A. GRAY BLDG | 500 S BRONOUGH ST | TALLAHASSEE | FL | 32399 | |
| OFFICE OF SEC. OF STATE OF GEORGIA | HON. BRAD RAFFENSPERGER | 214 STATE CAPITOL | | ATLANTA | GA | 30334 | |
| OFFICE OF SEC. OF STATE OF HAWAII | HON. SYLVIA LUKE | LIEUTENANT GOVERNOR -E | STATE CAPITOL | HONOLULU | HI | 96813 | |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE | 450 N 4TH ST | | BOISE | ID | 83702 | |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE | PO BOX 83720 | | BOISE | ID | 83720-0080 | |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS | 213 STATE CAPITOL | | SPRINGFIELD | IL | 62756 | |
| OFFICE OF SEC. OF STATE OF INDIANA | HON. DIEGO MORALES | 200 W WASHINGTON ST, ROOM 201 | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF SEC. OF STATE OF IOWA | HON. PAUL D. PATE | LUCAS BLDG, 1ST FL | 321 E 12TH ST | DES MOINES | IA | 50319 | |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. SCOTT SCHWAB | MEMORIAL HALL - 1ST FL | 120 SW 10TH AVE | TOPEKA | KS | 66612 | |
| OFFICE OF SEC. OF STATE OF KENTUCKY | HON. MICHAEL G ADAMS | 700 CAPITAL AVE, STE 152 | | FRANKFORT | KY | 40601 | |
| OFFICE OF SEC. OF STATE OF LOUISIANA | HON. R. KYLE ARDOIN | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| OFFICE OF SEC. OF STATE OF MA. | HON. WILLIAM FRANCIS GALVIN | 1 ASHBURTON PLACE | | BOSTON | MA | 02108 | |
| OFFICE OF SEC. OF STATE OF MAINE | HON. SHENNA BELLOWS | 148 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0148 | |
| OFFICE OF SEC. OF STATE OF MARYLAND | HON. SUSAN C LEE | 16 FRANCIS ST | | ANNAPOLIS | MD | 21401 | |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. JOCELYN BENSON | 3315 E MICHIGAN AVE | | LANSING | MI | 48912 | |
| OFFICE OF SEC. OF STATE OF MINNESOTA | HON. STEVE SIMON | 180 STATE OFFICE BLDG | 100 REV DR MLK JR BLVD | ST. PAUL | MN | 55155-1299 | |
| OFFICE OF SEC. OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT | 600 W MAIN ST | | JEFFERSON CITY | MO | 65101 | |
| OFFICE OF SEC. OF STATE OF MONTANA | HON. CHRISTI JACOBSEN | PO BOX 202801 | | HELENA | MT | 59620-2801 | |
| OFFICE OF SEC. OF STATE OF MS. | HON. MICHAEL WATSON | 125 S CONGRESS ST | | JACKSON | MS | 39201 | |
| OFFICE OF SEC. OF STATE OF N.C. | HON. ELAINE F. MARSHALL | PO BOX 29622 | | RALEIGH | NC | 27626 | |
| OFFICE OF SEC. OF STATE OF N.H. | HON. DAVID M. SCANLAN | 107 N MAIN ST | | CONCORD | NH | 03301 | |
| OFFICE OF SEC. OF STATE OF NEBRASKA | HON. ROBERT B EVNEN | PO BOX 94608 | | LINCOLN | NE | 68509-4608 | |
| OFFICE OF SEC. OF STATE OF NEVADA | HON. FRANCISCO V. AGUILAR | NEVADA STATE CAPITOL BLDG | 101 N CARSON ST, STE 3 | CARSON CITY | NV | 89701 | |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER | LIEUTENANT GOVERNOR -E | PO BOX 001 | TRENTON | NJ | 08625 | |
| OFFICE OF SEC. OF STATE OF NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, STE 300 | SANTA FE | NM | 87501 | |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROBERT J RODRIGUEZ | ONE COMMERCE PLAZA | 99 WASHINGTON AVE, STE1100 | ALBANY | NY | 12231 | |
| OFFICE OF SEC. OF STATE OF NORTH DAKOTA | HON. MICHAEL HOWE | 600 E BLVD AVE DEPT 108 | | BISMARCK | ND | 58505-0500 | |
| OFFICE OF SEC. OF STATE OF OHIO | HON. FRANK LAROSE | 22 N FOURTH ST, 16TH FL | | COLUMBUS | OH | 43215 | |
| OFFICE OF SEC. OF STATE OF OKLAHOMA | HON. DAVE LOPEZ | 2300 N LINCOLN BLVD | ROOM 122 | OKLAHOMA CITY | OK | 73105-4897 | |
| OFFICE OF SEC. OF STATE OF OREGON | HON. SHEMIA FAGAN | 255 CAPITAL ST NE | STE 151 | SALEM | OR | 97310-0722 | |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT | 302 N OFFICE BLDG | 401 N ST | HARRISBURG | PA | 17120 | |
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | HON. GREGG M AMORE | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| OFFICE OF SEC. OF STATE OF S.C. | HON. MARK HAMMOND | 1205 PENDLETON ST, STE 525 | | COLUMBIA | SC | 29201 | |
| OFFICE OF SEC. OF STATE OF S.D. | HON. MONAE L JOHNSON | 500 E CAPITOL AVE, STE 204 | | PIERRE | SD | 57501-5070 | |
| OFFICE OF SEC. OF STATE OF TENNESSEE | HON. TRE HARGETT | STATE CAPITOL | | NASHVILLE | TN | 37243-1102 | |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON | 1100 CONGRESS | CAPITOL BLDG, ROOM 1E.8 | AUSTIN | TX | 78701 | |
| OFFICE OF SEC. OF STATE OF UTAH | HON. DEIDRE HENDERSON | 350 N STATE ST, STE 220 | PO BOX 142325 | SALT LAKE CITY | UT | 84114-2325 | |
| OFFICE OF SEC. OF STATE OF VERMONT | HON. COPELAND HANZAS | 128 STATE ST | | MONTPELIER | VT | 05633-1101 | |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KAY COLE JAMES | PO BOX 1475 | | RICHMOND | VA | 23218 | |
| OFFICE OF SEC. OF STATE OF W.V. | HON. MAC WARNER | STATE CAPITAL BUILDING | | CHARLESTON | WV | 25305-0770 | |
| OFFICE OF SEC. OF STATE OF WASHINGTON | HON. KIM WYMAN | PO BOX 40220 | | OLYMPIA | WA | 98504-0220 | |
| OFFICE OF SEC. OF STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE | STATE CAPITAL BUILDING | ROOM B41W | MADISON | WI | 53703 | |
| OFFICE OF SEC. OF STATE OF WYOMING | HON. CHUCK GRAY | HERSCHLER BUILDING EAST | 122 W 25TH ST, STE 100 | CHEYENNE | WY | 82002-0020 | |
| OFFICE OF STATE FIRE MARSHALL | LOUISIANA DEPARTMENT OF PUBLIC SAFETY | 7919 INDEPENDENCE BLVD | | BATON ROUGE | LA | 70806 | |
| OFFICE OF STATE FIRE MARSHALL | LOUISIANA DEPT OF PUBLIC SAFETY | 7919 INDEPENDENCE BLVD | | BATON ROUGE | LA | 70806 | |
| OFFICE OF THE BOROUGH OF WYOMISSING | DBA BOROUGH OF WYOMISSING | 22 READING BLVD | | WYOMISSING | PA | 19610 | |
| OFFICE OF THE COUNTY CLERK | PO BOX 551601 | | | LAS VEGAS | NV | 89155-1601 | |
| OFFICE OF THE DIRECTOR, STATE OF HAWAI'I | 235 SOUTH BERETANIA STREET | | | HONOLULU | HI | 96813 | |
| OFFICE OF THE GOVERNOR | LOUISIANA COMMISSION ON HUMAN RIGHTS | P.O. BOX 94094 | | BATON ROUGE | LA | 70804 | |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | MARINE BANK BUILDING | 1 EAST OLD STATE C APITOL PLAZA | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | GREENWOOD | IN | 46142 | |
| OFFICE OF THE MS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205-0138 | |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | ALBANY | NY | 12236 | |
| OFFICE OF THE STATEWIDE EEO COORDINATOR | 301 W. PRESTON STREET | SUITE 607 | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE UNITED STATES TRUSTEE | GEORGE C. YOUNG FEDERAL BUILDING | 400 WEST WASHINGTON STREET, SUITE 1100 | | ORLANDO | FL | 32801 | |
| OFFIT KURMAN, P.A. | ATTN: MARC DAHAN | 10 BANK STREET, SUITE 880 | | WHITE PLAINS | NY | 10606 | |
| OFS | 16 LENNOX DR | | | BARRIE | ON | L4N 9V8 | CANADA |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | OGE ENERGY CORP | | OKLAHOMA CITY | OK | 73124-0990 | |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION | 30 E BROAD ST 14TH FL | | COLUMBUS | OH | 43215-3400 | |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OHIO CIVIL RIGHTS COMMISSION | 30 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| OHIO COMMERCIAL DOOR CO INC | 962 FREEWAY DRIVE NORTH | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF COMMERCE | DIV OF INDUSTRIAL COMPL - BOILER SECTION | 6606 TUSSING ROAD | PO BOX 4009 | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPARTMENT OF COMMERCE | DIV OF INDUSTRIAL COMPLANCE | PO BOX 4009 | | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST, 23RD FL | | COLUMBUS | OH | 43215-6133 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | 4485 NORTHLAND RIDGE BLVD. | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182131 | | | COLUMBUS | OH | 43218-2131 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| OHIO DEPT OF JOB & FAMILY SERVICES | 4020 EAST 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION | 30 E BROAD ST, 32ND FL | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT INSURANCE | PO BOX 182212 | | COLUMBUS | OH | 43218-2212 | |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229-6693 | |
| OHIO DRAIN DOCTORS LLC | 309 W CENTER ST | | | MARION | OH | 43302-3613 | |
| OHIO EAGLE DISTRIBUTING LLC | 9300 ALLEN RD | | | WEST CHESTER | OH | 45069-3847 | |
| OHIO EDISON | P.O. BOX 3637 | FIRSTENERGY CORPORATION | | AKRON | OH | 44309-3637 | |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOVT CTR | 50 W TOWN ST, STE 700 | PO BOX 1049 | COLUMBUS | OH | 43216-1049 | |
| OHIO VALLEY BEER & WINE CO | 10975 MEDALLION DRIVE | | | EVENDALE | OH | 45241 | |
| OHIO VALLEY WASTE SERVICE | PO BOX 432 | | | MARS | PA | 16046 | |
| OHIO WINDOW CLEANING INC | DBA INDIANA WINDOW CLEANING | PO BOX 24039 | | DAYTON | OH | 45424 | |
| OHIO WINE IMPORTS CO INC | 1265 CRESCENT STREET | | | YOUNGSTOWN | OH | 44502 | |
| OKALOOSA COUNTY GAS DISTRICT | 364 VALPARAISO PARKWAY | | | VALPARAISO | FL | 32580 | |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | | | NICEVILLE | FL | 32588-1390 | |
| OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | VALPARAISO | FL | 32580-0548 | |
| OKI WATER CONDITIONING INC | D.B.A OXLEY SOFTWATER CO | A DIVISION OF WATER TREATMENT PROCESSES | 1605 E ROBIN LANE | MUNCIE | IN | 47303-6102 | |
| OKLAHOMA ABLE COMMISSION | 4545 N LINCOLN BLVD SUITE 270 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA CITY | 4545 N LINCOLN BLVD SUITE 270 | | | OKLAHOMA CITY | OK | 73118-2044 | |
| OKLAHOMA CITY | COUNTY HEALTH DEPARTMENT | 4900 RICHMOND SQUARE SUITE 200 | | OKLAHOMA CITY | OK | 73118-2044 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 629 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1677 | | | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA DEPT OF LABOR | 409 NE 28TH ST, 3RD FL | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 2401 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE | PO BOX 52003 | | OKLAHOMA CITY | OK | 73152-2003 | |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA RESTAURANT SUPPLY CO | 2701 WEST CALIFORNIA | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | 1000 NE 10TH STREET | | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 N MAY AVE, LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | |
| OKLAHOMA TAX COMMISION | MIXED BEVERAGE | PO BOX 26920 | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | | | OKLAHOMA CITY | OK | 73914 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | TAX PAYER ASSISTANCE DIVISION | P.O. BOX 269057 | | OKLAHOMA CITY | OK | 73126-9057 | |
| OKTA INC | PO BOX 743620 | | | LOS ANGELES | CA | 90074-3620 | |
| OLD MILLS LIGHTING LLC | DBA YESCO MYRTLE BEACH | 6511 DICK POND RD | | MYRTLE BEACH | SC | 29588-8200 | |
| OLESEN AL LLC | PO BOX 274 | | | BUELLTON | CA | 93427 | |
| OLESEN AL, LLC | POST OFFICE BOX 274 | | | BUELLTON | CA | 93427 | |
| OLIVARES Y COMPANIA, S.C. | ALONSO CAMARGO - PARTNERMARIA FENTON | PEDRO LUIS OGAZON 17, SAN ANGEL | ALVARO OBREGON | MEXICO CITY | | 01000 | MEXICO |
| OLIVER MANORS APARTMENTS LLC | C/O OLIVIA CHEVANNES | 2520 CANDLER ROAD | | DECATUR | GA | 30032 | |
| OLIVIERI CONTRACTING INC | 2511 LOCUST ST S | | | CANAL FULTON | OH | 44614-7400 | |
| OLMSTEAD COUNTY | COUNTY HEALTH DEPARTMENT | 4900 RICHMOND SQUARE SUITE 200 | | ROCHESTER | MN | 55904 | |
| OLMSTEAD COUNTY | PUBLIC HEALTH SERVICES | 2100 CAMPUS DRIVE SE | | ROCHESTER | MN | 55904 | |
| OLYMPIA LANDSCAPE IRRIGATION INC | PO BOX 450347 | | | LAREDO | TX | 78045-0008 | |
| OLYMPUS LAWNCARE MAINTENANCE & SERVICES | 574 E 23RD ST APT 84 | | | LOVELAND | CO | 80538-3282 | |
| OMAHA CAVE PARTNERSHIP LP | 727 CRAIG ROAD | | | ST LOUIS | MO | 63141-7114 | |
| OMAHA EXPERT APPLIANCE REPAIR | DBA SHANE RICKARD | 100 | | OMAHA | NE | 68127-1618 | |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103-0995 | |
| OMARS MULTI SERVICES LLC | 785 DALLAS HWY SE | | | CARTERSVILLE | GA | 30120-6724 | |
| OMCAN | DBA CAPITAL CUTLERY SHARPENING | SERVICE LTD EAST | 72 NORMAN STREET | OTTAWA | ON | K1S 3K4 | CANADA |
| ON TAP BAR SERVICE | 1039 MIDDLETON CRES | | | REGINA | SK | S4N 7B6 | CANADA |
| ON THE SIDE CARPET CLEANING LLC | 1218 CACTUS CUT RD | | | MIDDLEBURG | FL | 32068-3206 | |
| ON TIME PLUMBING & HEATING | 611 S EMPORIA AVE | | | WICHITA | KS | 67202-4510 | |
| ON TIME SPORTS | 214 S COLE RD | | | BOISE | ID | 83709-0934 | |
| ONE BOUNCE GOLF LLC | DBA ROTO ROOTER | 5291 28TH AVE | | ROCKFORD | IL | 61109-1772 | |
| ONE CALL PLUMBING INC. | 336 EXCHANGE ST | | | SPARTANBURG | SC | 29306-3002 | |
| ONE CHOICE APPLIANCE REPAIR LLC | 3784 US HIGHWAY 80 W UNIT B | | | PHENIX CITY | AL | 36870-6461 | |
| ONE DAY MASTERPIECES | 2101 PREMIER ROW | | | ORLANDO | FL | 32809 | |
| ONE SOURCE SERVICE LLC | HVAC/R & FOOD SERVICE EQUIPMENT | PO BOX 46 | | FLORA VISTA | NM | 87415 | |
| ONE STOP GENERAL CONTRACTING LLC | DBA THEODORE CAMPBELL JR | 9701 APOLLO DR STE 100 | | LARGO | MD | 20774-4785 | |
| ONECO CONCRETE & ASPHALT INC | PO BOX 367 | | | ONECO | FL | 34264-0367 | |
| ONEDINE LLC | DBA ONEDINE | 5055 W PARK BLVD STE 601 | | PLANO | TX | 75093-2010 | |
| ONEIL TAP CLEANING SERVICE INC | 5500 3RD AVE | | | ALTOONA | PA | 16602 | |
| ONONDAGA CO DEPARTMENT OF | HEALTH COMM SANITION SVCS | ALARM ENFORCEMENT UNIT | 407 S STATE ST | SYRACUSE | NY | 13215 | |
| ONONDAGA COUNTY | ALARM ENFORCEMENT UNIT | 407 S STATE ST | | SYRACUSE | NY | 13202-2005 | |
| ONONDAGA COUNTY | DEPARTMENT OF HEALTH COMM SANITION SVCS | PO BOX 190 | | SYRACUSE | NY | 13215 | |
| ONONDAGA COUNTY | PUBLIC HEALTH SERVICES | 2100 CAMPUS DRIVE SE | | SYRACUSE | NY | 13202-2005 | |
| ONONDAGA COUNTY COMMISSIONER OF FINANCE | PO BOX 5271 | | | BINGHAMTON | NY | 13902 | |
| ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 115 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ONSITE PRIVATE SECURITY INC | 1936 N 1600 NORTH ACCESS RD | | | CEDAR CITY | UT | 84721-8607 | |
| ON-SITE VINYL | 5509 BARRE AVE | | | STOCKTON | CA | 95212-2310 | |
| ONSLOW COUNTY ABC BOARD | 409 CENTER STREET | | | JACKSONVILLE | NC | 28546 | |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | |
| ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN ST | | | JACKSONVILLE | NC | 28540-4846 | |
| ONTARIO MILLS LTD PARTNERSHIP | DBA ONTARIO MILLS | PO BOX 198844 | | ATLANTA | GA | 30384-8844 | |
| ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | ONTARIO | CA | 91761-1076 | |
| OP OAKHURST REALTY LLC | 46 FLEMMING DR | | | HILLSBOROUGH | NJ | 08844-5281 | |
| OP OAKHURST REALTY LLC | ATTN: PRIYANK AGARWAL | 46 FLEMMING DRIVE | | HILLSBOROUGH | NJ | 08844 | |
| OP OAKHURST REALTY, LLC AS SUCCESSOR TO | GGC REAL ESTATE INVESTMENTS I, L.P. | 2 UNIVERSITY PLAZA, SUITE 101 | | HACKENSACK | NJ | 76001 | |
| OPENDOOR SERVICES | 4045 CORONADO AVE | | | STOCKTON | CA | 95204-2311 | |
| OPENTABLE INC | 29109 NETWORK PL | | | CHICAGO | IL | 60673-1291 | |
| OPERATION SUPPORT INC | 17526 COLIMA RD UNIT E | | | ROWLAND HEIGHTS | CA | 91748-1750 | |
| OPTIMUM | PO BOX 4019 | | | CAROL STREAM | IL | 60197-4019 | |
| OPTIMUM | PO BOX 70340 | | | PHILADELPHIA | PA | 19176 | |
| OPTIMUM MANAGEMENT SOLUTIONS LLC | PO BOX 96413 | | | CHARLOTTE | NC | 28296-0413 | |
| ORA ANN ENTERPRISES LLC | DBA ELITE ASSET PROTECTION | & CONSULTING FIRM | 8001 SOMERSET BLVD  170 | PARAMOUNT | CA | 90723-4334 | |
| ORACLE AMERICA INC | 2300 ORACLE WAY | | | AUSTIN | TX | 78741 | |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE APPLICATIONS USERS GROUP | C/O MEETING EXPECTATIONS | ONE GLENLAKE PARKWAY NE | SUITE 1200 | ATLANTA | GA | 30328-7267 | |
| ORANGE AND ROCKLAND UTILITIES | PO BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | |
| ORANGE CO BOARD OF CO COMMISSIONERS | PO BOX 1393 | | | ORLANDO | FL | 32802-1393 | |
| ORANGE CONE COMPANY LLC | DBA EXECUTIVE AIR COOLING, HEATING | & REFRIGERATION | 106 PERRY AVE SE | FORT WALTON BEACH | FL | 32548-5512 | |
| ORANGE COUNTY COMPTROLLERS OFFICE | FINANCE & ACCOUNTING 4TH FLR | PO BOX 38 | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY COMPTROLLERS OFFICE | PO BOX 190 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY DEPARTMENT OF HEALTH | 124 MAIN ST | | | GOSHEN | NY | 10924-2199 | |
| ORANGE COUNTY DEPARTMENT OF HEALTH | FINANCE & ACCOUNTING 4TH FLR | PO BOX 38 | | GOSHEN | NY | 10924-2199 | |
| ORANGE COUNTY DEPT OF HEALTH | 124 MAIN ST | | | GOSHEN | NY | 10924-2199 | |
| ORANGE COUNTY FIRE RESCUE DEPT | ATTN FISCAL & OPERATIONAL SUPPORT DIV | PO BOX 5879 | | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY HEALTH CARE AGENCY | 2009 EAST EDINGER AVENUE | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY SHERIFFS OFFICE | LAW ENFORCE OFF-DUTY SVCS SCT | PO BOX 1440 | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY UTILITIES | PO BOX 105573 | | | ATLANTA | GA | 30348-5573 | |
| ORANGE COUNTY UTILITIES SERVICE | 9150 CURRY FORD RD | | | ORLANDO | FL | 32825 | |
| ORANGE VILLAGE | 124 MAIN ST | | | CHAGRIN FALLS | OH | 44022-1704 | |
| ORANGE VILLAGE | 4600 LANDER ROAD | | | CHAGRIN FALLS | OH | 44022-1704 | |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST | SUTIE 1045 | | PORTLAND | OR | 97232 | |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD | CONSUMER PROTECTION SECTION | 1162 COURT ST NE | SALEM | OR | 97301-4096 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14260 | | | SALEM | OR | 97309-5060 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 900 COURT ST NE | | SALEM | OR | 97301-1279 | |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST, STE 600 | | | PORTLAND | OR | 97232-4100 | |
| OREGON DEPT OF FISH AND WILDLIFE | 4034 FAIRVIEW INDUSTRIAL DRIVE, SE | | | SALEM | OR | 97302 | |
| OREGON EMPLOYMENT DEPT | DIV. OF UNEMPLOYMENT INSURANCE | 875 UNION ST NE | | SALEM | OR | 97311 | |
| OREGON LIQUOR CONTROL COMM | PO BOX 22297 | | | PORTLAND | OR | 97222 | |
| OREGON OILS INC | 2515 NW 28TH AVE | | | PORTLAND | OR | 97210-2003 | |
| OREGON SECRETARY OF STATE | CORPORATIONS DIVISION | 255 CAPITOL STREET NE, SUITE 151 | | SALEM | OR | 97310-1327 | |
| ORIENTAL TRADING COMPANY INC | DBA FUN EXPRESS LLC | PO BOX 77120 | | MINNEAPOLIS | MN | 55480-7702 | |
| ORIGLIO BEVERAGE INC | 3000 MEETING HOUSE ROAD | | | PHILADELPHIA | PA | 19154 | |
| ORLANDO FEDERAL CREDIT UNION | 945 SOUTH ORANGE AVENUE | | | ORLANDO | FL | 32806 | |
| ORLANDO MAGIC LTD | DBA ORLANDO EVENTS CENTER ENTERPRISE LLC | 400 W CHURCH ST STE 250 | | ORLANDO | FL | 32801-2515 | |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 | | | ORLANDO | FL | 32802 | |
| ORLANDO WASTE PAPER CO INC | P.O. BOX 547874 | | | ORLANDO | FL | 32854-7874 | |
| ORLANDO WATER INC | 3840 COMMERCE LOOP | | | ORLANDO | FL | 32808-3818 | |
| ORMOND HARDWARE CO INC | DBA BILL PARTINGTONS AHC SAFE AND LOCK | 54 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-6326 | |
| ORO VALLEY WATER UTILITY | PO BOX 847327 | | | LOS ANGELES | CA | 90084-7327 | |
| ORWAK NORTH AMERICA INC | 9200 GLOBE CENTER DRIVE | SUITE 130 | | MORRISVILLE | NC | 27560 | |
| OSA JANITORIAL SERVICE INC | DBA OSA SPECIALIZED CLEANING | PO BOX 30051 | | MESA | AZ | 85275-0051 | |
| OSBORN BROTHERS INC | PO BOX 649 | | | GADSDEN | AL | 35901 | |
| OSBURN MECHANICAL PLUMBING & HEATING INC | 830 WALNUT ST | | | ELMIRA | NY | 14901-1938 | |
| OSCARS FINE WINES AND SPIRITS | 12030 NORTH GLOSTER | | | TUPELO | MS | 38801 | |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | |
| OSHA - SANTA FE STATE PLAN OFFICE | 525 CAMINO DE LOS MARQUEZ | SUITE 303 | | SANTE FE | NM | 87502 | |
| OSHA - ALABAMA | 1141 MONTLIMAR DRIVE | SUITE 1006 | | MOBILE | AL | 36609 | |
| OSHA - ALABAMA | MEDICAL FORUM BUILDING 950 | 22ND STREET NORTH | ROOM 1050 | BIRMINGHAM | AL | 35203 | |
| OSHA - ALASKA | 222 W. 8TH AVENUE | ROOM A14 | | ANCHORAGE | AK | 99513 | |
| OSHA - ALBANY AREA OFFICE | LEO OBRIEN FEDERAL BUILDING | 11A CLINTON AVENUE | ROOM 617 | ALBANY | NY | 12207-2355 | |
| OSHA - ALLENTOWN AREA OFFICE | SAUCON VALLEY PLAZA | 3477 CORPORATE PARKWAY | SUITE 120 | CENTER VALLEY | PA | 18034 | |
| OSHA - APPLETON AREA OFFICE | 1648 TRI PARK WAY | | | APPLETON | WI | 54914 | |
| OSHA - ARKANSAS | 10810 EXECUTIVE CENTER DR | DANVILLE BLDG 2 | SUITE 206 | LITTLE ROCK | AR | 72211 | |
| OSHA - ATLANTA EAST AREA OFFICE | 2296 HENDERSON MILL ROAD NE | SUITE 200 | | ATLANTA | GA | 30345 | |
| OSHA - ATLANTA WEST AREA OFFICE | 1995 NORTH PARK PLACE S.E. | SUITE 525 | | ATLANTA | GA | 30339 | |
| OSHA - AUGUSTA AREA OFFICE | E.S. MUSKIE FEDERAL BLDG | 40 WESTERN AVE | ROOM G-26 | AUGUSTA | ME | 04330 | |
| OSHA - AUSTIN AREA OFFICE | LA COSTA GREEN BLDG | 1033 LA POSADA DR, SUITE 375 | | AUSTIN | TX | 78752-3832 | |
| OSHA - AVENEL AREA OFFICE | 1030 ST. GEORGES AVENUE PLAZA 35 | SUITE 205 | | AVENEL | NJ | 07001 | |
| OSHA - BALTIMORE-WASHINGTON DC AREA OFFICE | U.S. DEPARTMENT OF LABOR-OSHA | 1099 WINTERSON ROAD | SUITE 140 | LINTHICUM | MD | 21090 | |
| OSHA - BANGOR DISTRICT OFFICE | MARGARET CHASE SMITH FEDERAL BUILDING | 202 HARLOW ST | ROOM 20900 | BANGOR | ME | 04401 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 116 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OSHA - BATON ROUGE AREA OFFICE | 9100 BLUEBONNEY CENTRE BLVD | SUITE 201 | | BATON ROGUE | LA | 70809 | |
| OSHA - BILLINGS AREA OFFICE | 2900 4TH AVENUE | SUITE 303 | | BILLINGS | MT | 59101 | |
| OSHA - BISMARCK AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 807 E. MAIN AVE | SUITE B | BISMARCK | ND | 58501 | |
| OSHA - BOISE AREA OFFICE | 1387 S. VINNELL WAY | SUITE 218 | | BOISE | ID | 83709 | |
| OSHA - BOSTON NORTH AREA OFFICE - ANDOVER | SHATTUCK OFFICE CENTER | 138 RIVER ROAD | SUITE 102 | ANDOVER | MA | 01810 | |
| OSHA - BOSTON SOUTH AREA OFFICE - BRAINTREE | 639 GRANITE STREET | FLOOR 1 | | BRAINTREE | MA | 02184 | |
| OSHA - BRIDGEPORT AREA OFFICE | 915 LAFAYETTE BOULEVARD | ROOM 309 | | BRIDGEPORT | CT | 06604 | |
| OSHA - BUFFALO AREA OFFICE | 130 S. ELMWOOD AVENUE | STE 500 | | BUFFALO | NY | 14202 | |
| OSHA - CHARLESTON AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 405 CAPITOL STREET | SUITE 407 | CHARLESTON | WV | 25301-1727 | |
| OSHA - CHEYENNE STATE PLAN OFFICE | 5221 YELLOWSTONE ROAD | | | CHEYENNE | WY | 82002 | |
| OSHA - CHICAGO NORTH AREA OFFICE | 2020 S. ARLINGTON HEIGHTS ROAD | SUITE 102 | | ARLINGTON HEIGHTS | IL | 60005 | |
| OSHA - CHICAGO SOUTH AREA OFFICE | 8505 W. 183RD STREET | SUITE C-1300 | | TINLEY PARK | IL | 60487 | |
| OSHA - CHICAGO STATE PLAN OFFICE | 160 N. LASALLE ST | SUITE C-1300 | | CHICAGO | IL | 60601 | |
| OSHA - CINCINNATI AREA OFFICE | 100 TRI COUNTY PKWY | 3RD FLOOR NORTH | | CINCINNATI | OH | 45246 | |
| OSHA - CLEVELAND AREA OFFICE | ESSEX PLACE | 6393 OAK TREE BLVD | SUITE 203 | INDEPENDENCE | OH | 44131 | |
| OSHA - COLUMBIA STATE PLAN OFFICE | LICENSING & REGULATION KOGER OFFICE PARK | KINGSTREE BUILDING | 110 CENTERVIEW DRIVE PO BOX 11329 | COLUMBIA | SC | 29210-1329 | |
| OSHA - COLUMBUS AREA OFFICE | 200 NORTH HIGH STREET | ROOM 620 | | COLUMBUS | OPH | 43215 | |
| OSHA - CONCORD AREA OFFICE | J.C. CLEVELAND FEDERAL BLDG | 53 PLEASANT STREET | ROOM 3901 | CONCORD | NH | 03301 | |
| OSHA - CORPUS CHRISTI AREA OFFICE | 400 MANN STREET | SUITE 100 | | CORPUS CHRISTI | TX | 78401 | |
| OSHA - CT OCCUPATIONAL SFTY & HLTH DIV | 38 WOLCOTT HILL ROAD | | | WETHERSFIELD | CT | 06109 | |
| OSHA - DALLAS AREA OFFICE | 1100 EAST CAMPBELL ROAD | SUITE 250 | | RICHARDSON | TX | 75081 | |
| OSHA - DENVER AREA OFFICE | 1391 SPEER BOULEVARD | SUITE 210 | | DENVER | CO | 80204 | |
| OSHA - DES MOINES AREA OFFICE | OSHA OMAHA AREA OFFICE | 210 WALNUT STREET | RM 643 | DES MOINE | IA | 50309-2407 | |
| OSHA - EAU CLAIRE AREA OFFICE | 1310 W. CLAIREMONT AVENUE | | | EAU CLAIRE | WI | 54701 | |
| OSHA - EL PASO AREA OFFICE | U.S. DEPARTMENT OF LABOR - OSHA | 4849 N. MESA | | EL PASO | TX | 79912-5936 | |
| OSHA - EL PASO AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 4849 N. MESA, SUITE 200 | SUITE 200 | EL PASO | TX | 79912-5936 | |
| OSHA - ENGLEWOOD AREA OFFICE | 7935 EAST PRENTICE AVENUE | SUITE 209 | | ENGLEWOOD | CO | 80111-2714 | |
| OSHA - ERIE AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 240 WEST 11TH STREET | SUITE 102 | ERIE | PA | 16501 | |
| OSHA - FAIRVIEW HEIGHTS AREA OFFICE | 11 EXECUTIVE DRIVE | SUITE 1140 | | FAIRVIEW HEIGHTS | IL | 62208 | |
| OSHA - FORT LAUDERDALE AREA OFFICE | 1000 SOUTH PINE ISLAND ROAD | SUITE 100 | | FORT LAUDERDALE | FL | 33324 | |
| OSHA - FORT WORTH AREA OFFICE | NORTH STARR II, SUITE 302 | 9713 AIRPORT FREEWAY | | FORT WORTH | TX | 76180-7610 | |
| OSHA - HARRISBURG AREA OFFICE | 4050 CRUMS MILL ROAD | SUITE 102 | | HARRISBURG | PA | 17112-2827 | |
| OSHA - HARTFORD AREA OFFICE | WILLIAM R. COTTER FEDERAL BUILDING | 135 HIGH STREET | SUITE 361 | HARTFORD | CT | 06103 | |
| OSHA - HASBROUCK HEIGHTS AREA OFFICE | 500 ROUTE 17 SOUTH 2ND FLOOR | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| OSHA - HEADQUARTERS STATE PLAN OFFICE - VA | MAIN STREET CENTRE | 600 EAST MAIN STREET | SUITE 207 | RICHMOND | VA | 23219 | |
| OSHA - HEADQUARTERS STATE PLAN OFFICE - WA | L&I HEADQUARTERS | TUMWATER 7273 LINDERSON WAY SW | | TUMWATER | WA | 98501-5414 | |
| OSHA - HONOLLLU AREA OFFICE | PRINCE JONAH KUHIO KALANIANAOLE | FEDERAL BUILDING | 300 ALA MOANA BLVD, ROOM S-146 | HONOLULU | HI | 96850 | |
| OSHA - HONOLULU STATE PLAN OFFICE | 830 PUNCHBOWL STREET | SUITE 423 | | HONOLULU | HI | 96813 | |
| OSHA - HOUSTON NORTH AREA OFFICE | 690 S. LOOP 336 W. | SUITE 400 | | CONROE | TX | 77304 | |
| OSHA - HOUSTON SOUTH AREA OFFICE | 17625 EL CAMINO REAL | SUITE 400 | | HOUSTON | TX | 77058 | |
| OSHA - INDIANAPOLIS STATE PLAN OFFICE | 402 WEST WASHINGTON STREET | ROOM W95 | | INDIANAPOLIS | IN | 46204 | |
| OSHA - IOWA STATE PLAN OFFICE | OSHA ENFORCEMENT OFFICE | 6200 PARK AVENUE | | DES MOINE | IA | 50321 | |
| OSHA - JACKSON AREA OFFICE | DR. A.H. MCCOY FEDERAL BUILDING | U.S. DEPARTMENT OF LABOR/OSHA | 100 WEST CAPITOL STREET, SUITE 749 | JACKSON | MS | 39269-1620 | |
| OSHA - JACKSONVILLE AREA OFFICE | RIBAULT BUILDING | SUITE 227 | 1851 EXECUTIVE CENTER DRIVE | JACKSONVILLE | FL | 32207 | |
| OSHA - JUNEAU STATE PLAN OFFICE | 1111 W. 8TH STREET | ROOM 304 | | JUNEAU | AK | 99801-1149 | |
| OSHA - KANSAS CITY AREA OFFICE | 2300 MAIN STREET | SUITE 10071 | | KANSAS CITY | MO | 64108 | |
| OSHA - KENTUCKY STATE PLAN OFFICE | MAYO-UNDERWOOD BUILDING | 500 MERO STREET | 3RD FLOOR | FRANKFORT | KY | 40601 | |
| OSHA - LANSING STATE PLAN OFFICE | 530 W. ALLEGAN STREET | PO BOX 30643 | | LANSING | MI | 48909-8143 | |
| OSHA - LAS VEGAS AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 333 LAS VEGAS BLVD. SOUTH | SUITE 5520 | LAS VEGAS | NV | 89101 | |
| OSHA - LAS VEGAS STATE PLAN OFFICE | 3360 WEST SAHARA AVENUE | SUITE 200 | | LAS VEGAS | NV | 89102 | |
| OSHA - LONG ISLAND AREA OFFICE | 1400 OLD COUNTRY ROAD | SUITE 410 | | WESTBURY | NY | 11590 | |
| OSHA - LUBBOCK AREA OFFICE | 1205 TEXAS AVENUE | ROOM 806 | | LUBBOCK | TX | 79401 | |
| OSHA - MADISON AREA OFFICE | 1402 PANKRATZ STREET | | | MADISON | WI | 53704 | |
| OSHA - MAINE STATE PLAN OFFICE | MAINE DEPARTMENT OF LABOR | WORKPLACE SAFETY AND HEALTH DIVISION | 45 STATE HOUSE STATION | AUGUSTA | ME | 04333-0045 | |
| OSHA - MANHATTAN AREA OFFICE | 201 VARICK STREET RM 908 | | | NEW YORK | NY | 10014 | |
| OSHA - MARION STATE PLAN OFFICE | 2309 WEST MAIN | | | MARION | IL | 62959 | |
| OSHA - MARLTON AREA OFFICE | MARLTON EXECUTIVE PARK | 2 EXECUTIVE DRIVE | SUITE 120 | MARLTON | NJ | 08053 | |
| OSHA - MARYLAND STATE PLAN OFFICE | 10946 GOLDEN WEST DRIVE | SUITE 160 | | HUNT VALLEY | MD | 21031 | |
| OSHA - MASSACHUSETTS STATE PLAN OFFICE | MASSACHUSETTS DEPT OF LABOR STANDARDS | WORKPLACE SAFETY AND HEALTH PROGRAM | TAUNTON CAREER CENTER, 72 SCHOOL STREET | TAUNTON | MA | 02780 | |
| OSHA - MILWAUKEE AREA OFFICE | 310 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| OSHA - MOBILE AREA OFFICE | 1141 MONTLIMAR DRIVE | SUITE 1006 | | MOBILE | FL | 36609 | |
| OSHA - NAPERVILLE AREA OFFICE | 1771 WEST DIEHL ROAD | SUITE 210 | | NAPERVILLE | IL | 60563 | |
| OSHA - NASHVILLE AREA OFFICE | 51 CENTURY BOULEVARD | SUITE 250 | | NASHVILLE | TN | 37214 | |
| OSHA - NASHVILLE STATE PLAN OFFICE | TENNESSEE DEPARTMENT OF LABOR | AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | NASHVILLE | TN | 37243 | |
| OSHA - NEW YORK PUBLIC EMPLOYEE | SAFETY AND HEALTH BUREAU | W. AVERELL HARRIMAN STATE OFFICE BLDG 12 | ROOM 158 | ALBANY | NY | 12240 | |
| OSHA - NORFOLK AREA OFFICE | FEDERAL OFFICE BUILDING | ROOM 614 | 200 GRANBY STREET | NORFOLK | VA | 23510-1811 | |
| OSHA - OAKLAND AREA OFFICE | 1301 CLAY STREET | SUITE 1080N | | OAKLAND | CA | 94612 | |
| OSHA - OAKLAND DISTRICT OFFICE | 1515 CLAY STREET | SUITE 1901 | | OAKLAND | CA | 94612 | |
| OSHA - OKLAHOMA CITY AREA OFFICE | 5104 N. FRANCIS AVE | SUITE 200 | | OKLAHOMA CITY | OK | 73118 | |
| OSHA - OMAHA AREA OFFICE | LAKE REGENCY OFFICE BUILDING | 444 REGENCY PARKWAY DRIVE | SUITE 303 | OMAHA | NE | 68114 | |
| OSHA - ORLANDO AREA OFFICE | 6101 CHANCELLOR DRIVE | SUITE 1140 | | ORLANDO | FL | 32809 | |
| OSHA - PARSIPPANY AREA OFFICE | 6 UPPER PONG RD | SECOND FLOOR | | PARSIPPANY | NJ | 07054 | |
| OSHA - PEORIA AREA OFFICE | 5003 WEST AMERICAN PRAIRIE DRIVE | | | PEORIA | IL | 61615 | |
| OSHA - PHILADELPHIA AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 1835 MARKET STREET MAILSTOP OSHA-AO/21 | | PHILADELPHIA | PA | 19103 | |
| OSHA - PHOENIX AREA OFFICE | U.S. DEPARTMENT OF LABOR | OSHA PHOENIX FEDERAL BUILDING | 230 N. 1ST AVENUE SUITE 202 | PHOENIX | AZ | 85003 | |
| OSHA - PITTSBURGH AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | WILLIAM MOORHEAD FED BUILDING ROOM 905 | 1000 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| OSHA - PHOENIX STATE PLAN OFFICE | 800 W. WASHINGTON STREET | 2ND FLOOR | | PHOENIX | AZ | 85007 | |
| OSHA - PORTLAND AREA OFFICE | 911 NE 11TH AVE | SUITE 649 | | PORTLAND | OR | 97232 | |
| OSHA - PROVIDENCE AREA OFFICE | 380 WESTMINSTER MALL | ROOM 543 | | PROVIDENCE | RI | 02903 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OSHA - QUEENS DISTRICT OFFICE | OF THE MANHATTAN AREA OFFICE | 45-17 MARATHON PARKWAY | | LITTLE NECK | NY | 11362 | |
| OSHA - RALEIGH AREA OFFICE | 4407 BLAND ROAD SOMERSET PARK | SUITE 210 | | RALEIGH | NC | 27609 | |
| OSHA - RALEIGH STATE PLAN OFFICE | 111 HILLSBOROUGH STREET | | | RALEIGH | NC | 27604-1092 | |
| OSHA - REGION 1 | BOSTON REGIONAL OFFICE | JFK FEDERAL BUILDING | 25 NEW SUDBURY STREET, ROOM E340 | BOSTON | MA | 02203 | |
| OSHA - REGION 10 | SEATTLE REGIONAL OFFICE | 909 1ST AVE, SUITE 201A | | SEATTLE | WA | 98104 | |
| OSHA - REGION 2 | NEW YORK REGIONAL OFFICE | FEDERAL BUILDING | 201 VARICK STREET, ROOM 670 | NEW YORK | NY | 10014 | |
| OSHA - REGION 3 | PHILADELPHIA REGIONAL OFFICE | U.S. DEPARTMENT OF LABOR | 1835 MARKET STREET MAILSTOP OSHA-RO/19 | PHILADELPHIA | PA | 19103 | |
| OSHA - REGION 4 | ATLANTA REGIONAL OFFICE | SAM NUNN ATLANTA FEDERAL CENTER | 61 FORSYTH STREET, SW ROOM 6T50 | ATLANTA | GA | 30303 | |
| OSHA - REGION 5 | CHICAGO REGIONAL OFFICE | JOHN C. KLUCZYNSKI FEDERAL BUILDING | 230 SOUTH DEARBORN STREET, ROOM 3244 | CHICAGO | IL | 60604 | |
| OSHA - REGION 6 | DALLAS REGIONAL OFFICE | A. MACEO SMITH FEDERAL BUILDING | 525 GRIFFIN STREET, SUITE 602 | DALLAS | TX | 75202 | |
| OSHA - REGION 7 | KANSAS CITY REGIONAL OFFICE | 2300 MAIN STREET, SUITE 10030 | | KANSAS CITY | MO | 64108 | |
| OSHA - REGION 8 | DENVER REGIONAL OFFICE | CESAR CHAVEZ MEMORIAL BLDG | 1244 SPEER BLVD., SUITE 551 | DENVER | CO | 80204 | |
| OSHA - REGION 9 | SAN FRANSISCO REGIONAL OFFICE | SAN FRANCISCO FEDERAL BUILDING | 90 7TH STREET, SUITE 2650 | SAN FRANCISCO | CA | 94103 | |
| OSHA - RENO STATE PLAN OFFICE | 4600 KEITZKE LANE | SUITE F-153 | | RENO | NV | 89502 | |
| OSHA - SALEM STATE PLAN OFFICE | 350 WINTER STREET NE | ROOM 430 | | SALEM | OR | 97301-3882 | |
| OSHA - SALT LAKE CITY STATE PLAN OFFICE | 160 EAST 300 SOUTH | 3RD FLOOR | PO BOX 146600 | SALT LAKE CITY | UT | 84114-6600 | |
| OSHA - SAN ANTONIO AREA OFFICE | FOUNTAINHEAD TOWER, SUITE 605 | 8200 W INTERSTATE 10 | | SAN ANTONIO | TX | 78230 | |
| OSHA - SAN DIEGO AREA OFFICE | 550 WEST C STREET | SUITE 970 | | SAN DIEGO | CA | 92101 | |
| OSHA - SIOUX FALLS AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | 4404 SOUTH TECHNOLOGY DRIVE | | SIOUX FALLS | SD | 57106 | |
| OSHA - SPRINGFIELD AREA OFFICE | 1441 MAIN STREET | ROOM 550 | | SPRINGFIELD | MA | 01103-1493 | |
| OSHA - SPRINGFIELD STATE PLAN OFFICE | LINCOLN TOWER PLAZA | 524 SOUTH 2ND STREET | SUITE 400 | SPRINGFIELD | IL | 62701 | |
| OSHA - ST. LOUIS AREA OFFICE | ROBERT A. YOUNG FEDERAL BUILDING | 1222 SPRUCE STREET | ROOM 9.104 | ST. LOUIS | MO | 63103 | |
| OSHA - SYRACUSE AREA OFFICE | 3300 VICKERY ROAD | | | NORTH SYRACUSE | NY | 13212 | |
| OSHA - TAMPA AREA OFFICE | 5807 BRECKENRIDGE PARKWAY | SUITE A | | TAMPA | FL | 33610-4249 | |
| OSHA - TARRYTOWN AREA OFFICE | 660 WHITE PLAINS ROAD | 4TH FLOOR | | TARRYTOWN | NY | 10591-5107 | |
| OSHA - TOLEDO AREA OFFICE | 100 N. SUMMIT STREET | SUITE 100 | | TOLEDO | OH | 43604 | |
| OSHA - WASHINGTON AREA OFFICE | 20425 72ND AVE SOUTH | SUITE 150 A | | KENT | WA | 98032-2388 | |
| OSHA - WICHITA AREA OFFICE | 100 N BROADWAY | SUITE 470 | | WICHITA | KS | 67202 | |
| OSHA - WILKES-BARRE AREA OFFICE | US DEPARTMENT OF LABOR - OSHA | THE STEGMAIER BUILDING STE 410 | 7 NORTH WILKES-BARRE BOULEVARD | WILKES-BARRE | PA | 18702-5241 | |
| OSHA - WILMINGTON AREA OFFICE | U.S. DEPARTMENT OF LABOR | 800 KING STREET | SUITE 302 | WILMINGTON | DE | 19801-3319 | |
| OSHA -NJ - PUBLIC EMPLOYEES OCCUPATIONAL | SAFETY AND HEALTH STATE PLAN OFFICE | PO BOX 369 - HEALTH | | TRENTON | NJ | 08625 | |
| OSHA -NJ - PUBLIC EMPLOYEES OCCUPATIONAL | SAFETY AND HEALTH STATE PLAN OFFICE | PO BOX 386 - SAFETY | | TRENTON | NJ | 08625 | |
| OSHA- SAVANNAH AREA OFFICE | 450 MALL BOULEVARD | SUITE J | | SAVANNAH | GA | 31406 | |
| OSHAWA CITY | 4600 LANDER ROAD | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| OSHAWA CITY | 50 CENTRE STREET SOUTH | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| OSHAWA PUC NETWORKS INC | 100 SIMCOE STREET SOUTH | | | OSHAWA | ON | L1H 7M7 | CANADA |
| OSIST INC | DBA FISH WINDOW CLEANING | 1521 N ARGONNE RD STE C252 | | SPOKANE VALLEY | WA | 99212-2545 | |
| OSLER, HOSKIN & HARCOURT LLP | ATTN:JOANNA FINE | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200 | TORONTO | ON | M5X 1B8 | CANADA |
| OSTLUND A SERVICE COMPANY LLC | 3637 S OLD US 23 STE 100 | | | BRIGHTON | MI | 48114-7668 | |
| OSVALDO REPAIR | 139 HARVARD DR | | | DALTON | GA | 30720-4097 | |
| OT SOFLA LLC | DBA OUR TOWN SOUTH FLORIDA | 3030 S OCEAN BLVD APT 107 | | PALM BEACH | FL | 33480-6604 | |
| OTIS ELEVATOR COMPANY | DEPT LA 21684 | | | PASADENA | CA | 91185-1684 | |
| OTTAWA CITY | 50 CENTRE STREET SOUTH | | | TORONTO | ON | ON M5W 0E7 | CANADA |
| OTTAWA CITY | REVENUE BRANCH PO BOX 4647 STATION A | | | TORONTO | ON | ON M5W 0E7 | CANADA |
| OTTAWA POLICE SERVICE | PO CP 9634 STATION T | | | OTTAWA | ON | K1G 6H5 | CANADA |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN ST | RM 102 | | MONROE | LA | 71201 | |
| OUTAGAMIE COUNTY HEALTH DEPARTMENT | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY HEALTH DEPARTMENT | REVENUE BRANCH PO BOX 4647 STATION A | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY HEALTH DEPT | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTDOOR DYNAMICS LLC | 1945 CUMBERLAND DRIVE | | | TRAVERSE CITY | MI | 49685 | |
| OUTDOOR HOME SERVICES HOLDINGS LLC | DBA TRUGREEN AND ACTION PEST CONTROL | TRUGREEN PROCESSING CENTER | PO BOX 78031 | PHOENIX | AZ | 85062-8031 | |
| OUTER BANKS LIMITED PARTNERSHIP | 4212 31ST ST N | | | ARLINGTON | VA | 22207-4114 | |
| OUTER BANKS LIMITED PARTNERSHIP | ATTN: ROBERT BORDEN, GENERAL PARTNER | 4212 31ST ST. N | | ARLINGTON | VA | 22207 | |
| OUTTENIP | RODGER OUTTEN | 201 WEST BAY STREET, SUITE 5 | | NASSAU | | | BAHAMAS |
| OVENTEK SERVICES LLC | 2221 NW 20TH | | | OKLAHOMA CITY | OK | 73107 | |
| OVERLAND CORP CENTER PROPERTY | OWNERS ASSOCIATION INC | C/O WESTMAR PROPERTY MANAGEMENT | 41623 MARGARITA ROAD 100 | TEMECULA | CA | 92591 | |
| OVERTURN MCGATH & HULL | ATTN:SCOTT MCGATH | 325 EAST 16TH AVENUE | | DENVER | CO | 80203 | |
| OVM DE LLC C BLACKLIDGE PL DE LLC 1ST AV | WETMORE OFT PL DE LLC & TWOVM INV LLC | ATTN D. HORVATH, C/O TOWN W RLTY INC | 555 E. RIVER ROAD, SUITE 201 | TUCSON | AZ | 85704 | |
| OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 | | | OWENSBORO | KY | 42302-9003 | |
| OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 | | | OWENSBORO | KY | 42302 | |
| OWENSBORO-DAVIESS COUNTY | DBA GREATER OWENSBORO | CHAMBER OF COMMERCE | PO BOX 825 | OWENSBORO | KY | 42302-0825 | |
| OXARC INC | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| OXFORD DEVELOPMENT COMPANY - MORAINE | 2545 RAILROAD ST STE 300 | | | PITTSBURGH | PA | 15222-7605 | |
| OXFORD DEVELOPMENT COMPANY/2545 RAILROAD | 2545 RAILROAD STREET | SUITE 300 | | PITTSBURGH | PA | 15222 | |
| OXFORD WATER WORKS, AL | P.O. BOX 3663 | | | OXFORD | AL | 36203 | |
| OXFORD RELOCATION CENTER INC | 4780 ASHFORD DUNWOODY RD STE 540-20 | | | ATLANTA | GA | 30338-5564 | |
| P & D GEN ROSS INC | DBA FISH WINDOW CLEANING | 423A NEW KARNER RD | | ALBANY | NY | 12205-5801 | |
| P & D SIGN INC | 1708 4TH STREET | | | PERU | IL | 61354 | |
| P A SHORT DISTRIBUTING CO | 440 INDUSTRIAL DRIVE | | | HOLLINS | VA | 24019 | |
| P AND C RESTORATION CLEANING CORP | DBA SERVPRO OF PALMDALE NORTH | 654 E RANCHO VISTA BLVD STE H | | PALMDALE | CA | 93550-3008 | |
| P C R RESTORATIONS INC | DBA LEHR AWNING CO | 933 W LONGVIEW AVENUE | | MANSFIELD | OH | 44906 | |
| P&M ELECTRIC LLC | PO BOX 337 | | | MARLBOROUGH | CT | 06447-0337 | |
| PA DEPARTMENT OF LABOR & INDUSTRY | 410 S WALNUT ST | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR & INDUSTRY-B | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUP AND INDUST SAFY | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| PA. OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 | |
| PACE ANALYTICAL SERVICES LLC | PO BOX 684056 | | | CHICAGO | IL | 60695-4056 | |
| PACE SERVICES LLC | DBA PACE ELECTRICAL & GENERATOR SERVICES | 105 CARSON DR | | BEAR | DE | 19701-1319 | |
| PACIFIC BIODIESEL TECHNOLOGIES LLC | 40 HOBRON AVE | | | KAHULUI | HI | 96732-2106 | |
| PACIFIC DRAFTWORKS LLC | 7849 GLEN FIELD CT | | | CITRUS HEIGHTS | CA | 95610-2409 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PACIFIC FRESH FISH LTD | 679 HENDERSON DRIVE | | | REGINA | SK | S4N 6A8 | CANADA |
| PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | PG&E CORPORATION | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 8329 | | | STOCKTON | CA | 95208 | |
| PACIFIC GROUP | DBA PACIFIC SEAFOOD | PO BOX 830240 | | PHILADELPHIA | PA | 19182-0350 | |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC PREMIER RETAIL TRUST LLC | DBA MACERICH LAKEWOOD LP | PO BOX 29650 | DEPT  880527 | PHOENIX | AZ | 85038-9650 | |
| PACIFIC REFRIGERATION OPERATING LLC | DBA PACIFIC MECHANICAL & ELECTRIC | PO BOX 1953 | | TACOMA | WA | 98401-1953 | |
| PACIFIC WATER INC | 200 WEST HAVEN AVENUE | | | SALT LAKE CITY | UT | 84115-2526 | |
| PACIFICLEAN CARPET CLEANING | 1515 S SATICOY AVE APT 137 | | | VENTURA | CA | 93004-1872 | |
| PACLAND HOLDING CORP INC | DBA PACIFIC LANDSCAPE MANAGEMENT LLC | PO BOX 3767 | | SEATTLE | WA | 98124-3767 | |
| PADUCAH CITY TAX COLLECTOR | PO BOX 9001241 | | | LOUISVILLE | KY | 40290-1241 | |
| PADUCAH POWER SYSTEM | P.O. BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH WATER WORKS | P.O. BOX 2477 | | | PADUCAH | KY | 42002 | |
| PAINES RECYCLING & RUBBISH REMOVAL INC, | P.O. BOX 307 | | | SIMSBURY | CT | 06070 | |
| PAINT FOLKS | 105 MAIN ST 3RD FLOOR | | | HACKENSACK | NJ | 07601 | |
| PAINT FOLKS | 105 MAIN STREET | | | HACKENSACK | NJ | 07601-8102 | |
| PAK-RITE RENTALS INC | 44 W MAIN STREET | | | NEW PALESTINE | IN | 46163-8755 | |
| PALERO GREENSCAPER | 2505 2ND AVE N | | | REGINA | SK | S4R 6P4 | CANADA |
| PALM BEACH COUNTY SHERIFFS OFF | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUP AND INDUST SAFY | | WEST PALM | FL | 33416-4681 | |
| PALM BEACH COUNTY SHERIFFS OFF | PO BOX 24681 | ALARM UNIT | | WEST PALM | FL | 33416-4681 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST | | | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 | | | WEST PALM | FL | 33402 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | |
| PALMER ELECTRIC INC | PO BOX 243 | | | N SYRACUSE | NY | 13212-0243 | |
| PALMERICA ENTERPRISES INC | DBA FISH WINDOW CLEANING 696 | PO BOX 3581 | | ANNAPOLIS | MD | 21403 | |
| PALMETTO LAWNSCAPE | C/O JAMES M JORDAN | 1905 RILEY CT | | NORTH AUGUSTA | SC | 29841-2064 | |
| PALMETTO SERVICES INC | DBA MR ROOTER PLUMBING OF GREENVILLE | 1341 RUTHERFORD ROAD | | GREENVILLE | SC | 29609 | |
| PALMETTO UTILITIES | PO BOX 361850 | | | HOOVER | AL | 35236-1850 | |
| PALMIERI TYLER WEINER WILHEM & WALDRON | ATTN ACCOUNTS RECIVABLE | 1900 MAIN ST STE 700 | | IRVINE | CA | 92614-7328 | |
| PALMIERI TYLER WEINER WILHELM | & WALDRON LLP | ATTN: MICHAEL CHO | 1900 MAIN ST., 700 | IRVINE | CA | 92614 | |
| PALMS INSURANCE COMPANY, LIMITED | AMWINS INSURANCE BROKERAGE LLC | 105 FIELDCREST AVENUE | SUITE 200 | EDISON | NJ | 08837 | |
| PANDERA SYSTEMS PLLC | PO BOX 742873 | | | ATLANTA | GA | 30374 | |
| PANHANDLE HEALTH DISTRICT | ATTN - FOOD PROGRAM | | | COEUR D | ID | 83814 | |
| PANHANDLE KEY & SAFE | 1451 JENKS AVENUE | | | PANAMA CITY | FL | 32401 | |
| PANOBSTER LLC | C/O MICHAEL SCHMIDT MANAGING MEMBER | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631 | |
| PAPER RETRIEVER OF TEXAS | 2401 S LAFLIN ST | | | CHICAGO | IL | 60608 | |
| PARADIGM TAX GROUP HOLDING COMPANY | DBA PARADIGM DKD GROUP LLC | PO BOX 734265 | | DALLAS | TX | 75373-4265 | |
| PARADISE ALL CLEANING SOLUTIONS | DBA ONE STOP ALL CLEANING SOLUTIONS | PO BOX 403 | | WILLIAMSBURG | VA | 23187 | |
| PARADISE BEVERAGES INC | PO BOX 29160 | | | HONOLULU | HI | 96820-1560 | |
| PARADISE LANDSCAPE | PO BOX 5385 | | | SANTA CRUZ | CA | 95063-5385 | |
| PARADISE PLANT MAINTENANCE INC | 6817 STARLINE STREET | | | LA VERNE | CA | 91750 | |
| PARADISE PLANTSCAPES INC | 164 CAREY DR STE B | | | NOBLESVILLE | IN | 46060-1301 | |
| PARAGON PLUMBING AND SERVICE INC | 90F GLENDA TRCE  257 | | | NEWNAN | GA | 30265-3858 | |
| PARED MOTEL ASSOCIATES LLC | COMFORT INN AND SUITES PARAMUS | 211 ROUTE 17 SOUTH | | PARAMUS | NJ | 07652 | |
| PARED MOTEL ASSOCIATES LLC | DBA COMFORT INN & SUITES | 211 ROUTE 17 SOUTH | | PARAMUS | NJ | 07652 | |
| PARED MOTEL ASSOCIATES LLC | PO BOX 1078 | | | SOMERSET | PA | 15501-0139 | |
| PARISH OF EAST BATON ROUGE | POST OFFICE BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| PARISH OF JEFFERSON | 1221 ELMWOOD PARK BOULEVARD | | | JEFFERSON | LA | 70123 | |
| PARK EAST LLC | 220 WESTBURY AVENUE | PO BOX 348 | | CARLE PLACE | NY | 11514-0348 | |
| PARK FDB LLC | DBA PARK IT MANAGEMENT | C/O CHAYA | 2280 FREDERICK DOUGLASS BLVD | NEW YORK | NY | 10027-5329 | |
| PARK LANDSCAPE LLC | DBA YELLOWSTONE LANDSCAPE | PO BOX 208144 | | DALLAS | TX | 75320-8144 | |
| PARK MALL LLC | C/O ROBBINS PROPERTIES I LLC | 3100 WEST END AVE STE 1070 | | NASHVILLE | TN | 37203-1384 | |
| PARKER WATTS LLC | DBA POP A LOCK OF POLK COUNTY | 4798 S FLORIDA AVE  343 | | LAKELAND | FL | 33813-2181 | |
| PARKERS PLUMBING LLC | PO BOX 4281 | | | WICHITA FALLS | TX | 76308-0281 | |
| PARKERS PRESSURE WASHING LLC | 710 SCOTTWOOD DR | | | THOMASVILLE | NC | 27360-5846 | |
| PARKERSBURG UTILITY BOARD | P.O. BOX 1629 | | | PARKERSBURG | WV | 26102-1629 | |
| PARKINDY LLC | PO BOX 2251 | | | INDIANAPOLIS | IN | 46206-2251 | |
| PARKS GARBAGE SERVICE | PO BOX 7117 | | | CHARLESTON | WV | 25356 | |
| PARKS SERVICES INC | DBA PARKS SEWER SERVICE INC | 1850 W ROCK SPRINGS RD | | DECATUR | IL | 62521-3930 | |
| PARKS TALLEY SERVICES INC | DBA MR HANDYMAN OF MIDWEST COLLIN COUNTY | 703 N CHESTNUT ST STE B | | MCKINNEY | TX | 75069-3946 | |
| PARMA CITY SCHOOL DISTRICT | BOARD OF EDUCATION | C/O R. A. BRINDZA BRINDZA MCINTYRE & LLP | 1111 SUPERIOR AVENUE SUITE 1025 | CLEVELAND | OH | 44114 | |
| PARSIFAL CORP | 1067 S HOVER STREET | SUITE E-141 | | LONGMONT | CO | 80501 | |
| PARTNERS IN LEADERSHIP LLC | DBA CULTURE PARTNERS | PO BOX 776246 | | CHICAGO | IL | 60677-6246 | |
| PARTS TOWN LLC | 27787 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| PASADENA ISD TAX COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501-1318 | |
| PASCO COUNTY CLERK AND COMPTROLLER | 7530 LITTLE RD | | | NEW PORT RICHEY | FL | 34654-5598 | |
| PASCO COUNTY CLERK AND COMPTROLLER | PO BOX 24681 | ALARM UNIT | | NEW PORT RICHEY | FL | 34654-5598 | |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | |
| PAT IKO | 92 BRUNSWICK AVE | | | SPOTSWOOD | NJ | 08884-1001 | |
| PATENAUDE REFRIGERATION INC | O/A RONS REFRIGERATION & A/C | PO BOX 158 | | SCOTLAND | NC | N0E 1R0 | CANADA |
| PATHWAYS NATIONAL PAVING ASSOCIATES INC | PNPA TRADEWERKS | 120 1ST AVE W | | KALISPELL | MT | 59901-4442 | |
| PATRICE FRANCHISING LLC | PO BOX 26941 | | | SCOTTSDALE | AZ | 85255-0132 | |
| PATRICK HENRY CREATIVE PROMOTIONS INC | 1177 WEST LOOP S STE 800 | | | HOUSTON | TX | 77027-9073 | |
| PATRICK JOSEPH ENTERPRISES LLC | DBA PRO-MOW | PO BOX 1896 | | FARMINGTON | AR | 72730-1896 | |
| PATRIOT DISPOSAL | PO BOX 3219 | | | MANASSAS | VA | 20108 | |
| PATRIOT SAFETY AND RESCUE LLC | 2169 N HILLCREST RD | | | VINCENNES | IN | 47591-6162 | |
| PATTERSONS ALL-IN-ONE PLUMBING LLC | 887 LITTLE SHANNON RUN ROAD | | | MT MORRIS | PA | 15349 | |
| PATTISON OUTDOOR ADVERTISING LP | 2700 MATHESON BLVD SUITE 500 WEST TOWER | | | MISSISSAUGA | ON | L4W 4V9 | CANADA |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PATTON TOWNSHIP TAX COLLECTOR | 100 PATTON PLAZA | | | STATE COLLEGE | PA | 16803 | |
| PAUL DESROSIERS | PO BOX 7 | | | DOUGLAS | MA | 01516-0007 | |
| PAUL FOX & SONS EXCAVATING LTD | 3501 HAYES AVE | | | SANDUSKY | OH | 44870-7213 | |
| PAVEMENT MAINTENANCE INC | 10100 NE MARX ST | | | PORTLAND | OR | 97220 | |
| PAYLESS PLUMBING AND ROOTER SPECIALIST | 2550 E BELLE TERRACE STE 300 | | | BAKERSFIELD | CA | 93307-6967 | |
| PAYNE COUNTY COURT CLERK | 606 SOUTH HUSBAND ST | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY TREASURER | 315 W 6TH STE 101 | | | STILLWATER | OK | 74074 | |
| PAYNE ELECTRIC CO INC | 5802 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 | |
| PAYTONS CLEANING SERVICES | 511 W COLUMBIA ST STE A | | | FLORA | IN | 46929-1227 | |
| PC MAINTENANCE IDAHO LLC | 7280 W USTICK RD | | | BOISE | ID | 83704-5014 | |
| PCD SERVICES INC | DBA ORKIN | 5840 FALBOURNE STREET | | MISSISSAUGA | ON | L5R 4B5 | CANADA |
| PDN SSL LLC | DBA SUPERIOR SIGN AND LIGHTING | 11445 CEDAR OAK DR | | EL PASO | TX | 79936-6009 | |
| PEACH STATE PUBLICATIONS GROUP LLC | DBA PSP GROUP | PO BOX 1084 | | MONROE | GA | 30655-1084 | |
| PEACH TREE DREAM TEAM LLC | DBA 1800 GOT JUNK | 9851 WIDMER RD | | LENEXA | KS | 66215-1239 | |
| PEACHES N CLEAN OF AMERICA INC | PO BOX 211057 | | | MONTGOMERY | AL | 36121-1057 | |
| PEACHTREE ELECTRIC LLC | DBA PEACHTREE ELECTRICAL | 196 STONEBRIDGE DR UNIT A | | MYRTLE BEACH | SC | 29588-6187 | |
| PEACOCK WATER | 430 S MAIN ST | | | KENTON | OH | 43326-1947 | |
| PEAK POWER ELECTRICAL CONTRACTORS INC | PO BOX 1213 | | | MANSFIELD | OH | 44901-1213 | |
| PEAK PULMONARY CONSULTING INC | C/O FOOTHILLS MEDICAL CLINIC | 200-5440 4S STREET | | RED DEER | AB | T4N 1L1 | CANADA |
| PEARSON PLUMBING & HEATING CO | 2415 20TH STREET | | | ROCKFORD | IL | 61104 | |
| PEASE & DORIO, PC | ATTN: MICHEAL A. PEASE | 316 MAIN STREET | | FARMINGTON | CT | 06032 | |
| PEC SOLUTIONS OF THE DAKOTAS LLC | DBA PARSONS ELECTRIC | PO BOX 860622 | | MINNEAPOLIS | MN | 55486-0621 | |
| PECK BROTHERS ROOFING LLC | DBA PB ROOFING | 475 MARKET ST STE 301 | | ELMWOOD PARK | NJ | 07407-3126 | |
| PECO AN EXELON COMPANY | 2301 MARKET STREET | N3-1 P.O. BOX 8699 | | PHILADELPHIA | PA | 19101 | |
| PECO/37629 | PO BOX 37629 | PAYMENT PROCESSING | | PHILADELPHIA | PA | 19101 | |
| PECONIC LLC | 740 ST NICHOLSON DRIVE | | | NEW YORK | NY | 10031 | |
| PEEVEY INC | DBA ROTO ROOTER COLUMBIAZ | PO BOX 5719 | | COLUMBIA | SC | 29250-5719 | |
| PEGNATO ROOF INTELLIGENCE NETWORK | 4307 ROMA CT | | | MARINA DEL REY | CA | 90292-5998 | |
| PELTAN LAW PLLC | 128 CHURCH STREET | | | EAST AURORA | NY | 14052-1836 | |
| PELTAN LAW, PLLC | ATTN DAVID PELTAN | 128 CHURCH ST | | EAST AURORA | NY | 14052 | |
| PENELEC/3687 | P.O. BOX 3687 | FIRSTENERGY CORP. | | AKRON | OH | 44309-3687 | |
| PENGUIN GLASS AND GLAZING | DBA SOUTH CENTRAL GLASS | 1261 3RD AVE | | MANKATO | MN | 56001-2947 | |
| PENINSULA HEALTH CENTER | 7530 LITTLE RD | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA HEALTH CENTER | ENVIRONMENTAL HEALTH | 416 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | |
| PENN BEER COMPANY INC | 1825 EAST 12TH STREET | | | ERIE | PA | 16511 | |
| PENN BEER DISTRIBUTORS INC | DBA PENN BEER SALES & SERVICE | 2801 TOWNSHIP LINE RD | | HATFIELD | PA | 19440-1755 | |
| PENN POWER | P.O. BOX 3687 | FIRSTENERGY CORPORATION | | AKRON | OH | 44309-3687 | |
| PENN WASTE, INC. | PO BOX 69035 | | | BALTIMORE | MD | 21264-9035 | |
| PENNINGTON COUNTY TREASURER | PO BOX 6160 | | | RAPID CITY | SD | 57709-6160 | |
| PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | AMERICAN WATER WORKS COMPANY, INC | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | HARRISBURG DISTRICT OFFICE | 1131 STRAWBERRY SQ | | HARRISBURG | PA | 17128-0101 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PHILADELPHIA - CENTER CITY DIST OFFICE | STE 204A | 110 N 8TH ST | PHILADELPHIA | PA | 19107-2412 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0407 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BLDG | 400 MARKET ST | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | 1700 LABOR & INDUSTRY BLDG | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA MUNICIPAL CODE ALLIANCE INC | DBA PMCA | 405 WAYNE AVENUE | | CHAMBERSBURG | PA | 17201 | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 4TH FL, RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | HARRISBURG | PA | 17104-2516 | |
| PENSACOLA PLUMBING SERVICE LLC | DBA ROTO ROOTER SEWER AND DRAIN | 2410 W NINE MILE RD | | PENSACOLA | FL | 32534-9419 | |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. | 445 12TH ST SW | | WASHINGTON | DC | 20024 | |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL | 445 12TH ST SW | | WASHINGTON | DC | 20024 | |
| PENSKE TRUCK LEASING CO LP | ATTN: LIZ MASCIOTTI | PO BOX 391 | | READING | PA | 19603-0391 | |
| PENTAGON LANDSCAPING | 10831 214 STREET NW | | | EDMONTON | ON | T5S 2A4 | CANADA |
| PENTAIR COMMERCIAL SERVICES LLC | DBA KBI | PO BOX 7410471 | | CHICAGO | IL | 60674-0471 | |
| PEOPLEREADY FLORIDA INC | FKA LABOR READY SOUTHEAST INC | PO BOX 740435 | | ATLANTA | GA | 30374-0435 | |
| PEOPLES | PO BOX 747105 | | | PITTSBURGH | PA | 15274-7105 | |
| PEOPLES GAS | PO BOX 6050 | | | CAROL STREAM | IL | 60197-6050 | |
| PEOPLES STORE FIXTURE CO | DBA PEOPLES RESTAURANT EQUIP CO | 2209 GRATIOT AVE | | DETROIT | MI | 48207 | |
| PEOPLES/644760 | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| PEORIA CITY/COUNTY HEALTH DEPARTMENT | 2116 N SHERIDAN RD | | | PEORIA | IL | 61604 | |
| PEORIA CITY/COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | 416 J CLYDE MORRIS BLVD | | PEORIA | IL | 61604 | |
| PEORIA CITY/COUNTY HEALTH DEPT | 2116 N SHERIDAN RD | | | PEORIA | IL | 61604 | |
| PEORIA COUNTY COLLECTOR | PO BOX 1925 | | | PEORIA | IL | 61656 | |
| PEORIA LANDSCAPING CO | DBA GREEN VIEW LANDSCAPING | PO BOX 280 | | DUNLAP | IL | 61525-0280 | |
| PEPSI BOTTLING VENTURES LLC | PO BOX 75990 | | | CHARLOTTE | NC | 28275-0990 | |
| PEPSI CO. INC | PO BOX 10 | | | WINSTON SALEM | NC | 27102 | |
| PEPSI COLA & NATIONAL BRAND BEVERAGES | PO BOX 403684 | | | ATLANTA | GA | 30384-3684 | |
| PEPSI COLA BOTTLING CO OF DAVENPORT | PO BOX 2770 | | | DAVENPORT | IA | 52809-2770 | |
| PEPSI COLA BOTTLING CO OF HICKORY NC INC | DBA FRANS FINEST DISTRIBUTING | PO BOX 550 | | HICKORY | NC | 28603-0550 | |
| PEPSI COLA BOTTLING CO OF SALINA INC | DBA MAHASKA | PO BOX 50 | | OSKALOOSA | IA | 52577-0050 | |
| PEPSI COLA BOTTLING COMPANY OF CENTRAL VIRGINIA | PO BOX 9035 | | | CHARLOTTESVILLE | VA | 22906-9035 | |
| PEPSI COLA BOTTLING COMPANY OF NY | PO BOX 741076 | | | ATLANTA | GA | 30374-1076 | |
| PEPSI COLA BOTTLING COMPANY OF ROCHESTER MN | PO BOX 848 | | | LA CROSSE | WI | 54602-0848 | |
| PEPSI COLA NEWBURGH BOTTLING CO INC | DBA PEPSI COLA OF THE HUDSON VALLEY | PO BOX 36249 | | NEWARK | NJ | 07188-6249 | |
| PEPSI MIDAMERICA | PO BOX 50-18241 | | | ST LOUIS | MO | 63150-8241 | |
| PEPSICO SALES INC | 75 REMITTANCE DR STE 1884 | | | CHICAGO | IL | 60675-1884 | |
| PER MAR SECURITY AND RESCH CORP | PO BOX 1101 | | | DAVENPORT | IA | 52805-1101 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 120 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PERF-A-LAWN INC | 5118 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | |
| PERFECT LANDSCAPE TREE AND SERVICES INC | 241 CARRIAGE LN | | | BURNSVILLE | MN | 55306-6444 | |
| PERFECT POUR DRAUGHT SERVICES INC | 81 PONDFIELD ROAD 171 | | | BRONXVILLE | NY | 10708 | |
| PERFECT POWER WASH LLC | 3443 SUMMIT RD | | | NORTON | OH | 44203-5342 | |
| PERFECTION BEVERAGE CO INC | 910 ASH STREET | | | JOHNSTOWN | PA | 15902 | |
| PERFECTION GLASS INC | 1238 COLUMBIA PARK TRL | | | RICHLAND | WA | 99352-4760 | |
| PERFICUT COMPANIES INC | DBA PROGENY CARE LAWN | PO BOX 200477 | | DALLAS | TX | 75320-0477 | |
| PERFORMANCE AIR MECHANICAL INC | PO BOX 310 | | | NEW HYDE PARK | NY | 11040-0310 | |
| PERFORMANCE CAN CLEANERS INC | 314 BOB FRIDAY RD | | | DALLAS | NC | 28034-8597 | |
| PERFORMANCE DRAFT COMPANY LLC | 60809 225TH AVE | | | MANTORVILLE | MN | 55955-7064 | |
| PERFORMANCE DRIVE PROPERTIES LLC | 7850 FISHER ROAD | | | MOUNT PLEASANT | MI | 28124-7678 | |
| PERFORMANCE FOOD GROUP INC | DBA REINHART FOODSERVICE LLC | 100 HARBORVIEW PLZ STE 200 | | LA CROSSE | WI | 54601-4291 | |
| PERFORMANCE SYSTEMS INTEGRATION LLC | PO BOX 8528 | | | PASADENA | CA | 91109-8601 | |
| PERFORMANCE WATER SYSTEMS | 855 WESTREY ROAD S | UNIT 2 | | AJAX | ON | L1S 3M4 | CANADA |
| PERLUCK COMPANY INC | PO BOX 88802 | | | MILWAUKEE | WI | 53288-8802 | |
| PERMAKILL EXTERMINATING CO LLC | 5 LAUREL DR UNIT 8 | | | FLANDERS | NJ | 07836-4701 | |
| PERRY AREA CHAMBER OF COMMERCE | 900 CARROLL ST | | | PERRY | GA | 31069-3314 | |
| PERRY CITY TAX DEPARTMENT | PO BOX 2030 | | | PERRY | GA | 31069-6030 | |
| PERSAM WETHERSFIELD LLC | 118 KNICKERBOCKER AVENUE | | | BROOKLYN | NY | 11237 | |
| PESTINGER DISTRIBUTING CO INC | 1825 BAILEY RD | | | SALINA | KS | 67401-1719 | |
| PET PARADISE OF SPRINGHILL, INC | 8701 BRADLEY CIRCLE | | | CLERMONT | FL | 34711-7320 | |
| PETE & PETE CONTAINER SERVICE, INC. | 4830 WARNER ROAD | | | GARFIELD HEIGHTS | OH | 44125 | |
| PETE Z WINDOW WASHING INC | 207 LUDWIG AVE | | | CHEEKTOWAGA | NY | 14227-1307 | |
| PETER D. LEARY | UNITED STATES ATTORNEYS OFFICE | CB KING UNITED STATES COURTHOUSE | 201 W BROAD AVE, 2ND FL | ALBANY | GA | 31701 | |
| PETER D. LEARY | UNITED STATES ATTORNEYS OFFICE | PO BOX 1702 | | MACON | GA | 31202-1702 | |
| PETER D. LEARY | UNITED STATES ATTORNEYS OFFICE | PO BOX 2568 | | COLUMBUS | GA | 31902-2568 | |
| PETER LASLO | DBA LUMBER RIDGE MAINTENANCE | & CEILING CLEANING | 1672 RODGERS AVE | CRESSON | PA | 16630-1061 | |
| PETER PAUL ALLCORN | 913 CHURCH RD | | | AURORA | IL | 60505-1901 | |
| PETERBOROUGH RERIGERATION HEATING | & AIR CONDITIONING LTD | 655 THE QUEENSWAY | UNITS 3 & 4 | PETERBOROUGH | ON | K9J 7M1 | CANADA |
| PETERBOROUGH UTILITIES - WATER | PO BOX 4125 STN MAIN | | | PETERBOROUGH | ON | K9J 6Z5 | CANADA |
| PETERBROUGH CITY | 2116 N SHERIDAN RD | | | PETERBOROUGH | ON | K9H 3R9 | CANADA |
| PETERBROUGH CITY | 500 GEORGE ST N | | | PETERBOROUGH | ON | K9H 3R9 | CANADA |
| PETERMAN PLUMBING & HEATING INC | PO BOX 278 | | | DOVER | OH | 44622-0278 | |
| PETERSON PLUMBING & HEATING INC | 203 LUTHER AVENUE | | | LIVERPOOL | NY | 13088-6704 | |
| PETES PLUMBING LLC | PO BOX 252 | | | DOVER | DE | 19903 | |
| PETITPREN INC | 44500 GROESBECK | | | CLINTON TWP | MI | 48036 | |
| PETOSEVIC S.A R.L. | TATYANA A KULKOVA | PETOSEVIC D.O.O. | KNEZA MIHAILA 1-3, 11000 | BELGRADE | | | SERBIA |
| PETRO PLUMBING INC | 160 VENETIAN WAY STE 102 | | | MERRITT ISLAND | FL | 32953-4036 | |
| PFA-C SILVER SPRING LC | 12500 FAIR LAKES CIRCLE  SUITE 400 | | | FAIRFAX | VA | 22033 | |
| PFA-C SILVER SPRING LC | P.O. BOX 75383 | | | CHARLOTTE | NC | 28275 | |
| PFA-C SILVER SPRING LC | PFA SILVER SPRING LOCKBOX 075383 | PO BOX 75383 | | CHARLOTTE | NC | 28275 | |
| PFLEGER ENTERPRISES INC | DBA ROTO-ROOTER | PO BOX 3154 | | BISMARCK | ND | 58502-3154 | |
| PFS GROUP LLC | 328 S.E. ALEXANDER ST. | STE. 10 | | MARIETTA | GA | 30060 | |
| PG FIRM | ATTN ROY PARK | PG FIRM | 1455 RESPONSE RD SUITE 200 | SACRAMENTO | CA | 09571 | |
| PG LAW FIRM | 1455 RESPONSE ROAD | SUITE 220 | | SACRAMENTO | CA | 95815 | |
| PGS RESTAURANT SERVICES LLC | 1526 CONSTRUCTION WAY | | | VAN BUREN | AR | 72956-7061 | |
| PHASE 1 ELECTRIC LIMITED | 3456 ACCOMMODATION ROAD | RR 1 | | JOYCEVILLE | ON | K0H 1Y0 | CANADA |
| PHD LLC | 4275 E 30TH PLACE | | | YUMA | AZ | 85365-7570 | |
| PHEASANT REALTY LLC | DBA 9069 VANTAGE POINT DRIVE OWNER LLC | 1776 61ST ST | | BROOKLYN | NY | 11204-2232 | |
| PHIC LIM | 1553 LUCRETIA AVE | | | LOS ANGELES | CA | 90026-2641 | |
| PHIL & SON INC | 871 N MADISON STREET | | | CROWN POINT | IN | 46307-8212 | |
| PHILADELPHIA DEPARTMENT OF REVENUE | MINICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| PHILADELPHIA EXTRACT COMPANY INC | 4124 BLANCHE ROAD | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA GAS WORKS | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | |
| PHILIP L. KREITLEIN, ESQ. | KREITLEIN LEEDER MOSS LTD. | 1575 DELUCCHI LANE, STE. 105 | | RENO | NV | 89502 | |
| PHILIP R. SELLINGER | US ATTORNEYS OFFICE | 402 E STATE ST, ROOM 430 | | TRENTON | NJ | 08608 | |
| PHILIP R. SELLINGER | US ATTORNEYS OFFICE | 970 BROAD ST, 7TH FL | | NEWARK | NJ | 07102 | |
| PHILIP R. SELLINGER | US ATTORNEYS OFFICE | CAMDEN FEDERAL BLDG & US COURTHOUSE | PO BOX 2098, 401 MARKET ST, 4TH FL | CAMDEN | NJ | 08101 | |
| PHILLIP A. TALBERT | US ATTORNEYS OFFICE | 501 I ST, STE 10-100 | | SACRAMENTO | CA | 95814 | |
| PHILLIP RAMOS UPHOLSTERY INC | 3835 ELM STREET UNIT E | | | DENVER | CO | 80207-1041 | |
| PHILLIPS EDISON ARC SHOPPING CENTER | OPERATING PARTNERSHIP LP | DBA FLAG CITY STATION LLC | ATTN: KIMBERLY KINMAN | CINCINNATI | OH | 45249 | |
| PHILLIPS EDISON ARC SHOPPING CENTER OPERATING PARTNERSHIP LP | DBA FLAG CITY STATION LLC | ATTN: KIMBERLY KINMAN | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| PHILLIPS SERVICES INC | DBA FISH WINDOW CLEANING | PO BOX 24189 | | DENVER | CO | 80224-0189 | |
| PHILS PLUMBING SERVICES AND REPAIR LLC | 1513 CALIFORNIA AVE | | | COLLINSVILLE | IL | 62234-4208 | |
| PHOENIX LLC | C/O CONCORD WILSHIRE COMPANIES | 2160 KINGSTON CT SE STE B | | MARIETTA | GA | 30067-8951 | |
| PHOENIX PARTNERS LLC | C/O JOSEPH E THOMPSON | 133 KIRK AVE SW | | ROANOKE | VA | 24011-1601 | |
| PHOENIX PLUMBING & DRAIN SERV | 29455 N. CAVE CREEK ROAD | STE 118-433 | | CAVE CREEK | AZ | 85331-2395 | |
| PHOENIX POLICE DEPARTMENT | ALARM UNIT ROOM 130 | 620 W WASHINGTON ST | | PHOENIX | AZ | 85003-2187 | |
| PHOENIX SERVICES SOLUTIONS | 241 CONSORTIUM CT | | | LONDON | ON | N6E 2S8 | CANADA |
| PHYLLIS ESTEP | PO BOX 515 | | | GORDONSVILLE | VA | 22942-0515 | |
| PIC RIVER INVESTMENTS INC | DBA CHEMDRY OF THE NORTH | 582 FALCONBRIDGE RD UNIT 3 | | SUDBURY | ON | P3A 4S4 | CANADA |
| PIDANICK ENTERPRISE INC | 5688 BEATTIE AVENUE | | | LOCKPORT | NY | 14094-6117 | |
| PIECE MANAGEMENT INC | 117 SOUTH SECOND STREET | | | NEW HYDE PARK | NY | 11040-4832 | |
| PIEDMONT CNL TOWERS ORLAND LLC | PO BOX 743938 | | | ATLANTA | GA | 30374-3938 | |
| PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | CHARLOTTE | NC | 28201-1246 | |
| PIERCE COUNTY FINANCE | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERRE BOSSIER MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021-5320 | |
| PIERRE BOSSIER MALL REALTY HOLDING LLC | ATTN: JOSEPH M. SAPONARO, ESQ. | C/O MEYERS, ROMAN, FRIEDBERG, & LEWIS | 28601 CHAGRIN BLVD., SUITE 600 | CLEVELAND | OH | 44122 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 121 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PIERSON REFRIGERATION SERVICES INC | DBA PIERSON TECHNICAL SERVICES | 1234 OHIO AVENUE | | DUNBAR | WV | 25064 | |
| PIGEONPROS INC | 8119 E MAIN ST | | | MESA | AZ | 85207-8505 | |
| PIKE DISTRIBUTORS INC | PO BOX 807 | | | MARQUETTE | MI | 49855 | |
| PILE AND COMPANY INC | 179 LINCOLN STREET | SUITE 400 | | BOSTON | MA | 02111 | |
| PILOT WASTE SOLUTIONS | PO BOX 112 | | | FAIRBURN | GA | 30213 | |
| PIMA COUNTY HEALTH DEPARTMENT | 150 WEST CONGRESS ST ROOM 321 | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY HEALTH DEPARTMENT | 500 GEORGE ST N | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY HEALTH DEPT | 150 WEST CONGRESS ST ROOM 321 | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | PO BOX 29011 | | | PHOENIX | AZ | 85038 | |
| PINDERS SECURITY PRODUCTS | 25 NIHAN DR | | | ST CATHARINES | ON | L2N 1L2 | CANADA |
| PINE BLUFF INCOME PROPERTIES LLC | C/O THE PINES MALL OFFICE | 2504 ELMWOOD NORTH CIRCLE | | WICHITA FALLS | TX | 76308-3916 | |
| PINE VIEW ENTERPRISES LLC | 10231 PRESTWICK TRAIL | | | LONE TREE | CO | 80124 | |
| PINE VIEW ENTERPRISES LLC | 10231 PRESTWICK TRL | | | LONE TREE | CO | 80124-9747 | |
| PINE VIEW ENTERPRISES LLC | ATTN: RON HELTEN | 10231 PRESTWICK TRAIL | | LONE TREE | CO | 80124 | |
| PINE VIEW VILLAGE, LLC | C/O PINE VIEW ENTERPRISES LLC | 10231 PRESTWICK TRAIL | | LONE TREE | CO | 80124 | |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | | | TAMPA | FL | 33631-3149 | |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON | | | CLEARWATER | FL | 33757 | |
| PINELLAS COUNTY UTILITIES | 150 WEST CONGRESS ST ROOM 321 | | | CLEARWATER | FL | 33757 | |
| PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | | | TAMPA | FL | 33631-3208 | |
| PINEVILLE ELECTRIC AND TELEPHONE | P.O. BOX 249 | | | PINEVILLE | NC | 28134 | |
| PINEVILLE POLICE DEPARTMENT | PO BOX 249 | | | PINEVILLE | NC | 28134 | |
| PINKERTONS ELECTRICAL SERVICE INC | DBA MR ELECTRIC | HS-HUNTSVILLE SERVICE | 1500 PERIMETER PKWY NW | HUNTSVILLE | AL | 35806-3562 | |
| PINKIES INC | DBA PINKIES LIQUOR STORE  28 | 808 MAPLE | | ODESSA | TX | 79762 | |
| PINLEN LUBBOCK LLC | C/O THE DAVIDMAN GROUP INC | 1095 WOLVERTON E | | BOCA RATON | FL | 33434-4530 | |
| PINLEN LUBBOCK, LLC | ATTN: PINCHAS DAVIDMAN | 1095 WOLVERTON E | | BOCA RATON | FL | 33434 | |
| PINNACLE LAND MAINTENANCE INC | 850 WEST BERESFORD ROAD | | | DELAND | FL | 32720 | |
| PINNACLE LANDSCAPE SOLUTIONS LLC | 5458 CARAVEL DR SW | | | WYOMING | MI | 49418-9127 | |
| PINNACLE POWER WASH INC | 2819 VALLEY RD | | | CUYAHOGA FALLS | OH | 44223-1262 | |
| PINPOINT PRESSURE WASH LLC | 2525 104TH ST | | | TOLEDO | OH | 43611-2037 | |
| PINTO BROS DISPOSAL LLC | PO BOX 528 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PIONEER SIGNS INC | DBA GARY SIGN COMPANY | 3289 E 83RD PLACE | | MERRILLVILLE | IN | 46410 | |
| PIPE DREAM PLUMBING INC | 42 MCDAIRMID ROAD | | | SCARBOROUGH | ON | M1S 1Z6 | CANADA |
| PIPE PRO INC | 6633 8TH STREET SOUTH WEST | | | CEDAR RAPIDS | IA | 52404 | |
| PIPE SURGEONS INC | 750 NW ENTERPRISE DR UNIT 115 | | | PORT SAINT LUCIE | FL | 34986-2297 | |
| PIPE WRENCH INC | DBA PATRIOT PLUMBING | 5233 W AVENUE M2 | | QUARTZ HILL | CA | 93536-3024 | |
| PIPE WRENCH PLUMBING INC | PO BOX 31669 | | | KNOXVILLE | TN | 37930-1669 | |
| PIPER FIRE PROTECTION INC | 13075 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-7224 | |
| PIPER MECHANICAL INC | 120 FONDA PLACE SE | | | CALGARY | ON | T2A 4Z9 | CANADA |
| PIPPIN BROTHERS INC | PO BOX 2707 | | | LAWTON | OK | 73502-2707 | |
| PK CHEF INC | DBA VITAL FLAIR | 6765 NARCOOSSEE RD STE 107 | | ORLANDO | FL | 32822-5510 | |
| PK II EL CAMINO NORTH LP | PO BOX 30344 | | | TAMPA | FL | 33630-3344 | |
| PK PRESSURE KLEEN INC | PO BOX 415 | | | ROSS | OH | 45061 | |
| PK SERVICE | 1369 BIRCHMOUNT RD | | | SCARBOROUGH | ON | M1P 2E2 | CANADA |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVENUE | | | EDISON | NJ | 08817 | |
| PLANS EXAMINERS INC | 1000 CHURCH HILL ROAD STE 210 | | | PITTSBURGH | PA | 15205 | |
| PLANT LADY LLC | 221A INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703 | |
| PLANT PEDDLER LLC | 37 PINE DRIVE-ESTERBROOK | | | DOUGLAS | WY | 82633 | |
| PLANT PROS OF OMAHA INC | 6501 PARKER ST | | | OMAHA | NE | 68104-4755 | |
| PLANT SPACE LLC | 3589 N SHILOH DR STE 3 PMB 51 | | | FAYETTEVILLE | AR | 72703-5315 | |
| PLANTASIA, INC | 4602 E BASFORD ROAD | | | FREDERICK | MD | 21703-7874 | |
| PLANTERIORS LLC | 1102 ANCHOR AVE | | | BILLINGS | MT | 59105-1830 | |
| PLANTSCAPING INC | 1865 E 40TH STREET | | | CLEVELAND | OH | 44103 | |
| PLATINUM ROOFING SOLUTIONS INC | 1515 N ASHLEY ST STE C | | | VALDOSTA | GA | 31602-3371 | |
| PLATINUM ROOFING SOLUTIONS INC. | WELLS FARGO BUILDING SUITE 3130 | 1 INDEPENDENT DR | | JACKSONVILLE | FL | 32202 | |
| PLATINUM SECURITY SOURCE INC | DBA GUARDIAN LOCK AND SECURITY | 2017 E MAIN AVE | | BISMARCK | ND | 58501-4935 | |
| PLAZA SPEEDWAY LLC | C/O BLOCK & CO INC REALTORS | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | |
| PLAZA WINDOW CLEANING LLC | 4706 16TH ST | | | BACLIFF | TX | 77518-2603 | |
| PLEXI LITE PRODUCTS INC | DBA PLASTI LITE SIGNS | 9915 GRAVOIS RD | | SAINT LOUIS | MO | 63123-4207 | |
| PLEXUS COMPANY | DBA CULINEX | PO BOX 2925 | | FARGO | ND | 58108-2925 | |
| PLX INC | DBA PROFESSIONAL LOCK & KEY | PO BOX 7968 | | FREDERICKSBURG | VA | 22404-7968 | |
| PLUM BEST INC | 610 MIDARO RD | | | GRAND ISLAND | NE | 68801-7687 | |
| PLUMB CARE PLUMBING INC | 31 BEECHWOOD DRIVE | | | LYNCHBURG | VA | 24502 | |
| PLUMB SOLDIERS LLC | PO BOX 632 | | | JASPER | GA | 30143-0632 | |
| PLUMBARAMA CO INC | 3431 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| PLUMBER INC | 1280 NORTH INDIANA AVE | | | CROWN POINT | IN | 46307 | |
| PLUMBER PRO SERVICE & DRAIN LLC | PO BOX 1583 | | | WATKINSVILLE | GA | 30677-0032 | |
| PLUMBERS DRAIN CLEANING LLC | 13441 AYLA RD | | | EL PASO | TX | 79938-6334 | |
| PLUMBING & DRAIN PROFESSIONALS LLC | 372 MORRISON RD STE G | | | COLUMBUS | OH | 43213-1412 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PLUMBING DESIGN AND INSTALLATION INC | 2740 HAINES AVE | | | RAPID CITY | SD | 57701-9563 | |
| PLUMBING HABIT LLC | 1910 KILLARNEY CT | | | GILROY | CA | 95020-3054 | |
| PLUMBING LOGICS INC | 46310 BLACK SPRUCE LANE | | | PARKER | CO | 80138 | |
| PLUMBING MASTERS INC | DBA ALLSTAR PLUMBING | 4901 E GRIMES | | HARLINGEN | TX | 78550 | |
| PLUMBWIZE INC | 5058 FAIRVIEW ST | | | BURLINGTON | ON | L7L 0B4 | CANADA |
| PLUMMERS SEPTIC TANK INC | DBA PLUMMERS WASTE GROUP | 4750 CLYDE PARK AVE SW | | WYOMING | MI | 49509 | |
| PLURALSIGHT LLC | DEPT CH 19719 | | | PALATINE | IL | 60055-9719 | |
| PMAM CORPORATION | DBA CITY OF BAYTOWN FALSE ALARM | REDUCTION PROGRAM | PO BOX 142225 | IRVING | TX | 75014-2225 | |
| PNM | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125-7900 | |
| POINT BROADBAND | PO BOX 748185 | | | ATLANTA | GA | 30374-8185 | |
| POINT LOBSTER CO INC | 1 SAINT LOUIS AVE | | | POINT PLEASANT BEACH | NJ | 08742-2651 | |
| POINTE TAMPA PALMS ASSOCIATION INC | C/O RPM REALTY MANAGEMENT LLC | 14502 N DALE MABRY HWY | STE 333 | TAMPA | FL | 33618 | |
| POINTE TAMPA PALMS ASSOCIATION INC | C/O RPM REALTY MANAGEMENT LLC | 14502 N DALE MABRY HWY | | TAMPA | FL | 33618 | |
| POLAR COOLING LLC | 2734 E 14TH STREET | | | YUMA | AZ | 85365-1908 | |
| POLARIS OWNERS ASSOCIATION INC | 2 MIRANOVA PL STE 900 | | | COLUMBUS | OH | 43215-7054 | |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY TREASURER | 111 COURT AVE | RM 154 | | DES MOINES | IA | 50309-2298 | |
| POLK POWER SOLUTIONS INC | PO BOX 1595 | | | AUBURNDALE | FL | 33823-1595 | |
| POLLACK KOP LLC | C/O POLLACK MANAGEMENT LLC | 239 BARTON AVENUE | | MELVILLE | NY | 11747 | |
| POLLOCK MILLER, STEPHANIE | 2300 E 18TH ST APT 125 | | | CASPER | WY | 82609-2958 | |
| POLLYWOG TRANSPORT INC | 1908 28TH AVE E | | | PALMETTO | FL | 34221-9290 | |
| POLY-WOOD INC | 1000 POLYWOOD WAY | | | SYRACUSE | IN | 46567-1493 | |
| POMONA VALLEY PLUMBING HEATING & AIR CONDITIONING | 675 BREA CANYON RD STE 12 | | | WALNUT | CA | 91789-3064 | |
| PONZANI LENDON FLORIST & GARDEN CENTER | DBA LENDON FLORAL & GARDEN | 46540 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| POOR BOY ELECTRIC INC | DBA TEXAS ELECTRIC | 109 GETTYSBURG | | ODESSA | TX | 79766-9225 | |
| POPEYE SIGN COMPANY INC | 2292 DANFORTH DRIVE | | | LEXINGTON | KY | 40511 | |
| PORT MCDONALD INC | PO BOX 481149 | | | DELRAY BEACH | FL | 33448-1149 | |
| PORT MCDONALD INC; | JH DREYFUS LLC AND BERTHA AIKEN LLC | PO BOX 481149 | | DELRAY BEACH | FL | 33448-1149 | |
| PORT MCDONALD, INC. | P.O. BOX 481149 | | | DELRAY BEACH | FL | 33448-1149 | |
| PORT ORANGE PLUMBING INC | PO BOX 290874 | | | PORT ORANGE | FL | 32129-0874 | |
| PORT ST LUCIE PLUMBING INC | 900 ELYSE CR | | | PORT ST LUCIE | FL | 34952 | |
| PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-5117 | |
| PORTAGE UTILITY SERVICE BOARD | 6071 CENTRAL AVENUE | | | PORTAGE | IN | 46368-3587 | |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC COMPANY | 7895 SW MOHAWK STREET | | | TUALATIN | OR | 97062 | |
| PORTLAND LIGHTING INC | 10120 SW NIMBUS C-6 | | | PORTLAND | OR | 97223 | |
| POST POLAK GOODSELL MACNEILL | & STRAUCHLER, PA | ATTN: DOUG SHERMAN, SUSAN LEE COBB | 425 EAGLE ROCK AVENUE, STE 200 | ROSELAND | NJ | 07068 | |
| POST POLAK P A | 425 EAGLE ROCK AVENUE SUITE 200 | | | ROSELAND | NJ | 07068-1717 | |
| POSTAL CENTER INTERNATIONAL INC | PO BOX 31792 | DEPT 13340 | | TAMPA | FL | 33631-3792 | |
| POTATO SPECIALTY CO INC | PO BOX 3925 | | | LUBBOCK | TX | 79452 | |
| POTHOLE REPAIR METRO DC LLC | 8220 GREY EAGLE DR | | | UPPER MARLBORO | MD | 20772-2602 | |
| POTOMAC EDISON | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| POTOMAC ELECTRIC POWER COMPANY | 701 9TH STREET | ROOM 7223 | | WASHINGTON | DC | 20068 | |
| POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| POTOMAC LAWN AND HOME CARE LLC | 5733 BRADLEY BLVD | | | BETHESDA | MD | 20814-1033 | |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | | | SHAWNEE | OK | 74802-3069 | |
| POTTAWATTAMIE COUNTY TREASURER | 227 S SIXTH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTER COUNTY TAX ASSESSOR | 14 SOUTH FORT HARRISON | | | ORLANDO | FL | 32809 | |
| POTTER COUNTY TAX ASSESSOR | 900 S POLK ST 106A | | | AMARILLO | TX | 79101 | |
| POTTER COUNTY TAX COLLECTOR | PO BOX 2289 | | | AMARILLO | TX | 79105-2289 | |
| POTTSTOWN CENTER LP | 309 LANCASTER AVE STE C3 | C/O LONGVIEW MANAGEMENT | | MALVERN | PA | 19355 | |
| POTTSTOWN CENTER LP | C/O LONGVIEW MANAGEMENT LP | 309 LANCASTER AVE STE C-3 | | MALVERN | PA | 19355-1889 | |
| POUGHKEEPSIE TOWN RECEIVER OF TAXES | 1 OVERROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| POWER PRO WASHING LLC | 9673 CAPRI CT | | | UNION | KY | 41091-7617 | |
| POWER TECH LLC | 2614 RAILROAD HWY | | | COUNCIL BLUFFS | IA | 51503-1030 | |
| POWER WASH KC LLC | DBA DAMIEN HICKS | 14015 W 130TH TER | | OLATHE | KS | 66062-6232 | |
| POWERS DISTRIBUTING COMPANY INC | 3700 GIDDINGS | | | ORION | MI | 48359 | |
| POWERTRON ELECTRICAL MAINTENANCE COMPANY | PO BOX 2240 | | | VINELAND | NJ | 08362-2240 | |
| POWERWASH PRO LLC | DBA JAMES FEERY | 3513 S SENATE PL | | CHANDLER | AZ | 85286-2623 | |
| PPINC LLC | PREMIER PRODUCE | 2672 SW 36TH STREET | | DANIA BEACH | FL | 33312 | |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH ST CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 | |
| PPPA ENTERPRISES INC | DBA MR.HANDYMAN OF ATASCOCITA, | KINGWOOD & HUMBLE | 12140 FM 1960 | HUFFMAN | TX | 77336-4520 | |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRAIRIE AQUATICS AND EXOTICS | 942 PARK STREET | | | REGINA | SK | S4N 3Y3 | CANADA |
| PRAN MCCAIN LLC | ATTN NUTAN BHASKAR | 12570 PINDELL CIR | | ALPHARETTA | GA | 30004-1034 | |
| PRATT GOLDSMITH INC | AGENT FOR HARDEN RANCH PLAZA | PO BOX 718 | | RODEO | CA | 94572-0718 | |
| PRATT RECYCLING INC | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| PRECISION APPLIANCE OF FLORIDA INC | 2414 MERCHANT AVENUE | | | ODESSA | FL | 33556 | |
| PRECISION ELECTRIC CONTRACTORS LLC | DBA PRECISION ELECTRIC | 425 N FRONT STREET | | MEDFORD | OR | 97501 | |
| PRECISION ELECTRICAL CONTRACTORS LLC | PO BOX 1153 | | | SALINA | KS | 67402-1153 | |
| PRECISION ELECTRICAL SYSTEMS INC | 17612 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99016-5350 | |
| PRECISION FOOD EQUIPMENT LLC | 15615 E APPLEBY RD | | | GILBERT | AZ | 85298-9350 | |
| PRECISION LAWN IRRIGATION INC | 2600 CROOKS RD | | | ROCHESTER HILLS | MI | 48309-3605 | |
| PRECISION LAWN MAINTENANCE LLC | 1890 OLD WILKESBORO ROAD | | | STATESVILLE | NC | 28625 | |
| PRECISION LOCKSMITH CO LLC | 2061 EVELYN BYRD AVENUE | SUITE D | | HARRISONBURG | VA | 22801 | |
| PRECISION PRO WASH LLC | JOSEPH CHESHIRE | 3621 HIGHVIEW WAY | | COLUMBUS | IN | 47203-2577 | |
| PRECISION PROS POWER WASHING | 113 E PHEASANT DR | | | LARKSVILLE | PA | 18704-1635 | |
| PRECISION REPAIR SERVICE INC | 2089 E 24TH ROAD | | | GRAND RIDGE | IL | 61325 | |
| PRECISION SCAPES LANDSCAPING LLC | 9700 PAXTON RD UNIT D | | | SHREVEPORT | LA | 71106-7021 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRECISION SERVICES INC | PO BOX 489 | | | BISMARCK | ND | 58502-0489 | |
| PREFERRED | 1064 BARTRAM LN | | | QUAKERTOWN | PA | 18951-5014 | |
| PREFERRED ASSOCIATES LLC | 3092 HULL AVE STE 4 | | | BRONX | NY | 10467-4637 | |
| PREFERRED CARPET CARE INC | 4350 WARM SPRINGS RD STE 100 | | | COLUMBUS | GA | 31909-5465 | |
| PREFERRED PLUMBING INC | PO BOX 2842 | | | TUPELO | MS | 38803 | |
| PREFERRED PLUMBING SERVICES INC | PO BOX 380266 | | | MURDOCK | FL | 33938-0266 | |
| PREFERRED PRECISION SPECIALTY LLC | 3201 SW 11TH ST CIR | | | BLUE SPRINGS | MO | 64015 | |
| PREFERRED ROOF SERVICES INC | 14606 PACIFIC AVE S STE A | | | TACOMA | WA | 98444-4602 | |
| PREIT ASSOCIATES LP | DBA CUMBERLAND MALL ASSOCIATES | CUMBERLAND MALL | PO BOX 933149 | CLEVELAND | OH | 44193-0036 | |
| PREMIER CEILING RESTORATION LIMITED | 1000 TUNNELHILL STREET | | | GALLITZIN | PA | 16641 | |
| PREMIER GLAZIERS BEER & BEVERAGE | 2505 MURRAY ST | | | SIOUX CITY | IA | 51111-1141 | |
| PREMIER HEATING & AIR | 1225 WHITE SPRINGS RD | | | GLENWOOD | GA | 30428-2216 | |
| PREMIER PLUMBING & HEATING INC | DBA PHOENIX PLUMBING INC | PO BOX 1049 | | HINTON | IA | 51024-1049 | |
| PREMIER PRODUCE CENTRAL FLORIDA INC | PREMIER PRODUCE CENTRAL FLORIDA INC | PO BOX 7829 | | CAROL STREAM | IL | 60197-7829 | |
| PREMIER RESTAURANTS HOLDINGS LIMITED | CORNER SPRINGFIELD AND POUI AVENUE | | | VALSAYN | | | TRINIDAD & TOBAGO |
| PREMIER SERVICES OF PA INC | CARPET CLEANING DIVISION | PO BOX 527 | | CLAYSBURG | PA | 16625-0527 | |
| PREMIER WINDOW CLEANING PLUS LLC | 19 GEORGE STREET | | | EAST HARTFORD | CT | 06108 | |
| PREMIUM BEVERAGE CO INC | 928 N RAILROAD AVE | | | OPELIKA | AL | 36801 | |
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON ROAD | | | HILLIARD | OH | 43026 | |
| PREMIUM DIST OF MARYLAND LLC | 4660 NEW DESIGN RD STE A | | | FREDERICK | MD | 21703-7555 | |
| PREMIUM DIST OF MICHIGAN | 3700 GIDDINGS RD | | | LAKE ORION | MI | 48359-1306 | |
| PREMIUM DISTRIBUTORS OF VA INC | 5901 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92647-2053 | |
| PREMIUM STATIONERS INC | 13841 ROSWELL AVE STE J | | | CHINO | CA | 91710-5467 | |
| PREMIUM SUPPLIES LLC | 65 MAIN ST | | | METUCHEN | NJ | 08840-2741 | |
| PRENVIRO LLC | 4418 E FM 1518 N | | | SELMA | TX | 78154-1575 | |
| PRESIDIO HOLDINGS INC | DBA PRESIDIO NETWORKED SOLUTION LLC | PO BOX 822169 | | PHILADELPHIA | PA | 19182-2169 | |
| PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| PRESSURE KLEEN SERVICES COMPANY INC | 71 KELFIELD STREET | | | ETOBICOKE | ON | M9W 5A3 | CANADA |
| PRESSURE POINT CLEANERS LLC | 1902 E LINCOLN WAY | | | AMES | IA | 50010-6546 | |
| PRESSURE WORKS | 3582 N 800 E | | | KOKOMO | IN | 46901-8839 | |
| PRESSURIZED INC | PO BOX 4015 | | | HOT SPRINGS | AR | 71914 | |
| PRESTIGE LOCK AND DOOR LLC | 1703 BANYAN DR | | | FORT COLLINS | CO | 80526-1010 | |
| PRESTINE POWER WASHING | 39879 N GENERAL KEARNY RD | | | TEMECULA | CA | 92591-7301 | |
| PRESTO AUTOMATION INC | 985 INDUSTRIAL ROAD | | | SAN CARLOS | CA | 94070 | |
| PRESTO AUTOMATION INC | DBA E LA CARTE LLC | 985 INDUSTRIAL RD STE 205 | | SAN CARLOS | CA | 94070-4157 | |
| PRESTON LINK ELECTRIC INC | 4000 SW 35TH TER | | | GAINESVILLE | FL | 32608-2521 | |
| PREVENTION MAGAZINE LLC | PO BOX 44422 | | | BOISE | ID | 83711-0422 | |
| PRICE ELECTRIC INCORPORATED | 724 E THORNTON DRIVE | | | BLOOMINGTON | IN | 47401 | |
| PRICEWATERHOUSE COOPERS LLP | ATTN: TRACY JUNGER | 4040 W BOY SCOUT BLVD | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 932011 | | | ATLANTA | GA | 31193-2011 | |
| PRIDE NEON INC | 3010 WEST 10TH STREET | | | SIOUX FALLS | SD | 57104 | |
| PRIM F ESCALONA | UNITED STATES ATTORNEYS OFFICE | 1801 4TH AVE NORTH | | BIRMINGHAM | AL | 35203 | |
| PRIME ELECTRICAL SERVICES INC. | 550 HOLTS LAKE CT STE 101 | | | APOPKA | FL | 32703-3360 | |
| PRIME LAWN CARE INC | DBA PRIME LANDSCAPE SERVICES | PO BOX 171626 | | ARLINGTON | TX | 76003-1626 | |
| PRIME LINES INC | 3820 LADERA DR NW | | | ALBUQUERQUE | NM | 87120-3725 | |
| PRIME SERVICE CANADA | 65 CEDAR POINT DRIVE SUITE 233 | | | BARRIE | ON | L4N 9R3 | CANADA |
| PRIME SPECIALTY CONTRACTING LLC | DBA PRIME MECHANICAL CONTRACTING | 902 W BARAGA AVE | | MARQUETTE | MI | 49855-4029 | |
| PRINCE GEORGES COUNTY | 1301 MCCORMICK DRIVE | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY GOVERNMENT | FALSE ALARM REDUCTION UNIT | PO BOX 161 | | RIVERDALE | MD | 20738-0161 | |
| PRINCE GEORGES COUNTY TREASURER | PO BOX 70526 | | | PHILADELPHIA | PA | 19176-0526 | |
| PRINCE GEORGES COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 | | | LARGO | MD | 20774 | |
| PRINCE GEORGES CTY HEALTH DEPARTMENT | 9201 BASIL COURT SUITE 318 | | | LARGO | MD | 20774 | |
| PRINCE WILLIAM CHAMBER OF COMMERCE | 9720 CAPITAL COURT 203 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | HEALTH DISTRICT | 8470 KAO CIRCLE | | MANASSAS | VA | 20110-1702 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION | PO BOX 2467 | | WOODBRIDGE | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION PO BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9394 | | | DES MOINES | IA | 50306-9394 | |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 603516 | | | CHARLOTTE | NC | 28260-3516 | |
| PRINTED BY ERIK INC | DBA ALPHAGRAPHICS | 22158 ELKHART EAST BLVD | | ELKHART | IN | 46514-8176 | |
| PRIORITY U INC | 11551 KAW DR | | | KANSAS CITY | KS | 66111-1111 | |
| PRIORITY WASTE LLC | 45000 RIVER RIDGE DR | STE 200 | | CLINTON TOWNSHIP | MI | 48038 | |
| PRIZEOUT CORP | 33 W 17TH ST FL 8 | | | NEW YORK | NY | 10011-5511 | |
| PRO 1 ELECTRIC INC | 205 HICKORY ST | | | PARKERSBURG | WV | 26101-6339 | |
| PRO AIR MECHANICAL INC | 285 N US HIGHWAY 17-92 | | | LONGWOOD | FL | 32750-4424 | |
| PRO CLEAN EXHAUST SERVICES LLC | DBA CALUMET CLEANING SERVICES | PO BOX 2096 | | CALUMET CITY | IL | 60409-8096 | |
| PRO CLEANERS LLC | DBA TARRELL THOMAS | 101 25TH ST UNIT 717 | | NEWPORT NEWS | VA | 23607-4577 | |
| PRO CONSTRUCTION SERVICES INC | DBA DBA DYNAMIC DOOR SERVICE | 1611 S UTICA AVE  193 | | TULSA | OK | 74104-4909 | |
| PRO DEGREASER LLC | 113 STERLING CT | | | ALPHARETTA | GA | 30004-3848 | |
| PRO DISPOSAL INC, PA | 713 MOUNTAIN AVE | | | PORTAGE | PA | 15946 | |
| PRO DOOR AND GLASS | 1677 LITTLE ORCHARD ST | | | SAN JOSE | CA | 95125-1002 | |
| PRO FINISH MOBILE CAR CARE | DBA PRO FINISH EXTERIOR SERVICES | 4063 OLD MOULTON RD | | DECATUR | AL | 35603-3825 | |
| PRO GASKET GUY LLC | 22820 INTERSTATE 45 NORTH | STE 4J | | SPRING | TX | 77373-8241 | |
| PRO PLUMBING SERVICE AND REPAIR INC | 13210 SW 132ND AVE STE 7 | | | MIAMI | FL | 33186-6136 | |
| PRO SERV FOOD EQUIPMENT LLC | 1822 S GLENBURNIE RD STE 6 PMB 382 | | | NEW BERN | NC | 28562-5221 | |
| PRO TECH BEVERAGE SERVICE CORP | 8253 INDY LANE | | | INDIANAPOLIS | IN | 46214 | |
| PRO TOUCH LANDSCAPE SVC LLC | DBA JERARD BANANZIO LANDSCAPING LLC | 73 BAUER TER | | HILLSIDE | NJ | 07205-3002 | |
| PRO WASTE SERVICES INC. | 813 E 18TH ST | | | ERIE | PA | 16503-2147 | |
| PROBATE JUDGE | 1701 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| PROBATE JUDGE | FALSE ALARM REDUCTION UNIT | PO BOX 161 | | ANNISTON | AL | 36201 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PROBATE JUDGE LEE COUNTY COURTHOUSE | 1701 NOBLE STREET | | | OPELIKA | AL | 36803-2266 | |
| PROBATE JUDGE LEE COUNTY COURTHOUSE | PO DRAWER 2266 | | | OPELIKA | AL | 36803-2266 | |
| PROCTOR & GAMBLE DISTRIBUTING LLC | ONE PROCTOR & GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | |
| PROCUTERS LAWNS & LANDSCAPING LLC | 3938 LONG AVENUE EXTENSION | | | CONWAY | SC | 29526-6427 | |
| PRODUCERS GAS SALES, INC., OH | PO BOX 4970 | | | NEWARK | OH | 43058-4970 | |
| PRODUCTION AUTOMATION CORP | 121 CHESHIRE LANE SUITE 400 | | | MINNETONKA | MN | 55305-1059 | |
| PROFESSIONAL CARPET & UPHOLSTERY CLEANING | 1822 N ST LOUIS | | | JOPLIN | MO | 64801 | |
| PROFESSIONAL HYGIENE INC | DBA ENVIRO MASTER OF ST LOUIS | 777 MERUS CT | | FENTON | MO | 63026-2028 | |
| PROFESSIONAL PLUMBING AND HEATING INC | 107 BALDWIN DR | | | ALBANY | GA | 31707-4364 | |
| PROFESSIONAL SERVICE INDUSTRIES INC | PO BOX 74008418 | | | CHICAGO | IL | 60674-8418 | |
| PROFESSIONAL TOUCH LANDSCAPES LLC | 1850 THOMPSON BRIDGE ROAD | | | GAINESVILLE | GA | 30501-1999 | |
| PROFESSIONAL TURF & LANDSCAPE LLC | 2611 ABBOT ROAD | | | EAST LANSING | MI | 48823 | |
| PROFESSIONAL WINDOW CLEANING LLC | PO BOX 326 | | | TIFFIN | IA | 52340-0326 | |
| PROFICIENT POOL AND LAWN SERVICE INC | C/O OUT DOOR LIVING | 1420 GORNTO RD | | VALDOSTA | GA | 31602-2261 | |
| PROFLOW PLUMBING AND DRAIN SOLUTIONS LLC | 2412 JOHN HALL RD | | | FAYETTEVILLE | NC | 28312-7318 | |
| PROGRESS SOFTWARE CORPORATION | PO BOX 845828 | | | BOSTON | MA | 02284-5828 | |
| PROGRESSIVE FLOORING SERVICES INC | 100 HERITAGE DRIVE | | | ETNA | OH | 43062-8042 | |
| PRO-HYGIENE | DBA XTREME HYGIENE | 40 CYPRESS CREEK PKWY PMB 220 | | HOUSTON | TX | 77090-3530 | |
| PRO-LOCK LOCKSMITH SERVICE LLC | 6508 WASHINGTON AVENUE | | | OCEAN SPRINGS | MS | 39564-2125 | |
| PROLOGIS LP | PO BOX 846255 | | | DALLAS | TX | 75284-6255 | |
| PRO-MAR ELECTRICAL SERVICES | PO BOX 830 | | | ST GEORGE | ON | N0E 1N0 | CANADA |
| PROMARC CARPET CARE | 3006 DIVOKY RD | | | PINE BLUFF | AR | 71603-9520 | |
| PROMENADE RED CLIFFS LLC | C/O WOODBURY CORPORATION | ATTN PROPERTY MANAGEMENT | 2733 EAST PARLEYS WAY SUITE 300 | SALT LAKE CITY | UT | 84109-1661 | |
| PRO-MOTION TECHNOLOGY GROUP LLC | 29755 BECK ROAD | | | WIXOM | MI | 48393-2834 | |
| PRONTOCK BEER DISTRIBUTOR INC | 323 SANDY STREET | | | DUBOIS | PA | 15801 | |
| PROPARK INC | 771 AMANA STREET 3RD FLOOR | | | HONOLULU | HI | 96814 | |
| PROPER POUR LLC | 5131 E 65TH ST | | | INDIANAPOLIS | IN | 46220-4816 | |
| PROPERTY MAINTENANCE SOLUTIONS LLC | 2150 FIRST COMMERCIAL DR S | | | SOUTHAVEN | MS | 38671-2011 | |
| PROPERTY MAINTENANCE SVCS INC | 54440 NATIONAL ROAD | | | BRIDGEPORT | OH | 43912 | |
| PROPERTY SOLUTIONS LLC | DBA 1 TOM PLUMBER-SAN ANTONIO | C/O 1-866-PLUMBER | 4418 E FM 1518 N | SELMA | TX | 78154-1575 | |
| PROPERTY WORX LLC | PO BOX 1312 | | | DELAWARE | OH | 43015-8312 | |
| PRO-PLUMBING SERVICES CORP | 5205 N NEBRASKA AVENUE | | | TAMPA | FL | 33603 | |
| PRORESULTS LLC | DBA SIGNARAMA YORK | 2150 WHITE ST STE 2 | | YORK | PA | 17404-4956 | |
| PRO-TECH COOLING & HEATING | 155 PRAIRIE LAKE RD STE C | | | EAST DUNDEE | IL | 60118-9123 | |
| PRO-TECH SERVICES | DBA PRO-TECH SERVICES LLC | 4101 N WOOD RD | | EAGLE MOUNTAIN | UT | 84005-6507 | |
| PRO-TECH VINYL REPAIR LLC | PO BOX 681014 | | | INDIANAPOLIS | IN | 46268-7014 | |
| PROTECHS RCS LLC | 15987 COUNTY ROAD 355 | | | TERRELL | TX | 75161-6233 | |
| PROTEX SERVICE INC | 1915 N HASKELL AVE | | | DALLAS | TX | 75204-4283 | |
| PROVENDER HALL I LLC | ATTN JOANNE FOX | 301 MISSION ST APT 29C | | SAN FRANCISCO | CA | 94105-6652 | |
| PROVENDER HALL I LLC | ATTN: JOANNE FOX | 301 MISSION STREET, | | SAN FRANCISCO | CA | 94105 | |
| PROVENDER HALL IV LLC | 400 ANDOVER DR. | | | POWELL | OH | 43065 | |
| PROVENDER HALL IV LLC | C/O ATTN JOANNE FOX MANAGER | 301 MISSION ST APT 29C | | SAN FRANCISCO | CA | 94105-6652 | |
| PROVENDER HALL IV, LLC | 301 MISSION STREET, SUITE 29-C | | | SAN FRANCISCO | CA | 94105 | |
| PROVINCIAL FILTER EXCHANGE | B1570 REGION ROAD 15 BOX 588 | | | BEAVERTON | OR | L0K 1A0 | CANADA |
| PRSS LLC | ATTN: POORNACHANDER UPPALA | 2407 RAINFLOWER MEADOW LN | | KATY | TX | 77494 | |
| PRSS LLC | C/O POORNACHANDER UPPALA | 2407 RAINFLOWER MEADOW LN | | KATY | TX | 77494-7809 | |
| PSCO KIEFFER INC | PO BOX 72617 | | | CLEVELAND | OH | 44192-0001 | |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEGLI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| PSI WASTE EQUIPMENT SERVICES INC | 31130 INDUSTRY DR | | | TAVARES | FL | 32778-9509 | |
| PT HOLDINGS LLC | DBA RESTAURANT EQUIPMENT SVC GROUP LLC | TOTAL MECHANICAL SERVICE | 27766 NETWORK PLACE LOCKBOX 27766 | CHICAGO | IL | 60673-1277 | |
| PT INTERMEDIATE HOLDINGS IV LLC | DBA GENERAL PARTS LLC | MI 10 | PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | |
| PUBLIC IMAGERY LLC | 5415 W CRENSHAW ST | | | TAMPA | FL | 33634-3008 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | | | WICHITA | KS | 67201-2922 | |
| PUBLICAN HOUSE BREWERY | 300 CHARLOTTE STREET | | | PETERBOROUGH | ON | K9J 2V5 | CANADA |
| PUBLICIS CANADA INC | PO BOX 11758 | STATION CENTRE VILLE | | MONTREAL | QC | H3C 6V6 | CANADA |
| PUEBLO CITY-COUNTY HEALTH DEPARTMENT | 151 CENTRAL MAIN | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST | RM 110 | | PUEBLO | CO | 81003-2935 | |
| PUERTO RICO DEPT OF ENVIRONMENT | & NATURAL RESOURCES | 1250 H ST NW, STE 850 | | WASHINGTON | DC | 20005 | |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES | 505 MUNIZ RIVERA AVENUE | GPO BOX 3088 | HATO REY | PR | 00918 | |
| PUGET SOUND ENERGY | BOT-01H | P.O. BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | P O B 91269 | | | BELLEVUE | WA | 98009 | |
| PULASKI COUNTY TREASURER | PO BOX 8101 | | | LITTLE ROCK | AR | 72203 | |
| PULEO INVESTMENTS INC | 46 CONNOR DRIVE | | | ROYERSFORD | PA | 19468 | |
| PULLMAN PLUMBING INC | 124 WATKIN AVE STE D UNIT 6 | | | CHADDS FORD | PA | 19317-9046 | |
| PUMA INDUSTRIES 307 LLC | DBA 828 EASTERN BYPASS OWNER LLC | 701 N FORT LAUDERDALE BEACH BLVD | UNIT 1604 | FORT LAUDERDALE | FL | 33304-4148 | |
| PURCHASE DISTRICT HEALTH DEPARTMENT | PO BOX 2357 | | | PADUCAH | KY | 42002-2357 | |
| PURCHASE DISTRICT HEALTH DEPARTMENT | PO DRAWER 2266 | | | PADUCAH | KY | 42002-2357 | |
| PURCHASE DISTRICT HEALTH DEPT | PO BOX 2357 | | | PADUCAH | KY | 42002-2357 | |
| PURE FLOW TESTING LLC | 220 SPRINGMONT DR | | | READING | PA | 19610-4013 | |
| PURE GAS LLC | 14173 NORTHWEST FWY 101 | | | HOUSTON | TX | 77040-5013 | |
| PURE LINE PLUMBING LLC | 4611 HILLSBOROUGH RD BLDG 200 | | | DURHAM | NC | 27705-1228 | |
| PURE TAP INC | 6053 HUDSON RD STE 120 | | | WOODBURY | MN | 55125-1023 | |
| PURE WATER INC | DBA CULLIGAN OF EVANSVILLE | 377 FUQUAY RD | | CHANDLER | IN | 47610-9299 | |
| PUREDRAUGHT LLC | DBA BRANDYWINE DRAUGHT SERVICE | PO BOX 85 | | EXTON | PA | 19341-0085 | |
| PUROLATOR INC | PO BOX 4800 STN MAIN | | | CONCORD | VA | L4K 0K1 | CANADA |
| PURPLE MOUNTAIN SOLUTIONS INC | DBA GOLD CROSS COURIER SERVICE | PO BOX 1167 | | EAU CLAIRE | WI | 54702-1167 | |
| PUTNAM COUNTY TRUSTEE | 300 E SPRING ST RM 2 | | | COOKEVILLE | TN | 38501 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 125 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PVSC COMPANY | PO BOX 331 | | | ALTOONA | PA | 16603-0331 | |
| PW WATERTOWN LLC | C/O PERI WOLFMAN | PO BOX 911 | | BRIDGEHAMPTON | NY | 11932-0911 | |
| PWC PRODUCT SALES LLC | PO BOX 932011 | | | ATLANTA | GA | 31193-2011 | |
| PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | |
| PWL-MAUMEE LLC | DBA PAUKEN WINE SHOP | MAUMEE LIQUOR AGENCY | 221 GOLDEN GATE PLAZA | MAUMEE | OH | 43537-2881 | |
| PWSD 1 OF COLE COUNTY, MO | P.O. BOX 664 | | | JEFFERSON CITY | MO | 65109 | |
| Q8E | PO BOX 543B | | | NEW YORK | NY | 10087-5438 | |
| QR RUSHMORE LLC | ATTN MALL MANAGEMENT OFFICE | 2200 N MAPLE AVE | | RAPID CITY | SD | 57701-7854 | |
| QSR AUTOMATIONS INC | 2700 BUDDEKE DR | | | LOUISVILLE | KY | 40206-1051 | |
| QUAIL LAKES EXECUTIVE PLAZA ASSOCIATION | ACCT NO 074746743 | C/O PACIFIC WESTERN BANK | PO BOX 45480 | SAN FRANCISCO | CA | 94145-0480 | |
| QUAIL LAKES EXECUTIVE PLAZA ASSOCIATION | ACCT NO 074746743 | C/O PACIFIC WESTERN BANK | | SAN FRANCISCO | CA | 94145-0480 | |
| QUAIL LAKES OWNERS ASSOCIATION | ACCT NO 066349665 | C/O COMMON INTEREST MGMT | PO BOX 45480 | SAN FRANCISCO | CA | 94145-0480 | |
| QUAIL LAKES OWNERS ASSOCIATION | ACCT NO 066349665 | C/O COMMON INTEREST MGMT | | SAN FRANCISCO | CA | 94145-0480 | |
| QUAKER SECURITY LLC | PO BOX 514 | | | ELDORA | IA | 50627-0514 | |
| QUALICARE LANDSCAPE SERVICES INC | 414 HOLFORDS PRAIRIE RD 1-C | | | LEWISVILLE | TX | 75056 | |
| QUALITY BRANDS DISTRIBUTION LLC | DBA QUALITY BRANDS OF CHEYENNE | 1111 DUNN AVE | | CHEYENNE | WY | 82001-4834 | |
| QUALITY CARE PROPERTY MAINTENANCE & LANDSCAPING | 45 4TH LINE ROAD S DUMMER | | | DOURO-DUMMER | ON | K0L 3A0 | CANADA |
| QUALITY DRAFT SERVICES LLC | 41 RIVERDALE AVE | | | OAKDALE | NY | 11769-1546 | |
| QUALITY ELECTRIC INC | PO BOX 406 | | | WORTHINGTON | OH | 43085-0406 | |
| QUALITY F & V LLC | DBA QUALITY FRUIT & VEG CO | 10 ZANE GREY | | EL PASO | TX | 79906-5266 | |
| QUALITY LAWN MAINTENANCE LLC | QUALITY LAWNS | PO BOX 3308 | | VALDOSTA | GA | 31604-3308 | |
| QUALITY LLC | 5524 DUTTON AVENUE | UNIT B-8 | | NORTH CHARLESTON | SC | 29406-3279 | |
| QUALITY LOCKSMITH INC | 1621 PONDEROSA DR | | | OAKLEY | CA | 94561-2239 | |
| QUALITY MECHANICAL | PO BOX 3249 | | | AMARILLO | TX | 79116 | |
| QUALITY MECHANICAL SERVICES LTD | 106 D SCURFIELD BLVD | | | WINNIPEG | MB | R3Y 1G4 | CANADA |
| QUALITY PAINTING | 3206 14 ST NW | | | CALGARY | ON | T2K 1H8 | CANADA |
| QUALITY PLUMBING & MECHANICAL LLC | DBA QUALITY PLUMBING HEATING | & COOLING LLC | 405 DONOVANS LANE | KODAK | TN | 37764 | |
| QUALITY PLUMBING OF GAINESVILLE | 6318 NORTHWEST 18TH DRIVE | | | GAINESVILLE | FL | 32653 | |
| QUALITY PLUS CLEANING SYSTEMS INC | PO BOX 2526 | | | FT LAUDERDALE | FL | 33303 | |
| QUALITY PRESSURE WASHING & CLEANING SVCS | PO BOX 7823 | | | ROCKY MOUNT | NC | 27804-0823 | |
| QUALITY PRESSURE WASHING CORP | PO BOX 288 | | | OAK LAWN | IL | 60454-0288 | |
| QUALITY REFRIGERATION CONCEPTS INC | DBA QRC INC | 215 CASSELL ST | | WINSTON SALEM | NC | 27127-4810 | |
| QUALITY REFRIGERATION INC | 6237 PENN AVE SO SUITE 100 | | | RICHFIELD | MN | 55423 | |
| QUALITY RESTAURANT REP SVC INC | 134 N MONTGOMERY ST | | | WALDEN | NY | 12586 | |
| QUALITY UPHOLSTERING INC | 607 W MAIN ST | | | VISALIA | CA | 93291-6147 | |
| QUALITY VENTILATION LLC | 904 HAYNES DR | | | KILLEEN | TX | 76543-4948 | |
| QUEENSBURY PLAZA 1, LLC | 400 ANDREW ST | STE 500 | | ROCHESTER | NY | 14604 | |
| QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT COMPANY, INC. | 400 ANDREWS STREET, SUITE 500 | | ROCHESTER | NY | 14604 | |
| QUERCUS RUBRA INVESTMENT LLC | DBA THE GASKET GUY | 1165 ROYAL DRIVE | | AMHERST | OH | 44001 | |
| QUEST SOFTWARE INC. | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUESTEC-COLUMBIA LLC | 1390 E BOONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65202-3381 | |
| QUICK AS A WINK PRINTING CO INC | 321 - 325 W HIGH STREET | | | LIMA | OH | 45801 | |
| QUICK CONSTRUCTION INC | PO BOX B | | | CANDOR | NY | 13743-0008 | |
| QUICK SERVANT COMPANY INC | 12011 GUILFORD ROAD | UNIT 101 | | ANNAPOLIS JUNCTION | MD | 20701 | |
| QUINN ROOFING SOLUTIONS INC | 620 NORTH SERVICE RD | | | WINDSOR | WI | N8X 3J3 | CANADA |
| QUINNIPIACK VALLEY | HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | | NORTH HAVEN | CT | 06473 | |
| QUINNIPIACK VALLEY | PO BOX 2351 | | | NORTH HAVEN | CT | 06473 | |
| QUINTEX SERVICES LTD | 332 NASSAU STREET NORTH | | | WINNIPEG | MB | R3L 0R8 | CANADA |
| QWEST MECHANICAL CORP | 33940 E ROYALTON RD | | | COLUMBIA STATION | OH | 44028-9164 | |
| R & B COMMERCIAL SERVICE INC | PO BOX 36378 | | | ALBUQUERQUE | NM | 87176-6378 | |
| R & C COMMERCIAL MAINTENANCE CORP | 14907 PLUMMER STREET | | | NORTH HILLS | CA | 91343-3432 | |
| R & D CONTRACTORS LLC | 2227 ALA MAHAMOE STREET | | | HONOLULU | HI | 96819 | |
| R & J ERTEL INC | 301 CHARLES STREET | | | S WILLIAMSPORT | PA | 17702-7428 | |
| R & L CARRIERS INC | PO BOX 10020 | | | PORT WILLIAM | OH | 45164-2000 | |
| R & M ELECTRIC COMPANY | 13335 WOODBRIDGE STREET | | | WOODBRIDGE | VA | 22191-1653 | |
| R & P RESTAURANT SERVICE INC | 324 N 325 E | | | VALPARAISO | IN | 46383 | |
| R & S RESTAURANT SERVICE | 4436 WESTWARD | | | WICHITA FALLS | TX | 76308 | |
| R A BORG INC | DBA MIDWAY SEWER SERVICE | PO BOX 1094 | | PROCTOR | MN | 55810-1094 | |
| R AND R AQUARIUM SERVICES | 3209 N COCHITI AVE | | | FARMINGTON | NM | 87401-2053 | |
| R BUILDERS INC | PO BOX 3434 | | | TEQUESTA | FL | 33469-1006 | |
| R D B P INC | DBA MICKY FINNS | 194 SOUTH CASHUA | | FLORENCE | SC | 29501 | |
| R DEEP TRANSPORTATION INC | 2429 SANDERS LN | | | FAIRFIELD | CA | 94533-1568 | |
| R E ROBERTSON PLUMBING & HTG | 1829 GEORGE AVENUE | | | ANNAPOLIS | MD | 21401 | |
| R ESSAY PLUMBING & HEATING INC | PO BOX 2309 | | | SOUTHAMPTON | NY | 11969-2309 | |
| R H BARRINGER DIST CO INC | 1015 ZIGLAR ROAD | | | WINSTON-SALEM | NC | 27105 | |
| R L LIPTON DIST CO OF ASHTABULA | 516 WEST 30TH STREET | | | ASHTABULA | OH | 44004 | |
| R L LIPTON DISTRIBUTING | 5900 PENNSYLVANIA AVE | | | MAPLE HEIGHTS | OH | 44137-4302 | |
| R L LIPTON DISTRIBUTING COMPANY OF YOUNGSTOWN | 425 VICTORIA ROAD STE B | | | YOUNGSTOWN | OH | 44515-2029 | |
| R M NIZZARDI INC | DBA GREAT PLUMBERS | 101 HARMON DRIVE | | BLACKWOOD | NJ | 08012 | |
| R POWER INDUSTRIES | DBA NATIONAL HIGH SCHOOL PRINTING ASSN | 7704 TRINITY BOULEVARD | | FORT WORTH | TX | 76118-6901 | |
| R&F KING OF PRUSSIA LP | ATTN ACCOUNTING DEPARTMENT | PO BOX 220 | | LIVERPOOL | NY | 13088-0220 | |
| R&H PROPERTIES LP | 2243 E DEL RAE DR | | | FLAGSTAFF | AZ | 86005-2763 | |
| R&H PROPERTIES LP | ATTN: BILLIE BERNARD | 2243 E. DEL RAE | | FLAGSTAFF | AZ | 86005 | |
| R.B. SANDRINI FARMS, L.P. | ATTN: RICHARD SANDRINI | 10889 CASEY AVENUE | | DELANO | CA | 93215 | |
| R.Y.G. REALTY, INC | ATTN: YURY GNESIN | 17070 COLLINS AVENUE, SUITE 255 | | SUNNY ISLES | FL | 33160 | |
| RA FLYNN & SON INC | 2300 CENTRAL POINT PKWY | | | LIMA | OH | 45804-3806 | |
| RAAB SERVICE INC | 2015 B S WEST AVE | | | WAUKESHA | WI | 53189 | |
| RABB WATER SYSTEMS INC | 303 ARGONNE ROAD | BOX 835 | | WARSAW | IN | 46581 | |
| RACEK & ASSOCIATES LLC | 6200 SOM CENTER ROAD | SUITE D25 | | SOLON | OH | 44139-2946 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 126 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RACHAEL S. ROLLINS | UNITED STATES ATTORNEYS OFFICE | DONOHUE FEDERAL BLDG | 595 MAIN ST, ROOM 206 | WORCESTER | MA | 01608 | |
| RACHAEL S. ROLLINS | UNITED STATES ATTORNEYS OFFICE | FEDERAL BLDG AND COURTHOUSE | 300 STATE ST, STE 230 | SPRINGFIELD | MA | 01105 | |
| RACHAEL S. ROLLINS | UNITED STATES ATTORNEYS OFFICE | JOHN JOSEPH MOAKLEY, US FED COURTHOUSE | 1 COURTHOUSE WAY, STE 9200 | BOSTON | MA | 02210 | |
| RACHELLE AUD CROWE | UNITED STATES ATTORNEYS OFFICE | 402 W MAIN ST, STE 2A | | BENTON | IL | 62812 | |
| RACHELLE AUD CROWE | UNITED STATES ATTORNEYS OFFICE | 750 MISSOURI AVE, 3RD FL | | EAST ST. LOUIS | IL | 62201 | |
| RACHELLE AUD CROWE | UNITED STATES ATTORNEYS OFFICE | 9 EXECUTIVE DR | | FAIRVIEW HEIGHTS | IL | 62208 | |
| RACINE WATER UTILITY - WI | P.O. BOX 080948 | WATER & WASTEWATER UTILITIES | | RACINE | WI | 53408-0948 | |
| RACK DRAFT SERVICES INC | 11109 GUARD LANE | | | NORTH BEND | OH | 45052 | |
| RACKSPACE US INC | 1 FANATICAL PL | | | WINDCREST | TX | 78218-2179 | |
| RACM LLC | DBA SERVPRO OF SAGINAW | 470 N ADAMS ST | | SAGINAW | MI | 48604-1267 | |
| RADER AWNING & UPHOLSTERING INC | 4100 S PASEO DEL NORTE NE | | | ALBUQUERQUE | NM | 87113-1525 | |
| RADIANT SUNSET BUILDING LLC | C/O RADIANT PARTNERS LLC | PO BOX 2311 | | HICKSVILLE | NY | 11802-2311 | |
| RADIANT WINDOW CLEANING INC | PO BOX 16357 | | | DULUTH | MN | 55816-0357 | |
| RADICO INC | 1501 CLARK AVE | | | COLUMBUS | OH | 43211 | |
| RAGS POWER WASHING LLC | DBA RICHARD GARRETT | 21827 COUNTY ROAD 2160 | | TROUP | TX | 75789-6003 | |
| RAGSDALE LIGGETT PLLC | ATTN:ELIZABETH OVERMANN | 2840 PLAZA PLACE | SUITE 400 | RALEIGH | NC | 27612 | |
| RAI SAWAK LLC | C/O MARK RAI | 8932 S SHADOW BAY DR | | ORLANDO | FL | 32825-3707 | |
| RAI UNION REALTY LLC | C/O SHAMWATIE SAWAK | 8932 S SHADOW BAY DR | | ORLANDO | FL | 32825-3707 | |
| RAI UNION REALTY, LLC AND RAI SAWAK, LLC | C/O HOLM & OHARA LLP | 3 WEST 35TH STREET, 9TH FLOOR | | NEW YORK | NY | 10001 | |
| RAILS N TRAILS LLC | DBA ROCKYS LOCK AND KEY | 239 E CHURCH ST | | MARION | OH | 43302-3807 | |
| RAINBOW INVESTMENT CO | 10620 TREENA ST | STE 110 | | SAN DIEGO | CA | 92131 | |
| RAINBOW INVESTMENT CO LP | C/O ATTN TENANT RELATIONS | 10620 TREENA ST STE 110 | | SAN DIEGO | CA | 92131-1140 | |
| RAINBOW INVESTMENT CO., LP | 750 B STREET | SUITE 2100 | | SAN DIEGO | CA | 92101 | |
| RAINBOW INVESTMENT COMPANY | C/O SELTZER CAPLAN MCMAHON VITEK | 750 B STREET STE 2100 | | SAN DIEGO | CA | 92101-8177 | |
| RAINFOREST SPRINKLERS AND LIGHTING | 138 CLARKE ROAD | | | LONDON | ON | N5W 5E1 | CANADA |
| RAINMAKER THINKING INC | PO BOX 6082 | | | WALLINGFORD | CT | 06492-0089 | |
| RAISE RIGHT LLC | DBA SHOPWITHSCRIP | ATTN ACCOUNTING | 2111 44TH ST SE | GRAND RAPIDS | MI | 49508-5011 | |
| RALPH RANEY YOUNG III | DBA YOUNG RENOVATIONS | 10524 SHILOH RD | | DALLAS | TX | 75228-2760 | |
| RALPHS BEER DISTRIBUTOR INC | P O BOX 1047 | | | MORGANTOWN | WV | 26507-1047 | |
| RAMCO JACKSONVILLE LLC | ATTN: CHRIS BUNGER, TENANT ACCT ANALYST | 500 NORTH BROADWAY, SUITE 201 | P.O.BOX 9010 | JERICHO | NY | 11753 | |
| RAMCO PLUMBING | DBA RAMCO PLUMBING HEATING AND AIR | 10970 ARROW RTE STE 105 | | RANCHO CUCAMONGA | CA | 91730-4830 | |
| RAMOS RESTAURANT SERVICES LLC | 148 VINTAGE DR | | | SAN MARCOS | TX | 78666-4586 | |
| RAMSEY COUNTY | 1910 W COUNTY RD | | | ROSEVILLE | MN | 55113 | |
| RAMSEY COUNTY TREASURER | PO BOX 64097 | DEPT OF PROP RECORDS & REVENUE | | ST PAUL | MN | 55164-0097 | |
| RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | | LOS ANGELES | CA | 90051-0687 | |
| RANCHO NORTHWEST CROSSINGS LLC | C/O PACIFIC COMMERCIAL MANAGEMENT INC | 2725 CONGRESS ST STE 1E | | SAN DIEGO | CA | 92110-2766 | |
| RANDALS EQUIPMENT REPAIR INC | PO BOX 4610 | | | SALEM | OR | 97302 | |
| RANDOLPH A BEHLE SR | DBA BEHLE INC | DBA ROTO-ROOTER | PO BOX 1103 | AMES | IA | 50014-1103 | |
| RANDY S. GROSSMAN | US ATTORNEYS OFFICE | 880 FRONT ST, ROOM 6293 | | SAN DIEGO | CA | 92101-8893 | |
| RANDY S. GROSSMAN | US ATTORNEYS OFFICE | IMPERIAL COUNTY OFFICE | 516 INDUSTRY WAY, STE C | IMPERIAL | CA | 92251-7501 | |
| RANDYS SPRINKLER SYSTEMS INC | 3306 ISLAND CIR | | | GRAND ISLAND | NE | 68803-5274 | |
| RANGER INC | DBA THE GASKET GUY OF HARTFORD | 108 KIMBERLY RD | | EAST GRANBY | CT | 06026-9544 | |
| RAPID CITY FINANCE DEPARTMENT | 300 6TH STREET | CITY FINANCE OFFICE, UTILITY BILL DEPT | | RAPID CITY | SD | 57701-2728 | |
| RAPID CITY FINANCE OFFICE | 300 SIXTH STREET | | | RAPID CITY | SD | 57701 | |
| RAPID CITY FINANCE OFFICE | HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | | RAPID CITY | SD | 57701 | |
| RAPID FLOW PLUMBING INC | 401 OLD MILL ROAD STE C | | | CARTERSVILLE | GA | 30120-4037 | |
| RAPID PLUMBERS LLC | 2087 OAK ST | | | MORGANTOWN | WV | 26505-2917 | |
| RASCOR MECHANICAL SERVICES LLC | DBA ADAM ANDREW RASNER | 304 E BEATRYCE ST | | TEMPE | AZ | 85288-1002 | |
| RATA CAPITAL LLC | DBA NORTHWEST LANDSCAPE AND MAINTENANCE | 5060 E CARTIER AVE | | LAS VEGAS | NV | 89115-4525 | |
| RATHBURN FOOD EQUIPMENT INC | 56 MOUNT CLARE AVE | | | ASHEVILLE | NC | 28801-1813 | |
| RAVE ASSOCIATES IMPORTERS & DISTRIBUTORS | 260 METTY DRIVE | SUITE H | | ANN ARBOR | MI | 48103 | |
| RAW STAR LLC | 2875 NE 191ST STREET | SUITE 801 | | AVENTURA | FL | 33180 | |
| RAWHIDE ELECTRIC SERVICES LLC | 225 HUDSON STREET | | | LONGVIEW | WA | 98632-3208 | |
| RAWLE & HENDERSON LLP | ATTN:JENNIFER SEME | 1500 MARKET ST, 19TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| RAWSON PLUMBING LLC | 11795 CALLE CORVO | | | COLORADO SPRINGS | CO | 80926-9657 | |
| RAY VALDES - TAX COLLECTOR | PO BOX 630/SEMINOLE COUNTY | | | SANFORD | FL | 32772-0630 | |
| RAYGEN SERVICES LLC | 14734 S HARRELLS FERRY ROAD | SUITE A | | BATON ROUGE | LA | 70816 | |
| RAYMARC R.E. LLC | 1145 E. 80TH STREET, APT. 9GH | | | NEW YORK | NY | 10075 | |
| RAYMARC RE LLC | 1145 E 80TH STREET | APT 9GH | | NEW YORK | NY | 10075 | |
| RAYMARK MECHANICAL INC | DBA RAYFORD MECHANICAL | 3520 ALDINE BENDER RD SUITE B | | HOUSTON | TX | 77032-3723 | |
| RAYS TRASH SERVICE INC | DRAWER I | | | CLAYTON | IN | 46118 | |
| RB SANDRINI FARMS LP | C/O RICHARD SANDRINI | 10889 CASEY AVENUE | | DELANO | CA | 93215-9316 | |
| RCA PLUMBING INC | DBA ALVAREZ PLUMBING | 365 VICTOR ST STE D | | SALINAS | CA | 93907-2043 | |
| RCD INC | 400 BROWNING COURT | | | PURCELLVILLE | VA | 20132 | |
| RCF SERVICE LLC | 913 N ORCHARD AVE | | | FARMINGTON | NM | 87401-6099 | |
| RCG-MICHIGAN CITY LLC | RCG VENTURES FUND III LP | PO BOX 53483 | | ATLANTA | GA | 30355-1483 | |
| RCG-OAKDALE MN LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355-1483 | |
| RCG-PSC CAMP CREEK OWNER LLC | PO BOX 53483 | | | ATLANTA | GA | 30355-1483 | |
| RCJCREH CORPORATION | DBA BENJAMIN FRANKLIN OF GRAND RAPIDS | 4410 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49525-1616 | |
| RDHW MANAGEMENT LLC | DBA ROD DE LLANO FAMILY PARTNERSHIP LP | HERBERT AND ISABEL WOLFE TTEES, WOLFE TR | 440 LOUISIANA ST STE 1212 | HOUSTON | TX | 77002-1056 | |
| RDHW MANAGEMENT LLC | DBA ROD DE LLANO FAMILY PARTNERSHIP LP | HERBERT AND ISABEL WOLFE, TRUSTEES | OF THE WOLFE TRUST | HOUSTON | TX | 77002-1056 | |
| RDK SERVICES LP | DBA COMMERCIAL SERVICES OF S A | 10038 IOTA DR | | SAN ANTONIO | TX | 78217 | |
| RDP ENTERPRISES INC | DBA SONITROL OF ANDERSON | 120 W 6TH STREET | | ANDERSON | IN | 46016-1199 | |
| REAL CARPET SERVICES LLC | 191 WOOLERY LN | | | DAYTON | OH | 45415-1732 | |
| REAL ESTATE SERVICES LLC | PO BOX 600653 | | | SAN DIEGO | CA | 92160 | |
| REALTY INCOME CORPORATION | DBA SPIRIT MASTER FUNDING IX LLC | PO BOX 103128 | | PASADENA | CA | 91189-0153 | |
| REAPER MECHANICALS LLC | DBA DAVID MICHAEL MCCLOSKEY | 116 SHAWNS LN | | TYRONE | PA | 16686-7252 | |
| REBEL ELECTRIC INC | PO BOX 2394 | | | TUPELO | MS | 38803 | |
| RECEIVER OF TAXES - TOWN OF POUGHKEEPSIE | ONE OVEROCKER ROAD | TOWN OF POUGHKEEPSIE | | POUGHKEEPSIE | NY | 12603 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RECOLOGY BUTTE COLUSA COUNTIES | PO BOX 848870 | | | LOS ANGELES | CA | 90084-8870 | |
| RECOLOGY SAN BRUNO | 101 TANFORAN AVE | | | SAN BRUNO | CA | 94066-1534 | |
| RECOLOGY SONOMA MARIN | PO BOX 841889 | | | LOS ANGELES | CA | 90084-1889 | |
| RECOLOGY VALLEJO | PO BOX 848870 | | | LOS ANGELES | CA | 90084-8870 | |
| RECON BUILDALL | 1630 NORTH FIELD AVENUE | | | OSHAWA | ON | L1K 0K8 | CANADA |
| RECYCLING CENTER, INC. | PO BOX 640749 | | | CINCINNATI | OH | 45264-0749 | |
| RED CARPET SERVICE INC | 350 SOUTH GEOSPACE DRIVE | | | INDEPENDENCE | MO | 64056 | |
| RED CHAMBER CO | 1912 EAST VERNON AVE | | | VERNON | CA | 90058-1611 | |
| RED DAWN SEI BUYER INC | DBA SERVICE EXPRESS LLC | DEPT 6306 | PO BOX 30516 | LANSING | MI | 48909-8016 | |
| RED ELECTRIC LLC | 1009 W BLUFF ST | | | MARQUETTE | MI | 49855-4032 | |
| RED GARDEN LLC | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| RED HOG REFRIGERATION HEAT AND AIR INC | PO BOX 23163 | | | HOT SPRINGS | AR | 71903 | |
| RED LOBSTER CANADA, INC. | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER HOSPITALITY LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER MANAGEMENT LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER MANAGEMENT LLC | C/O BERGER SINGERMAN LLP | ATTN: NICOLETTE C. VILMOS | 300 S. ORANGE AVENUE, SUITE 1000 | ORLANDO | FL | 32801 | |
| RED LOBSTER MANAGEMENT LLC | C/O BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE, SUITE 1900 | MIAMI | FL | 33131 | |
| RED LOBSTER MANAGEMENT LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL FISHEL | 1100 LOUISIANA, SUITE 4100 | HOUSTON | TX | 77002 | |
| RED LOBSTER MANAGEMENT LLC | C/O KING & SPALDING LLP | ATTN: W. AUSTIN JOWERS | 1180 PEACH TREE STREET, NE, SUITE 1600 | ATLANTA | GA | 30309 | |
| RED LOBSTER MASTER HOLDINGS LP | DBA RED LOBSTER MANAGEMENT LLC | 450 S ORANGE AVENUE | SUITE 800 | ORLANDO | FL | 32801 | |
| RED LOBSTER OF BEL AIR, INC. | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER OF LAKELAND LLC | 5194 SEAHORSE AVE | | | NAPLES | FL | 34103-2465 | |
| RED LOBSTER OF LAKELAND LLC | 5194 SEAHORSE AVENUE | | | NAPLES | FL | 34103 | |
| RED LOBSTER OF TEXAS, INC. | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER RESTAURANTS LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER SOURCING LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED LOBSTER ST CLOUD MN LLC | 20161 OCEAN KEY DR | | | BOCA RATON | FL | 33498-4530 | |
| RED LOBSTER SUPPLY LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RED MOUNTAIN ELECTRIC INC | 134 WEST 200 SOUTH | | | IVINS | UT | 84738 | |
| RED OAK BREWERY | 6901 KONICA DRIVE | | | WHITSETT | NC | 27377 | |
| RED OLIVE PROPERTIES LLC | C/O CBRE INC PROPERTY ACCOUNTING SVCS | 3820 W HAPPY VALLEY RD 141-445 | | GLENDALE | AZ | 85310 | |
| RED RIVER GASKET LLC | DBA GASKET GUY OF OKLAHOMA | PO BOX 721648 | | OKLAHOMA CITY | OK | 73172 | |
| RED RIVER REFRIGERATION | 160 8TH AVENUE NW | | | WEST FARGO | ND | 58078 | |
| RED SUMMIT FAIR LLC | DBA RED PROPERTY MANAGEMENT LLC | AS AGENT FOR RED SUMMIT FAIR LLC | PO BOX 92282 | LAS VEGAS | NV | 89193-2282 | |
| RED TAP DRAUGHT SOLUTIONS | 25524 JOHN R RD | | | MADISON HEIGHTS | MI | 48071-4014 | |
| RED WOLF TECHNICAL INC | PO BOX 29 | | | BENTONVILLE | AR | 72712-0029 | |
| REDAN ADVISORS LLC | C/O PATRICK J BARTELS JR | 5330 CARMEL CREST LN | | CHARLOTTE | NC | 28226-2300 | |
| REDDY ELECTRIC CO | 1145 BELLBROOK AVENUE | | | XENIA | OH | 45385 | |
| REDDY RENTALS INC | 34194 AURORA RD | STE 226 | | SOLON | OH | 44139 | |
| REDI REFRIGERATION INC | 505 SW VAN BUREN ST | | | TOPEKA | KS | 66603-3334 | |
| RED-K LLC | DBA MR ELECTRIC WEST FORT WORTH | 13450 OAK GROVE RD S | | BURLESON | TX | 76028-6646 | |
| REDLANDS MATTRESS & UPHOLSTERY INC | DBA REDLANDS UPHOLSTERY | 360 GRAND MESA AVENUE | | GRAND JUNCTION | CO | 81503 | |
| REDLINE IGUANA REMOVAL LLC | 2840 STIRLING RD STE D | | | HOLLYWOOD | FL | 33020-1188 | |
| REDLINE MOTORS INC | DBA MOSHER LANDSCAPING | PO BOX 1311 | | SIOUX CITY | IA | 51102-1311 | |
| REDLINE PLUMBING HEATING AND AIR LLC | DBA REDLINE PLUMBING | 2716 34TH ST NW | | MANDAN | ND | 58554-1305 | |
| REDLOB SHEPPARD AVENUE LP | C/O ORION INVESTMENT AND MANAGEMENT LTD | 200 S BISCAYNE BLVD FL 7 | | MIAMI | FL | 33131-2310 | |
| REDNECK BREWING CO | 2285 ST LAURENT BLVD UNIT D3 | | | OTTAWA | ON | K1G 4G8 | CANADA |
| REED GROUP LTD | 10355 WESTMOOR DRIVE | | | WESTMINSTER | CO | 80021 | |
| REED PAINTING LLC | DBA GASKET GUY OF RENO | 1001 S MEADOWS PKWY APT 1833 | | RENO | NV | 89521-5989 | |
| REEF TECTONICS INC | 14310 C CIR STE 3 | | | OMAHA | NE | 68144-3348 | |
| REEFOLOGY RVA LLC | 1561 N PARHAM RD | | | HENRICO | VA | 23229-4604 | |
| REEP-RTL DTC VA LLC | PO BOX 22622 | | | NEW YORK | NY | 10087-2622 | |
| REEVES PROPERTY MANAGEMENT LLC | DBA KENT LANDSCAPING | PO BOX 300 | | CAMDEN | DE | 19934-0300 | |
| REFINITIV US LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| REFRESHMENT SERVICES INC | PEPSI | 3875 4TH PARKWAY | | TERRE HAUTE | IN | 47804-4256 | |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS | | | MESQUITE | TX | 75150 | |
| REFRIGERATED SPECIALIST INC. | 3100 EAST MEADOWS BLVD | | | MESQUITE | TX | 75150 | |
| REFRIGERATION SERVICE CO INC | 225 VALLEY STREET | | | S WILLIAMSPORT | PA | 17702 | |
| REFRIGERATION SERVICES INC | PO BOX 2883 | | | MERIDIAN | MS | 39302 | |
| REFRIGERATION SPECIALISTS INC | DBA AC & R SPECIALISTS | PO BOX 837 | | SIOUX CITY | IA | 51102 | |
| REGAL WINE COMPANY | PO BOX 2160 | | | WINDSOR | CA | 95492-2160 | |
| REGENCY CENTERS CORPORATION | ATTN: PROPERTY MANAGEMENT | WESTPORT OFFICE | 28 CHURCH LANE | WESTPORT | CT | 06880 | |
| REGENCY COMMERCE CENTER OWNERS ASSOC INC | 1 SLEIMAN PARKWAY | SUITE 250 | | JACKSONVILLE | FL | 32216 | |
| REGINA CITY | 300 SIXTH STREET | | | REGINA | SK | S4P 3M3 | CANADA |
| REGINA CITY | PO BOX 5042 | | | REGINA | SK | S4P 3M3 | CANADA |
| REGION OF PEEL | PO BOX 4512, STATION A | ACCOUNTS RECEIVABLE | | TORONTO | ON | M5W 4L4 | CANADA |
| REGIONAL INCOME TAX AGENY | ATTN: CITY OF PIQUA | 10107 BRECKSVILLE ROAD | | BRECKSVILLE | OH | 44141 | |
| REGIONAL MUNICIPALITY OF DURHAM | PO BOX 720 | 605 ROSSLAND RD E | | WHITBY | ON | L1N 0B1 | CANADA |
| REGIONAL WATER AUTHORITY | PO BOX 981102 | | | BOSTON | MA | 02298-1102 | |
| REID & REID INC | DBA REID ELECTRIC | PO BOX 31071 | | GREENVILLE | SC | 29608-1071 | |
| RELATED RETAIL MANAGEMENT CORPORATION | ATTN: TREASURY DEPT | 410 10TH AVE FL 7 | | NEW YORK | NY | 10001-1799 | |
| RELIABLE CARBONIC CO INC | 334 HANDY STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| RELIABLE CONTRACTORS INC | DBA RELIABLE ELECTRIC | 94 COMPARK RD | | DAYTON | OH | 45459-5609 | |
| RELIABLE GASKETS LLC | 18543 YORBA LINDA BLVD 163 | | | YORBA LINDA | CA | 92886-4135 | |
| RELIABLE IRRIGATION SYSTEM INC | 1250 RURAL STREET | | | AURORA | IL | 60505-2514 | |
| RELIABLE PLUMBING & DRAIN CLEANING INC | PO BOX 6561 | | | CHULA VISTA | CA | 91909-6561 | |
| RELIABLE PLUMBING INC | 15016 FLORIDA BOULEVARD | | | BATON ROUGE | LA | 70819 | |
| RELIABLE RECYCLING SERVICES, INC. | P.O. BOX 238 | | | LAKE CITY | FL | 32056-0238 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 128 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RELIABLE SERVICE CO INC | 385 W CARROLL STREET | | | DOTHAN | AL | 36301 | |
| RELIABLE SERVICES GROUP LLC | 2651 N DESIGN COURT | | | SANFORD | FL | 32773 | |
| RELIABLE WINDOW CLEANING CORP | PO BOX 182 | | | MASSAPEQUA PARK | NY | 11762-0182 | |
| RELIAKOR SERVICES INC | NW 5561 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5561 | |
| RELIANT COMMERCIAL APPLIANCE REPAIR LLC | 5719 RIVERLAND DR | | | ANDERSON | CA | 96007-8377 | |
| RELIANT ELECTRICAL SERVICE INC | 650 N ROSE DRIVE 405 | | | PLACENTIA | CA | 92870 | |
| REM FIRE SYSTEMS INC | 206 S GEORGE ST | PO BOX 968 | | ROME | NY | 13440-6541 | |
| REMER PLUMBING HEATING & AC INC | 5565 STATE STREET | | | SAGINAW | MI | 48603-3689 | |
| REMINGER CO. LPA | ATTN:KATIE HAIRE | COLLEGE PARK PLAZA | 8909 PURDUE ROAD, SUITE 200 | INDIANAPOLIS | IN | 46268 | |
| RENAISSANCE HOLDINGS LLC | DBA GLENNS COMMERCIAL SERVICE LLC | 4012 BISHOP LANE | | LOUISVILLE | KY | 40218-4539 | |
| RENEW CEILING & RAFTER CLEANING LLC | 8635 NOLAN DR | | | FISHERS | IN | 46038-5259 | |
| RENTOKIL CANADA CORPORATION | 1-99 LOCKE ST | | | CONCORD | VA | L4K 0J2 | CANADA |
| RENTOKIL NORTH AMERICA INC | DBA JC EHRLICH | PO BOX 740608 | | CINCINNATI | OH | 45274-0608 | |
| REPAIR 24 | 8532 VIRGINIA MEADOWS DR | | | MANASSAS | VA | 20109-4861 | |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | DBA REPUBLIC NATIONAL DISTRIBUTING CO | PO BOX 5708 | | DENVER | CO | 80217 | |
| REPUBLIC NATL DISTRIBUTING CO OF IN LLC | 700 W MORRIS ST | | | INDIANAPOLIS | IN | 46225-1447 | |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | P.O.BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| RES TECH SERVICE LTD | 11 CASLON PLACE | | | WINNIPEG | MB | R2P 0X2 | CANADA |
| RESNICK & LOUIS P.C. | 8111 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250-4813 | |
| RESNICK & LOUIS, P.C. | ATTN:MITCH RESNICK | 8111 E INDIAN BEND RD | | SCOTTSDALE | AZ | 85250 | |
| RESORT BEVERAGE CO INC | ROUTE 611 | PO BOX 143 | | TANNERSVILLE | PA | 18372 | |
| RESTAURANT EQUIPMENT DIAGNOSTICS LLC | DBA G MATTHEW BRUNTY | 213 GLEN ORCHARD WAY | | DANIELS | WV | 25832-9027 | |
| RESTAURANT EQUIPMENT MAINTENANCE CO LLC | DBA REMCO | PO BOX 7410423 | | CHICAGO | IL | 60674-0423 | |
| RESTAURANT INTERIOR SERVICES INC | DBA VINYL MASTER UPHOLSTERY CO | PO BOX 4065 | | CENTERLINE | MI | 48015-4065 | |
| RESTAURANT PROFIT SYSTEMS INC | DBA TAYLOR UPSTATE | 4291 SLATE HILL ROAD | | MARCELLUS | NY | 13108 | |
| RESTAURANT SERVICES INC | 2629 REDWING RD STE 370 | | | FORT COLLINS | CO | 80526-6316 | |
| RESTAURANT SPECIALIST CSTR INC | DBA RS CONSTRUCTION | PO BOX 3389 | | LA HABRA | CA | 90632-3389 | |
| RESTAURANT UPHOLSTERY LLC | PO BOX 851727 | | | MESQUITE | TX | 75185-1727 | |
| RESTAURANTINSIGHTS COM INC | 1049 KEY RD SUITE 58 | | | COLUMBIA | SC | 29201-5408 | |
| RESTAURANTS CANADA | 1155 QUEEN STREET WEST | | | TORONTO | ON | M6J 1J4 | CANADA |
| RESTAURANTS OPERATORS INC | PO BOX 366308 | | | SAN JUAN | PR | 00936-6308 | |
| RESTORATION DOCTOR LLC | 2300 PIMMIT DR | | | FALLS CHURCH | VA | 22043-2833 | |
| RETAIL CONSULTING SERVICES INC | DBA RCS REAL ESTATE ADVISORS | 470 SEVENTH AVENUE | | NEW YORK | NY | 10018-7600 | |
| RETAIL CYBER INTELLIGENCE SHARING CENTER | C/O R-CISC MEMBERSHIP SERVICES | PO BOX 743565 | | ATLANTA | GA | 30374-3565 | |
| RETAIL GIFT CARD ASSOCIATION | 4248 PARK GLEN RD | | | MINNEAPOLIS | MN | 55416-4758 | |
| RETAIL MAINTENANCE SPECIALISTS & CONSTRUCTION LLC | 1451 ROUTE 37 W | SECOND FLOOR | | TOMS RIVER | NJ | 08755-4969 | |
| RETAIL OPPORTUNITY INVESTMENTS PARTN | DBA ROIC CALIFORNIA LLC | MS 631099 | PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| RETAIL PROPERTIES BUSINESS TRUST | C/O FEDERAL REALTY INV TRUST | WHITE MARSH GROUND LEASES | PO BOX 846073 | LOS ANGELES | CA | 90084-6073 | |
| RETAIL PROPERTIES OF AMERICA INC | DBA RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| RETAIL SECURITY SERVICES | 3249 RT 112 BLDG 4 | SUITE 2 | | MEDFORD | NY | 11763 | |
| RETAIL SOS LLC | 1 CHILDRESS PLACE | | | SOUTH CHARLESTON | WV | 25309-8821 | |
| RETAIL TECHNOLOGY GROUP INCORPORATED | 1663 FENTON BUSINESS PARK COURT | | | FENTON | MO | 63026-2990 | |
| RETAIL VALUATION SERVICES LLC | PO BOX 888873 | | | ATLANTA | GA | 30356 | |
| RETARUS INC | 300 LIGHTING WAY STE 315 | | | SECAUCUS | NJ | 07094-3646 | |
| REVENUE COLLECTION DIVISION | P O BOX 1340 | | | COLUMBUS | GA | 31993 | |
| REVENUE COLLECTION DIVISION | PO BOX 5042 | | | COLUMBUS | GA | 31993 | |
| REVENUE COLLECTIONS - MD | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | |
| REVENUE DIVISON | PO BOX 9250 | | | PORTLAND | OR | 97207-9250 | |
| REYCO ELECTRICAL SERVICES INC | 7 JAY GOULD COURT | SUITE 6 | | WALDORF | MD | 20602 | |
| REYES NURSERY AND LAWN SERVICE INC | DBA RIGOBERTOS LAWNCARE AND TREE SERVICE | 904 WOODLAND DR | | SEFFNER | FL | 33584-6154 | |
| REYES-GAVILAN CONSULTING ENGINEERS INC | 16252 NW 79TH AVE | | | MIAMI LAKES | FL | 33016-6132 | |
| REYFF ELECTRIC COMPANY INC | 636 MARTIN AVENUE | | | ROHNERT PARK | CA | 94928 | |
| REYNAS UPHOLSTERY INC | 0N415 LAKE DR | | | WEST CHICAGO | IL | 60185-3014 | |
| REYNOLDS CONSTRUCTION COMPANY INC | PO BOX 20580 | | | WHITE HALL | AR | 71612-0580 | |
| REYNOLDS H2O PLUS INC | DBA CULLIGAN WATER CONDITIONING | 119 FRANKLIN ST | | WEST READING | PA | 19611-1239 | |
| REYNOLDS PLUMBING INC | 1134 NW T ST | | | RICHMOND | IN | 47374-1454 | |
| REYNOLDS SNOWPLOWING | & LANDSCAPING | 116 MCDONOUGH LANE | | UNIONTOWN | PA | 15401 | |
| RFH1 LLC | ATTN: DONALD J. ROSEWATER | 372 W. KILBRIGE DRIVE | | HIGHLAND HEIGHTS | OH | 44143 | |
| RFH1 LLC | DBA ROSEWATER FAMILY HOLDING LLC | C/O DONALD J. ROSEWATER | 372 W KILBRIDGE DR | HIGHLAND HEIGHTS | OH | 44143-3647 | |
| RFH1 LLC | DBA ROSEWATER FAMILY HOLDING LLC | C/O DONALD J. ROSEWATER | 372 W. KILBRIDGE DR. | HIGHLAND HEIGHTS | OH | 44143-3647 | |
| RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | BOSTON | MA | 02284-7813 | |
| RGB HVAC SERVICES LLC | PO BOX 566 | | | DENISON | TX | 75021-0566 | |
| RGL CHARLOTTE LLC | DBA 1-800-GOT-JUNK | 2848 QUEEN CITY DR STE E | | CHARLOTTE | NC | 28208-2739 | |
| RGLI LLC | ATTN: GORDON LI | 25 WOODHILL DRIVE | | REDWOOD CITY | CA | 94061 | |
| RGLI LLC | C/O GORDON LI | 25 WOODHILL DR | | REDWOOD CITY | CA | 94061-1826 | |
| RGM SUPPLIES CORP | 324 S DIAMOND BAR BLVD PMB 621 | | | DIAMOND BAR | CA | 91765-1607 | |
| RGV STERLING SERVICES LLC | 3611 E ADAMS AVE | | | ALTON | TX | 78573-0728 | |
| RH POSITIVE ENTERPRISES INC | 825 NORMAN STREET | | | DANVILLE | IL | 61832 | |
| RH TACOMA PLACE ASSOCIATES LLC | C/O ROSEN PROPERTIES | PO BOX 5003 | | BELLEVUE | WA | 98009 | |
| RHH ENTERPRISES INC | DBA 1-800-GOT-JUNK | 5325 SHERIDAN DR UNIT 142 | | WILLIAMSVILLE | NY | 14221-3503 | |
| RHINEGEIST LLC | 1910 ELM STREET | | | CINCINNATI | OH | 45202-7751 | |
| RHINOS PLUMBING & DRAIN CLEANING LLC | 1609 E 49TH ST | | | ODESSA | TX | 79762-4402 | |
| RHOADS CO | 107 E 6TH ST | | | ROSWELL | NM | 88202-6301 | |
| RHODE ISLAND DEPARTMENT OF THE | ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 150 S MAIN ST | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST | | PROVIDENCE | RI | 02908-5767 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RHODE ISLAND DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | |
| RHODES & SALMON PC | 1053 RED OAKS LOOP NE | | | ALBUQUERQUE | NM | 87122-1346 | |
| RHYL REALTY INC | 3200 DUFFERIN STREET | SUITE 424 | | TORONTO | ON | M6A 3B2 | CANADA |
| RI DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| RIBEIRO HUI | ATTN:DOMINIC HUI | 6TH FLOOR, WILSON HOUSE | 19-27 WYNDHAM STREET, CENTRAL | HONG KONG | | | HONG KONG |
| RICCIS LANDSCAPE MANAGEMENT INC | DBA RLM INC | 502 NORBEH DRIVE | | HEBRON | IN | 46341-8502 | |
| RICES NURSERY & LANDSCAPING INC | DBA RICES LANDSCAPES REDEFINED | 1651 55TH ST NE | | CANTON | OH | 44721-3236 | |
| RICHARD A SOUTHCOMB | DBA WHERE THE GREEN GRASS GROWS | C/O SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | BARTLETT | TN | 38002-5771 | |
| RICHARD D. WESTPHAL | UNITED STATES ATTORNEYS OFFICE | US COURTHOUSE | 131 E 4TH ST, STE 310 | DAVENPORT | IA | 52801 | |
| RICHARD D. WESTPHAL | UNITED STATES ATTORNEYS OFFICE | US COURTHOUSE | 2146 27TH AVE, STE 400 | COUNCIL BLUFFS | IA | 51501 | |
| RICHARD D. WESTPHAL | UNITED STATES ATTORNEYS OFFICE | US COURTHOUSE ANNEX | 110 E COURT AVE, STE  286 | DES MOINES | IA | 50309-2053 | |
| RICHARD HARDER | DBA RICHARDS PLUMBING & DRAIN | PO BOX 973 | | SUMNER | WA | 98390-0180 | |
| RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| RICHLAND COUNTY | DEVELOPMENT SERVICES DIVISION | 2020 HAMPTON STREET | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY GOVERNEMENT | TREAURY/HOSPITALITY TAX | P.O. BOX 11947 | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY TREASURER | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| RICHLAND TOWNSHIP COLLECTOR | KATHY TERCEK 1031 RACHEL | | | ST JOHNSTOWN | PA | 15904 | |
| RICHMOND AQUARIUM LLC | 10003 HULL STREET RD | | | NORTH CHESTERFIELD | VA | 23236-1408 | |
| RICHMOND COUNTY HEALTH DEPARTMENT | 1916 NORTH LEG ROAD | BUILDING K | | AUGUSTA | GA | 30909-4437 | |
| RICHMOND COUNTY HEALTH DEPARTMENT | P O BOX 1340 | | | AUGUSTA | GA | 30909-4437 | |
| RICHMOND COUNTY TAX COMM | 1916 NORTH LEG ROAD | BUILDING K | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY TAX COMM | MUNICIPAL BLDG (11) | 530 GREENE STREET ROOM 117 | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | AUGUSTA | GA | 30901 | |
| RICHMOND POWER & LIGHT | P.O. BOX 908 | | | RICHMOND | IN | 47375 | |
| RICHMOND SANITARY DISTRICT, IN | PO BOX 308 | | | RICHMOND | IN | 47375 | |
| RICHMOND UTILITIES | PO BOX 700 | | | RICHMOND | KY | 40476-0700 | |
| RICHTER HEAD SHINALL WHITE & SLOTKIN LLP | ATTN:BRET SLOTKIN | 6000 LAKE FORREST DRIVE, SUITE 500 | | ATLANTA | GA | 30328 | |
| RICK PASSIG | DBA COMMUNITY CALENDAR | PO BOX 455 | | MARCELINE | MO | 64658-0455 | |
| RICK RAY & SONS PLUMBING INC | 1514 W JEFFERSON ST | | | SPRINGFIELD | IL | 62702-4735 | |
| RICKS LOCK & KEY INC | PO BOX 21631 | | | CHATTANOOGA | TN | 37424 | |
| RICKS SEPTIC SERVICE LLC | 1977 H E JOHNSON RD | | | BOWLING GREEN | KY | 42103-9077 | |
| RIDGE LINE INC | 400 SECOND AVENUE | | | S.CHARLESTON | WV | 25303 | |
| RIDGERUNNER CONTAINER SERVICE | PO BOX 3183 | | | WINCHESTER | VA | 22604 | |
| RIETHCO INC | DBA ROTO-ROOTER SEWER DRAIN SERVICE | 1800 GET ROTO | 27991 CR 10 SUITE 102 | ELKHART | IN | 46514 | |
| RIGHT ELECTRIC INC | 317 MERIDIAN ROAD | | | BUTLER | PA | 16001 | |
| RIGHTWAY PROFESSIONAL PRESSURE WASHING STRIPPING | C/O RANDY TUCKER | 112 N HAMPTON RD STE C | | DESOTO | TX | 75115-4968 | |
| RIMKUS | RIMKUS CONSULTING GROUP INC | PO BOX 676741 | | DALLAS | TX | 75267-6741 | |
| RINEHARTS LAWN CARE LANDSCAPING | & SNOW REMOVAL | 5905 STATE ROAD 121 | | RICHMOND | IN | 47374 | |
| RING CENTRAL INC | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | |
| RING CENTRAL INC | DEPT CH 19585 | | | PALATINE | IL | 60055-0001 | |
| RINKER MECHANICAL SERVICES | 10556 COMBIE RD 6308 | | | AUBURN | CA | 95602-8908 | |
| RIO WATER SYSTEMS INC | DBA NIMBUS WATER SHOPS | 1075 MCDONALD STREET | | REGINA | SK | S4N 2X9 | CANADA |
| RIOCAN (REIT) WEST | 257 495-36 ST NE | | | CALGARY | ON | T2A 6K3 | CANADA |
| RISE AND SHINE OFFICE SERVICES | GUADALUPE VEGA | 142 HALSEY WAY | | PITTSBURG | CA | 94565-1912 | |
| RISK STRATEGIES CONSULTING INC | ATTN: DUSTIN GARY | 7450 W 130TH STREET | STE 180 | OVERLAND PARK | KS | 66213 | |
| RISK STRATEGIES CONSULTING INC | PO BOX 83121 | | | WOBURN | MA | 01813-3121 | |
| RITCHIE & PAGE DISTRIBUTING COMPANY INC | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | |
| RITE LITE SIGNS INC. | 1000 BISCAYNE DR | | | CONCORD | NC | 28027-8402 | |
| RIVER CITY CLEANING ENTERPRISES LLC | 2128 WILLIAMS STREET 188 | | | CAPE GIRARDEAU | MO | 63703 | |
| RIVER CITY ELECTRIC | PO BOX 5474 | | | DECATUR | AL | 35601-0474 | |
| RIVER OAKS PROPERTIES LTD | C/O RIVER OAKS EL PASEO LLC | 5678 N MESA ST | | EL PASO | TX | 79912 | |
| RIVER PRAIRIE LLC | 1525 COULEE RD | | | HUDSON | WI | 54016-2165 | |
| RIVERBEND ELECTRIC INC | 59311 MYRTLE RD | | | SOUTH BEND | IN | 46614-4412 | |
| RIVERSIDE CO TREASURER-TAX COLLECTOR | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE ELECTRIC EEL & PLUMBING SERV | 7980 MENARD STREET | PO 32023 | | WINDSOR | WI | N8S 1V9 | CANADA |
| RIVERSIDE INCOME FUND I LP | C/O RIVERSIDE RESOURCES | 1221 S MOPAC EXPY STE 200 | | AUSTIN | TX | 78746-7625 | |
| RIVERSIDE INCOME FUND I LP | DBA 109 WEST ANDERSON LP | C/O RIVERSIDE RESOURCES | | AUSTIN | TX | 78746-7625 | |
| RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | FINANCE DEPT | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE WATER TECHNOLOGY INC | DBA CULLIGAN OF GREATER ST LOUIS | DEPARTMENT 8515 | PO BOX 77043 | MINNEAPOLIS | MN | 55480-7743 | |
| RIVERTOWN ELECTRIC INC | 2535 PILOT KNOB RD STE 137 | | | MENDOTA HEIGHTS | MN | 55120-1170 | |
| RIVERVIEW PUBLISHING INC | DBA PROFILE KINGSTON | PO BOX 91 | | KINGSTON | WA | K7L 4V6 | CANADA |
| RJ SECURITY GROUP LLC | DBA AFFORDABLE LOCKSMITH HAWAII | 1235 S BERETANIA ST STE 3 | | HONOLULU | HI | 96814-1823 | |
| RJP RL I DRIVE LLC | C/O ROBERT S GUERRERIO JR | 132 E PROSPECT AVE | | MAMARONECK | NY | 10543-3709 | |
| RJP RL I DRIVE, LLC | ATTN: ROBERT S. GUERRERIO JR. | 132 E. PROSPECT AVENUE | | MAMARONECK | NY | 10543 | |
| RKH ENTERPRISES LLC | DBA STEAMWAY CRAFTSMEN CLEANING SERVICES | 1602 E LINCOLN WAY | | AMES | IA | 50010 | |
| RL 4010 LLC | ATTN: LOUIS WINTERMEYER | 893 ROUTE 9W | | NYACK | NY | 10960 | |
| RL 4010, LLCC/O LOUIS WINTERMEYER | 893 ROUTE 9W | | | NYACK | NY | 10960 | |
| RL ARIZONA LLC | 124 MCCLEAN AVE | | | STATEN ISLAND | NY | 10305-4614 | |
| RL CHARLESTON OWNER LLC | 220 E 42ND STREET | 29TH FLOOR | | NEW YORK | NY | 10017 | |
| RL CO-INVESTOR BLOCKER LLC | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 | |
| RL COLUMBIA LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RL DECATUR LLC | ATTN: WILLIAM GENSBURG | 74 EAST BROOKSIDE DRIVE | | LARCHMONT | NY | 10538 | |
| RL ELIZABETHTOWN LLC | 1105 PELICAN LN | | | HOLLYWOOD | FL | 33019-5040 | |
| RL ENTERPRISES LLC | 2615 DIAMONDWOOD DR | | | CEDAR RAPIDS | IA | 52403-1519 | |
| RL ENTERPRISES LLC | ATTN: GARY SCHWEIGER | 2615 DIAMONDWOOD DR., SE | | CEDAR RAPIDS | IA | 52403 | |
| RL JENSEN BEACH LLC | 1950 BRIGHTON HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623-2543 | |
| RL JENSEN BEACH LLC | 1950 BRIGHTON-HENRIETTA TOWNLNE ROAD | | | ROCHESTER | NY | 14623 | |
| RL KAF LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RL KAF LLC; RL SDN LLC; RL MPN LLC; RL | KBN LLC; RL LCG LLC; & 10TH FAIRWAY LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | ROCHESTER | NY | 14624-1371 | |
| RL KANSAS LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RL KBN LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |
| RL KOKOMO LLC | 1105 PELICAN LN | | | HOLLYWOOD | FL | 33019-5040 | |
| RL KOKOMO LLC | ATTN: MATVEY GORZHEVSKY | 1105 PELICAN LN | | HOLLYWOOD | FL | 33019 | |
| RL LCG LLC | ATTN: JOHN MESITI | C/O JM MANAGEMENT GROUP, LLC | 2300 BUFFALO ROAD 100-D | ROCHESTER | NY | 14624 | |
| RL LCG LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |
| RL MADISON HEIGHTS LLC | DBA R AID LAURENS LLC | 1105 PELICAN LN | | HOLLYWOOD | FL | 33019-5040 | |
| RL MARYLAND, INC. | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RL MARYLAND, INC. | C/O CORPORATE CREATIONS NETWORK, INC. | 2 WISCONSIN CIRCLE 700 | | CHEVY CHASE | MD | 20816 | |
| RL MPN LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |
| RL N2016RT LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |
| RL NEW BRUNSWICK OWNER LLC | 451 PUTNAM AVE. | | | GREENWICH | CT | 06830 | |
| RL NEW BRUNSWICK OWNER LLC | ATTN: RYAN MORGAN | C/O THE MORGAN GROUP | 1 SOUND SHORE DRIVE , SUITE 203 | GREENWICH | CT | 06830 | |
| RL OF FREDERICK, INC. | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RL SALISBURY, LLC | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RL SCHAUMBURG LLC | PRASHANTH REDDY | 700 E OGDEN AVE STE 305 | | WESTMONT | IL | 60559-5554 | |
| RL SDN LLC | DBA JM MANAGEMENT GROUP LLC | ATTN JOHN MESITI | 2300 BUFFALO RD BLDG 100D | ROCHESTER | NY | 14624-1371 | |
| RL&L INC | DBA RELIABLE LAWNCARE AND LANDSCAPING | 2203 HWY 70 EAST | | JACKSON | TN | 38305-5955 | |
| RL12580 LLC | 14706 STURTEVANT RD | | | SILVER SPRING | MD | 20905-4457 | |
| RL12580, LLC | ATTN: KEVIN MALONEY | 14706 STURTEVANT ROAD | | SILVER SPRING | MD | 20905 | |
| RL1AK LLC | P.O. BOX 124 | | | MAMARONECK | NY | 10543 | |
| RLCA PROPERTIES INC | 1028 85TH STREET | | | BROOKLYN | NY | 11228 | |
| RLFL, LLC | C/O LAW OFFICES OF JONATHAN R MOORE PLLC | 1050 17TH STREET, N.W. | | WASHINGTON | DC | 20036-5556 | |
| RLSV, INC. | 450 S. ORANGE AVENUE | SUITE 800 | | ORLANDO | FL | 32801 | |
| RM BEVERAGE DELAWARE LLC | DBA MALETIS BEVERAGE | 7000 N CUTTER CIR | | PORTLAND | OR | 97217-3953 | |
| RMC MAINTENANCE LLC | 45 E CITY AVE | | | BALA CYNWYD | PA | 19004-2421 | |
| RMW INC | DBA BOBS LOCK SHOP | 1080 NORTH 300 WEST | | LAYTON | UT | 84041-2172 | |
| RNDC MICHIGAN | 17550 ALLEN ROAD | | | BROWNSTOWN | MI | 48193 | |
| ROAD RUNNER WASTE SERVICE | PO BOX 679859 | A WASTE CONNECTIONS COMPANY | | DALLAS | TX | 75267-9859 | |
| ROANOKE CITY HEALTH DEPARTMENT | 515 EIGHTH STREET SW | PO BOX 12926 | | ROANOKE | VA | 24029 | |
| ROARK SERVICES LLC | DBA EVERLINE COATINGS AND SERVICES TULSA | 19650 S WAYNE RD | | CLAREMORE | OK | 74017-4505 | |
| ROBB ENTERPRISES INC | DBA L C ROTO ROOTER | PO BOX 1710 | | FAIRACRES | NM | 88033-1710 | |
| ROBBIES INC | C/O CHARLES ROBERTSON | 514 ROUTE 46 EAST | | WAYNE | NJ | 07470 | |
| ROBBLEES TOTAL SECURITY INC | DBA GUARDIAN GATE CONTROLS | AND GUARDIAN SECURITY GROUP | 751 TACOMA AVENUE SOUTH | TACOMA | WA | 98402-2206 | |
| ROBERT A UEOKA ATTORNEY AT LAW A LAW CORPORATION | 1000 BISHOP STREET SUITE 503 | | | HONOLULU | HI | 96813 | |
| ROBERT C BOILLAT INC | DBA SNYDER UPHOLSTERY | 630 WEST RIDGE RD | | ROCHESTER | NY | 14615-2833 | |
| ROBERT HALF | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT J. "BOB" TROESTER | UNITED STATES ATTORNEYS OFFICE | 210 W PARK AVE, STE 400 | | OKLAHOMA CITY | OK | 73102 | |
| ROBERT KERRIGAN ASSOCIATES INC | PO BOX 782 | | | BALA CYNWYD | PA | 19004-0782 | |
| ROBERT MAURER | DBA EVANSVILLE LAWN & LANDSCAPE | PO BOX 74 | | CHANDLER | IN | 47610-0074 | |
| ROBERT NICHOLS ENTERPRISES INC | DBA BOBS MASTER SAFE AND LOCK SERVICE | 11650 OLIO ROAD 1000-279 | | FISHERS | IN | 46037 | |
| ROBERT P DUCKWORTH CLERK | MUNICIPAL BLDG (11) | 530 GREENE STREET ROOM 117 | | ANNAPOLIS | MD | 21404 | |
| ROBERT R DIRIENZI III | DBA CHOICE CONTRACTING | PO BOX 1188 | | WILLIAMSTOWN | NJ | 08094-5188 | |
| ROBERT ZACHER INC | DBA ZACHER ELECTRIC | 30 LEO PLACE | | BUFFALO | NY | 14225 | |
| ROBERTS APPLIANCE SERVICE INC | 3369 LOS PRADOS ST | | | SAN MATEO | CA | 94403-3043 | |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBERTS REFRIGERATION SERVICE INC | PO BOX 1202 | | | KAILUA | HI | 96734-1202 | |
| ROBERTSON LAWN SPRINKLER CO INC | DBA ROBERTSON LANDSCAPING | 1050 E CHEYENNE RD | | COLORADO SPRINGS | CO | 80905-2361 | |
| ROBERTSON PRODUCE OF SHREVEPORT LLC | 101 HORSESHOE LAKE RD | | | MONROE | LA | 71203-2001 | |
| ROBINSON WASTE SERVICE, INC. | 2719 N FAIRFIELD RD | | | LAYTON | UT | 84041 | |
| ROBINSONS CEILING CLEANING INC | 8960 W EL CAMPO GRANDE AVE | | | LAS VEGAS | NV | 89149-3347 | |
| ROBISON PLUMBING SERVICE INC | PO BOX 4009 | | | BREMERTON | WA | 98312 | |
| ROBOYO USA INC | 9838 OLD BAYMEADOWS RD  240 | | | JACKSONVILLE | FL | 32256-8101 | |
| ROBYS PLUMBING & HEATING CO INC | DBA ROBYS PLUMBING & APPLIANCE | 9249 CASTLEGATE DRIVE | | INDIANAPOLIS | IN | 46256 | |
| ROC BROTHERS LLC | 86 FOX HILL DR | | | ROCKY HILL | CT | 06067-2811 | |
| ROCAMORA ACQUISITIONS LLC | 86 FOX HILL DRIVE | | | ROCKY HILL | CT | 06067 | |
| ROCHESTER ARMORED CAR INC | PO BOX 8 DOWNTOWN STA | | | OMAHA | NE | 68101 | |
| ROCHESTER HILLS CITY TAX COLLECTOR | PO BOX 94591 | | | CLEVELAND | OH | 44101-4591 | |
| ROCHESTER PLUMBING & HEATING | 2840 WILDER ROAD NW | | | ROCHESTER | MN | 55901-5400 | |
| ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | MINNEAPOLIS | MN | 55480-7774 | |
| ROCHESTER REGIONAL CHAMBER OF COMMERCE | 71 WALNUT BLVD STE 110 | | | ROCHESTER | MI | 48307-2073 | |
| ROCK N ROLL CLEAN LLC | 85 HAERTLEIN LANE | | | BATESVILLE | AR | 72501 | |
| ROCK RIVER WATER RECLAMATION DISTRICT | ENVIRONMENTAL HEALTH | 50 SANATORIUM ROAD | | ROCKFORD | IL | 61126-7480 | |
| ROCK RIVER WATER RECLAMATION DISTRICT | PO BOX 7480 | | | ROCKFORD | IL | 61126-7480 | |
| ROCKCRETE CONCRETE INC | 19 SUNRISE DRIVE | | | NEUANLAGE | SK | S0K 1X1 | CANADA |
| ROCKDALE COUNTY HEALTH DEPARTMENT | 1329 PORTLAND DR STE B | | | CONYERS | GA | 30094 | |
| ROCKDALE COUNTY HEALTH DEPARTMENT | CIRCUIT COURT ANNE ARUNDEL CTY | PO BOX 71 COURTHOUSE | | CONYERS | GA | 30094 | |
| ROCKDALE COUNTY HEALTH DEPT | 1329 PORTLAND DR STE B | | | CONYERS | GA | 30094 | |
| ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497 | | | CONYERS | GA | 30012-7597 | |
| ROCKET ENTERPRISE INC | 30660 RYAN RD | | | WARREN | MI | 48092-4953 | |
| ROCKETT CREATIONS LLC | DBA PENSACOLA LOCK AND SAFE | 2403 LANGLEY AVE | | PENSACOLA | FL | 32504-8922 | |
| ROCKLAND COUNTY DEPARTMENT OF HEALTH | 1329 PORTLAND DR STE B | | | POMONA | NY | 10970 | |
| ROCKLAND COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH | 50 SANATORIUM ROAD | | POMONA | NY | 10970 | |
| ROCKLAND COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH | 50 SANATORIUM ROAD | BLDG D | POMONA | NY | 10970 | |
| ROCKNSNOW REMOVAL LLC | 16060 COUNTY ROAD 25 | | | BLAIR | NE | 68008-3646 | |
| ROCKSTEP CHRISTIANSBURG LLC | C/O NEW RIVER VALLEY MALL OFFICE | 782 NEW RIVER RD | | CHRISTIANSBURG | VA | 24073-6503 | |
| ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT POLICE DEPARTMENT | FALSE ALARM REDUCTION PROGRAM | PO BOX 1180 | | ROCKY MOUNT | NC | 27802 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN DOORS INC | 131 MOORE LN STE A | | | BILLINGS | MT | 59101-3435 | |
| ROCKY MOUNTAIN HOME ENHANCEMENT LLC | 3180 BOOTHILL DR | | | COLORADO SPRINGS | CO | 80922-3010 | |
| ROCKY MOUNTAIN ROOTERS | C/O DEREK JOHNSON | 4687 N CONNERY LOOP | | POST FALLS | ID | 83854-0198 | |
| ROCKY MOUNTAIN SWEEPING INC | 695 CLOVERDALE DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| ROD DE LLANO FAMILY PARTNERSHIP LP | C/O ROW MANAGEMENT LLC | 4400 LOUISIANA ST., 1212 | | HOUSTON | TX | 77002 | |
| RODARTES CUTLERY | 1512 SIERRA DE ORO | | | EL PASO | TX | 79936 | |
| RODEO ELECTRICAL SERVICES INC | DBA ELECTRICAL SERVICES | PO BOX 4098 | | SANTA FE | NM | 87502-4098 | |
| RODERICK ADVERTISING CO | DBA RODERICK SIGN CO INC | 1621 FREDERICK AVENUE | | ST JOSEPH | MO | 64501-2009 | |
| RODNEY MILLER COUNTY CLERK | 1 BARTON SQUARE | | | JACKSON | MO | 63755 | |
| RODNEY MILLER COUNTY CLERK | PO BOX 7480 | | | JACKSON | MO | 63755 | |
| RODS PLUMBING SERVICE INC | 3327 W SUSSEX WAY | | | FRESNO | CA | 93722-4932 | |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE | 2110 FIRST ST, STE 3-137 | | FT. MYERS | FL | 33901 | |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE | 300 N HOGAN ST, STE 700 | | JACKSONVILLE | FL | 32202 | |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE | 35 SE 1ST AVE, STE 300 | | OCALA | FL | 34471 | |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE | 400 N TAMPA ST, STE 3200 | | TAMPA | FL | 33602 | |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE | 400 W WASHINGTON ST, STE 3100 | | ORLANDO | FL | 32801 | |
| ROGER NORIEGA | DBA VISTASCAPES LLC | PO BOX 3593 | | ROSWELL | NM | 88202-3593 | |
| ROGER TOUVELL HEATING & A/C INC | PO BOX 884 | | | ZANESVILLE | OH | 43702-0884 | |
| ROGERS PAYMENT CENTRE | PO BOX 4100 | | | DON MILLS | ON | M3C 3N9 | CANADA |
| ROGERS SUMMARY | P.O. BOX 9100 | | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGERS WATER UTILITIES | P.O. BOX 338 | | | ROGERS | AR | 72757-0338 | |
| ROGERS WIRELESS | PO BOX 9100 | | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGUE DISPOSAL & RECYCLING, INC. | P.O. BOX 3187 | | | CENTRAL POINT | OR | 97502-0007 | |
| ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DRIVE | SUITE C-7 | | ROHNERT PARK | CA | 94928 | |
| ROHRBACH BREWING COMPANY | 97 RAILROAD STREET | | | ROCHESTER | NY | 14609 | |
| ROLAND, FOGEL, KOBLENZ & CARR | ONE COLUMBIA PLACE | | | ALBANY | NY | 12207 | |
| ROLANDRANDAL ELECTRIC LLC | DBA RANDAL H SAKATA | 3454 PINAO ST | | HONOLULU | HI | 96822-1360 | |
| ROLL-A-SHADE INC | 12101 MADERA WAY | | | RIVERSIDE | CA | 92503 | |
| ROLLINS INC | DBA ORKIN LLC | 4205 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-1232 | |
| ROMAN ELECTRIC CO INC | PO BOX 14396 | | | MILWAUKEE | WI | 53214-0396 | |
| ROMANOFF ELECTRIC INC | 1288 RESEARCH ROAD | | | GAHANNA | OH | 43230 | |
| ROMANOS CARPET CARE INC | 5686 SORRENTO WAY | | | WEST JORDAN | UT | 84081 | |
| RON SPECK SNOW REMOVAL LLC | 1511 STEVENS RD | | | GALION | OH | 44833-9519 | |
| RONALD C LISTER INC | 5330 CANOTEK ROAD | UNITS 41 & 42 | | OTTAWA | ON | K1J 9C1 | CANADA |
| RONALD C. GATHE, JR | US ATTORNEYS OFFICE | RUSSEL B LONG FEDERAL COURTHOUSE | 777 FLORIDA ST, STE 208 | BATON ROUGE | LA | 70801 | |
| RONALD L VAIL PLUMBING INC | 8540 COUNTY ROAD 561 | | | CLERMONT | FL | 34711 | |
| ROOF MAINTENANCE MANAGEMENT USA, LLC | RMM CHICAGO LLC | PO BOX 425 | | FLORENCE | KY | 41022-0425 | |
| ROOF TECH INC | 1775 INDUSTRIAL BLVD S | PO BOX 708 | | STILLWATER | MN | 55082-5027 | |
| ROOFING PLUS INC | 1525 UNIVERSITY DR | | | AUBURN | GA | 30011-3385 | |
| ROOM ROLLERS INSTALLS LLC | 10821 RED RUN BLVD UNIT 1811 | | | OWINGS MILLS | MD | 21117-8582 | |
| ROOTER-MAN | PO BOX 636 | | | SASKATOON | SK | S7K 3L7 | CANADA |
| ROSE IMPORT EQUIPMENTS INC | 1057 E IMPERIAL HWY PMB 228 | | | PLACENTIA | CA | 92870-1717 | |
| ROSEVILLE | 1 BARTON SQUARE | | | ROSEVILLE | MN | 55113 | |
| ROSS COUNTY BOARD OF HEALTH | 2660 CIVIC CENTER DRIVE | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY BOARD OF HEALTH | 425 CHESTNUT SUITE 2077 | | | CHILLICOTHE | OH | 45601 | |
| ROSS TOWNSHIP TAX COLLECTOR | JORDAN TAX SERVICE INC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| ROSS TOWNSHIP, PA | PO BOX 645124 | C/O JORDAN TAX SERVICE INC | | PITTSBURGH | PA | 15264-5124 | |
| ROSWELL CITY PROPERTY TAXES | PO BOX 732685 | | | DALLAS | TX | 75373-2685 | |
| ROTO ROOTER SERVICES COMPANY | 5708 S 118TH CIR | | | OMAHA | NE | 68137-3556 | |
| ROTO ROOTER SEWER & DRAIN SER | 5189 KING HIGHWAY | | | KALAMAZOO | MI | 49001 | |
| ROTOLO CONSULTANTS INC | 38001 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460-4875 | |
| ROTO-ROOTER INC | PO BOX 669 | | | FAYETTEVILLE | NC | 28302-0669 | |
| ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0056 | |
| ROTO-ROOTER SEWER CLEANERS INC | PO BOX 7065 | | | COLUMBIA | MO | 65205-7065 | |
| ROTO-ROOTER SEWER SERVICE | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROTO-ROOTER SEWER-DRAIN SERVICE | DBA ROTO ROOTER | PO BOX  623 | | SIOUX FALLS | SD | 57101 | |
| ROTTLER PEST & LAWN SOLUTIONS | 2690 MASTERSON AVE STE 400 | | | SAINT LOUIS | MO | 63114-5139 | |
| ROUND ROCK R1 LLC | 29 BENEDICT AVENUE | | | STATEN ISLAND | NY | 10314 | |
| ROURK PLUMBING LLC | PO BOX 232 | | | SUMTER | SC | 29151-0232 | |
| ROUSE PROPERTIES LLC | PO BOX 643391 | | | CINCINNATI | OH | 45264-3391 | |
| ROUSE PROPERTIES LP | C/O THE WOODMONT COMPANY ATTN AR | 2100 W 7TH ST | | FORT WORTH | TX | 76107-2306 | |
| ROUSE PROPERTIES REIT INC | DBA CHULA VISTA CENTER LP | SDS-12-2851 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2851 | |
| ROWLAND WATER DISTRICT | PO BOX 513225 | | | LOS ANGELES | CA | 90051-3325 | |
| ROWORTH ENTERPRISES LLC | 99-129 HOLO PL | | | AIEA | HI | 96701-3026 | |
| ROWORTH ENTERPRISES, LLC | 420 THROCKMORTON ST. | SUITE 1210 | | WORTH | TX | 76102 | |
| ROWORTH ENTERPRISES, LLC | ATTN: MELINDA ROWORTH | 99-129 HOLO PLACE | | AIEA | HI | 96701 | |
| ROY PARK A PROFESSIONAL LAW CORPORATION | DBA PARK GUENTHART | 3350 E BIRCH ST STE 205 | | BREA | CA | 92821-6267 | |
| ROYAL BANK OF CANADA | ATTN: FATIMA DOMINGUES | 200 BAY STREET | 19TH FL SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |
| ROYAL CARTING SERVICE CO. | P.O. BOX 1209 | | | HOPEWELL JUNCTION | NY | 12533 | |
| ROYAL CUP INC | PO BOX 841000 | | | DALLAS | TX | 75284-1000 | |
| ROYAL ELECTRICAL SERVICES INC | 820 WEST 2ND STREET | | | PUEBLO | CO | 81003 | |
| ROYAL FLUSH INC | DBA ROYAL FLUSH PLUMBING | 5839 DR M L K JR BLVD | | ANDERSON | IN | 46013 | |
| ROYAL FOODSERVICE INC | PO BOX 162389 | | | ATLANTA | GA | 30321 | |
| ROYAL LANDSCAPE CO INC | PO BOX 21 | | | NEW HARTFORD | NY | 13413-0021 | |
| ROYAL PUBLISHING INC | 7620 N HARKER DRIVE | | | PEORIA | IL | 61615-1849 | |
| ROYAL UPHOLSTERY DISTRIBUTING | 226 E SPRAGUE | | | SPOKANE | WA | 99202 | |
| ROYSTON MUELLER MCLEAN & REID LLP | ROYSTON BUILDING | 102 W PENNSYLVANIA AVE 600 | | TOWSON | MD | 21204-4575 | |
| ROYSTON, MUELLER, MCLEAN & REID, LLP | ATTN: LEANNE M. SCHRECENGOST | 102 W. PENNSYLVANIA AVENUE, STE 600 | TOWSON, MARYLAND 21204 | TOWSON | MD | 21204 | |
| ROYSTON, MUELLER, MCLEAN & REID, LLP | ATTN:LEANNE M. SCHRECENGOST | 102 W. PENNSYLVANIA AVENUE, STE 600 | | TOWSON | MD | 21204 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 132 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RP KUHL CONTRACTING LLC | DBA KUHLS ELECTRIC AND SERVICE | 2602 W LONE CACTUS DR STE I | | PHOENIX | AZ | 85027-2416 | |
| RPI SALISBURY MALL LLC | ATTN: GENERAL MANAGER | 2300 NORTH SALISBURY BLVD | | SALISBURY | MD | 21801 | |
| RPI SALISBURY MALL LLC | ATTN: LEGAL DEPARTMENT | C/O BROOKFIELD PROPERTIES (R) LLC | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| RPI SALISBURY MALL LLC | ATTN: TENANT ALLOWANCE ADMINISTRATION | C/O BROOKFIELD PROPERTIES (R) LLC | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| RPRL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET | 29TH FLOOR | NEW YORK | NY | 10017 | |
| RPRL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET | | NEW YORK | NY | 10017 | |
| RPRL STONY BROOK LLC | 11 SOUTH PASCACK ROAD | | | SPRING VALLEY | NY | 10977 | |
| RPRL STONY BROOK LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR. | | WILMINGTON | DE | 19808 | |
| RPRL UNION 22 LLC | 11 S PASCACK ROAD | | | SPRING VALLEY | NY | 10977 | |
| RPT REALTY LP | DBA RAMCO JACKSONVILLE LLC | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| RPV ENTERPRISES LLC | DBA CEILING CLEANING COMPANY | 621 BELLENDEN DRIVE | | PEACHTREE CITY | GA | 30269 | |
| RRV OT INC | DBA 1-800GOT JUNK | 1310 55TH ST B | | FARGO | ND | 58102-4623 | |
| RS ELECTRIC SERVICES INC | 710 ADCOCK ST STE B | | | RIDGELAND | MS | 39157-4406 | |
| RS EQUITY HOLDCO LLC | DBA ALPHA OMEGA DISASTER RESTORATION LLC | 7069 NIEHENKE AVE | | BILLINGS | MT | 59101-6255 | |
| RS GASKETS LLC | DBA GASKET GUY OF WICHITA | 115 S PARKDALE ST | | WICHITA | KS | 67209-3426 | |
| RS JOB SQUAD LLC | DBA JOB SQUAD | PO BOX 222 | | WINONA | MN | 55987 | |
| RS LANDSCAPING AND SERVICE LLC | 8138 MOUNT PLEASANT CHURCH RD | | | WILLOW SPRING | NC | 27592-7967 | |
| RSC ASSOCIATES LLC | 136 DEVON RD | | | ESSEX FELLS | NJ | 07021-1707 | |
| RSC ASSOCIATES, LLC | ATTN: LARA MANOUKIAN | 136 DEVON ROAD | | ESSEX FELLS | NJ | 07021 | |
| RSC INSURANCE BROKERAGE INC | DBA RISK STRATEGIES COMPANY | 160 FEDERAL ST FL 4 | | BOSTON | MA | 02110-1700 | |
| RSJS TRAVIS BLVD LLC | 7820 ROBBEN RD | | | DIXON | CA | 95620-9632 | |
| RSS UBSBB2012-C2 - IL SW LLC | PO BOX 7410573 | | | CHICAGO | IL | 60674-0573 | |
| R-T REFRIGERATION HEATING & COOLING | 4429 ORCHARD DALE DR NW | | | CANTON | OH | 44709-2063 | |
| RTECH SOLUTIONS | 200 JENNINGS AVE | | | KNOXVILLE | TN | 37917-7127 | |
| RTECH SOLUTIONS SUM | 200 JENNINGS AVE | | | KNOXVILLE | TN | 37917 | |
| RTN ROOFING SYSTEMS LLC | 1450-B TALLEVAST RD | | | SARASOTA | FL | 34243-5058 | |
| RUBEN CORTEZ CORPORATION | DBA RCS MECHANICAL SERVICES | 4161 INGOT STREET | | FREMONT | CA | 94538 | |
| RUBICON GLOBAL LLC | ATTN ACCOUNTS RECEIVABLE | ATTN RUBICON | PO BOX 936684 | ATLANTA | GA | 31193-6684 | |
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| RUBIN POSTAER AND ASSOCIATES | DBA RPA | PO BOX 2779 | | LOS ANGELES | CA | 90051-0779 | |
| RUCKER ELECTRIC | 5209 N COUNCIL RD | | | OKLAHOMA CITY | OK | 73132-9735 | |
| RUCKER MECHANICAL INC | 5217 N COUNCIL | | | OKLAHOMA CITY | OK | 73132 | |
| RUFF WATERS INCORPORATED | BOX 241563 | | | OMAHA | NE | 68124 | |
| RUMPKE | PO BOX 538710 | | | CINCINNATI | OH | 45253 | |
| RUNYON LOCK SERVICE LLC | 1129 19TH STREET | | | PARKERSBURG | WV | 26101 | |
| RUSH HENRIETTA CSD TAX COLLECTOR | PO BOX 579 | | | HENRIETTA | NY | 14467 | |
| RUSHING ELECTRIC COMPANY INC | 411 US HIGHWAY 80 W | | | GARDEN CITY | GA | 31408-3120 | |
| RUSSELL ELECTRIC SERVICE INC | PO BOX 2940 | | | HOT SPRINGS | AR | 71914 | |
| RUSSELL HENDRIX FOODSERVICE EQUIPMENT | PO BOX 130 | | | BROCKVILLE | ON | K6V 5V2 | CANADA |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTLEDGE WOOD PRODUCTS INC | 1915 VIRGINIA CIRCLE | | | DENTON | TX | 76209 | |
| RV TREES LLC | 5494 WILSON RD | | | FRUITPORT | MI | 49415-8703 | |
| RXR 5 TS OWNER LLC | PO BOX 784085 | | | PHILADELPHIA | PA | 19178-4085 | |
| RXR 5TS HOLDINGS JV LLC | DBA RXR 5TS OWNER LLC | PO BOX 784085 | | PHILADELPHIA | PA | 19178-4085 | |
| RXR 5TS OWNER LLC | C/O RXR REALTY LLC 625 RXR PLAZA | | | UNIONDALE | NY | 11556 | |
| RXR REALTY | ATTN: JASON BARNETT, ESQ., | OFFICE OF GENERAL COUNSEL | 625 RXR PLAZA | UNIONDALE | NY | 11556 | |
| RXR REALTY | ATTN: WILLIAM ELDER | 75 ROCKEFELLER PLAZA | 14TH FLOOR | NEW YORK | NY | 10019 | |
| RYAN & ASSOCIATES INC | 10955 160TH ST | | | DAVENPORT | IA | 52804-9166 | |
| RYAN ELECTRICAL SERVICES INC | 9218 CORSAIR RD UNIT 2 | | | FRANKFORT | IL | 60423-2566 | |
| RYAN K. BUCHANAN | UNITED STATES ATTORNEYS OFFICE | RICHARD B RUSSELL FEDERAL BLDG | 75 TED TURNER DR, SW, STE 600 | ATLANTA | GA | 30303-3309 | |
| RYAN LAW FIRM LLP | PO BOX 802882 | | | DALLAS | TX | 75380-2882 | |
| RYAN LLC | 13155 NOEL ROAD | SUITE 100 | | DALLAS | TX | 75240-5050 | |
| RYAN LLC | ATTN: ALLEA NEWBOLD | 1800 COUNTRY CLUB ROAD | | CARBONDALE | IL | 62903 | |
| RYAN ROOTER INC | DBA ROTO ROOTER | 3994 N 20TH ST | | OZARK | MO | 65721-7433 | |
| RYAN ULC | 6775 FINANCIAL DRIVE | SUITE 102 | | MISSISSAUGA | ON | L5N 0A4 | CANADA |
| RYDER TRUCK RENTAL INC | DBA RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | CHICAGO | IL | 60693 | |
| RYG REALTY INC | ATTN YURY GNESIN | 17070 COLLINS AVE STE 255 | | SUNNY ISLES BEACH | FL | 33160-3635 | |
| RYG REALTY INC | ATTN: YURY GNESIN | ATTN YURY GNESIN | 17070 COLLINS AVE STE 255 | SUNNY ISLES BEACH | FL | 33160-3635 | |
| RYKRO ENTERPRISES LLC | DBA PEBBLE CREEK LANDSCAPING | 2248 WILLIAM FEW PKWY | | EVANS | GA | 30809-7212 | |
| RYLAND ENVIRONMENTAL | PO BOX 250 | | | DUBLIN | GA | 31040 | |
| RYNAKO LP | 3801 LYNN REGIS CT | | | FAIRFAX | VA | 22031-3815 | |
| RZB INC | DBA GLOBAL ELECTRIC | 4705 TOWERWOOD DR | | BROWNSVILLE | TX | 78521-6193 | |
| S & H SEWER & DRAIN LLC | 55 WILDWAY | | | BRONXVILLE | NY | 10708-5917 | |
| S & J PLUMBING INC | DBA ROTO ROOTER PLUMBERS | PO BOX 1151 | | SOUTH BEND | IN | 46624-1151 | |
| S P ALLIANCE OF NW OHIO INC | PO BOX 417 | | | UPPER SANDUSKY | OH | 43351 | |
| S & R FLOORING CONCEPTS INC | 25 BRODIE DRIVE | UNIT 7 | | RICHMOND HILL | ON | L4B 3K7 | CANADA |
| S & S GRINDING SERVICES INC | PO BOX 824 | | | FORT LEE | NJ | 07024 | |
| S A R GAS SERVICES INC | 2499 DUFFERIN ST | | | TORONTO | ON | M6B 3R3 | CANADA |
| S O S PLUMBING & DRAIN SERVICE INC | 206 SOUTH PACIFIC HWY | | | TALENT | OR | 97540 | |
| S T ELECTRIC INC | 829 BEECHWOOD AVENUE | | | CHERRY HILL | NJ | 08002 | |
| S T O P RESTAURANT SUPPLY | 206 CENTENNIAL COURT | | | KITCHENER | ON | N2B 3X2 | CANADA |
| S&A CLEANTECH LLC | 2824 FISHER RD STE C | | | COLUMBUS | OH | 43204 | |
| S&J FIRE PROTECTION & CONSTRUCTION GROUP | PO BOX 154005 | | | LUFKIN | TX | 75915-4005 | |
| S&K BUILDING SERVICES INC | 4801 INDUSTRIAL PKWY | | | INDIANAPOLIS | IN | 46226-2965 | |
| S&P GLOBAL INC | DBA S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0025 | |
| S. LANE TUCKER | UNITED STATES ATTORNEYS OFFICE | 101 12TH AVE, ROOM 310 | | FAIRBANKS | AK | 99701 | |
| S. LANE TUCKER | UNITED STATES ATTORNEYS OFFICE | 222 W 7TH AVE, ROOM 253, 9, | | ANCHORAGE | AK | 99513 | |
| S. LANE TUCKER | UNITED STATES ATTORNEYS OFFICE | 709 W 9TH ST, ROOM 937 | | JUNEAU | AK | 99802 | |
| S.C. DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| S.C. DEPT OF NATURAL RESOURCES | PO BOX 11710 | | | COLUMBIA | SC | 29211-1710 | |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE | 1550 GADSDEN ST | PO BOX 995 | COLUMBIA | SC | 29202 | |
| S6 VENTURES INC | DBA FISH WINDOW CLEANING | 4651 WOODSTOCK RD 208-152 | | ROSWELL | GA | 30075-1698 | |
| SABBL-NAMPA LLC | C/O FORZA MANAGEMENT LLC | | | SALT LAKE CITY | UT | 84152-6412 | |
| SACRAMENTO COUNTY SHERIFFS DEPARTMENT | 425 CHESTNUT SUITE 2077 | PO BOX 526412 | | SACRAMENTO | CA | 95841-4205 | |
| SACRAMENTO COUNTY SHERIFFS DEPARTMENT | ALARM ORDINANCE BUREAU | 4500 ORANGE GROVE AVE | | SACRAMENTO | CA | 95841-4205 | |
| SACRAMENTO COUNTY SHERIFFS DEPT | ALARM ORDINANCE BUREAU | 4500 ORANGE GROVE AVE | | SACRAMENTO | CA | 95841-4205 | |
| SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED TAX UNIT | P O BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | UTILITIES | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO METRO FIRE DEPARTMENT | 10545 ARMSTRONG AVE SUITE 310 | | | MATHER | CA | 95655-4104 | |
| SADA SYSTEMS INC | 5250 LANKERSHIM BOULEVARD | 620 | | NORTH HOLLYWOOD | CA | 91601 | |
| SAFE AND SOUND ARMED COURIER SERVICES | PO BOX 1463 | | | BAYVILLE | NY | 11709-0463 | |
| SAFE AND SOUND INC | PO BOX 8719 | | | NAPLES | FL | 34101-8719 | |
| SAFE AND SOUND SECURITY LLC | 10011 BRIDGEPORT WAY SW 176 | | | LAKEWOOD | WA | 98499-2332 | |
| SAFETECH PEST CONTROL | 5153 CANUCK CR | | | REGINA | SK | S4W 0H1 | CANADA |
| SAFETY FIRST ONTARIO INC | 340 INDUSTRIAL PKWY SOUTH | | | AURORA | ON | L4G 3V7 | CANADA |
| SAFEWATER BACKFLOW AND IRRIGATION LLC | PO BOX 4002 | | | AUSTIN | TX | 78765-4002 | |
| SAGA LLC | ATTN MR NILESH NAYAK | 155 POTOMAC PSGE UNIT 626 | | OXON HILL | MD | 20745-1574 | |
| SAGA LLC | ATTN: NILESH ("NEIL") NAYAK | 155 POTOMAC PASSAGE, UNIT 626 | | OXON HILL | MD | 20745 | |
| SAGINAW CHARTER TOWNSHIP | 4980 SHATTUCK ROAD | | | SAGINAW | MI | 48603 | |
| SAGINAW CHARTER TOWNSHIP | ALARM ORDINANCE BUREAU | 4500 ORANGE GROVE AVE | | SAGINAW | MI | 48603 | |
| SAGINAW CHARTER TOWNSHIP TREASURER | PO BOX 6400 | | | SAGINAW | MI | 48608-6400 | |
| SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 | WATER DEPARTMENT | | SAGINAW | MI | 48608 | |
| SAGINAW COUNTY | 4980 SHATTUCK ROAD | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY | DEPT OF PUBLIC HEALTH | 1600 NORTH MICHIGAN AVE | | SAGINAW | MI | 48602 | |
| SAGOLA CONTRACTING INC | DBA SCI CLEANING AND MAINTENANCE | PO BOX 339 | | MARQUETTE | MI | 49855 | |
| SAINT ANTHONY REAL ESTATE LLC | 1255 BUCKINGHAM WAY | | | HILLSBOROUGH | CA | 94010 | |
| SAINT CLAIR COUNTY COLLECTOR | PO BOX 23980 | | | BELLEVILLE | IL | 62223-0980 | |
| SAINT LOUIS COUNTY DEPARTMENT OF HEALTH | 6121 N HANLEY ROAD | | | BERKELEY | MO | 63134 | |
| SAINT LOUIS COUNTY DEPARTMENT OF HEALTH | DEPARTMENT OF PUBLIC HEALTH | 1600 NORTH MICHIGAN AVE | | BERKELEY | MO | 63134 | |
| SALBEJAC INC | DBA VISALIA WINDOW CO | 8525 W ROOSEVELT AVE | | VISALIA | CA | 93291-9458 | |
| SALEM SIGN CO INC | 1825 FRONT ST N E | | | SALEM | OR | 97301-0748 | |
| SALESFORCE.COM INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALINA AREA CHAMBER OF COMMERCE | PO BOX 586 | | | SALINA | KS | 67402-0586 | |
| SALINAS SHOPPING CTR ASSOC LP & HARDEN | RANCH PL ASSOC LLC, ATTN: PROP MGR | C/O CROSSPOINT REALTY SERVICES INC. | 1526 NORTH MAIN STREET | SALINAS | CA | 93906 | |
| SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST | | | SALINAS | CA | 93901-3501 | |
| SALINE COUNTY TREASURER | PO BOX 5040 ROOM 214 | | | SALINA | KS | 67402-5040 | |
| SALISBURY CITY TAX COLLECTOR | 125 N DIVISION ST. RM 103 | | | SALISBURY | MD | 21801 | |
| SALISBURY MALL REALTY HOLDING LLC | ATTN: PAUL TOMASZEWSKI, GENERAL MANAGER | C/O 4TH DIMENSION PROPERTIES LLC | 2300 N. SALISBURY BLVD. | SALISBURY | MD | 21801 | |
| SALISBURY MALL REALTY HOLDING LLC | C/O 4TH DIMENSION PROPERTIES LLC | 1909 TYLER ST STE 403 | | HOLLYWOOD | FL | 33020-4533 | |
| SALLISS PLUMBING & HEATING INC | 443 SOUTH STREET | | | LONDON | ON | N6B 1C1 | CANADA |
| SALT LAKE CITY CORPORATION | ADMINISTRATIVE ENFORCEMENT OFFI | CITY AND COUNTY BLDG | | SALT | UT | 84111 | |
| SALT LAKE CITY PUBLIC UTILITIES | 1530 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY-CTY HEALTH DEPARTMENT | BUREAU OF FOOD PROTECTION | 610 SOUTH 200 EAST | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE COUNTY ASSESSOR | PO BOX 410470 SALT | | | SALT LAKE CITY | UT | 84141-0470 | |
| SALT LAKE COUNTY TREASURER | PO BOX 26947 SALT | | | SALT LAKE CITY | UT | 84126-0947 | |
| SALT RIVER PROJECT AG IMPROV POWER DIST | COMMERCIAL CREDIT DEPARTMENT | 2727 EAST WASHINGTON STREET | MAILSTOP PAB21T | PHOENIX | AZ | 85034-1403 | |
| SAM SERVICE INC | 1021 WORTH ST | | | ALBANY | GA | 31705-3233 | |
| SAM TS PLUMBING AND SEWER LLC | 83 GENEVA DR UNIT 621681 | | | OVIEDO | FL | 32762-7569 | |
| SAMCO SALES & SERVICE INC | DBA SAMCO FACILITIES MAINTENACE | 11878 BROOKFIELD ST | | LIVONIA | MI | 48150-1701 | |
| SAMEDAY BACKFLOW SERVICE INC | 10220 JEANE RD | | | MANTECA | CA | 95336-9520 | |
| SAMFIRU TUMARKIN LLP | 350 BAY STREET | 10TH FLOOR | | TORONTO | ON | M5H 2S6 | CANADA |
| SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 | | | DALLAS | TX | 75265-0989 | |
| SAN BERNARDINO CITY FIRE DEPARTMENT | 200 E THIRD STREET | | | SAN BERNARDINO | CA | 92410-4889 | |
| SAN BERNARDINO CO FIRE PROTECTION DIST | 157 W FIFTH STREET SECOND FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY CLERK | 385 ARROWHEAD AVE 4TH FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE | FIRST FLOOR | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO CTY DEPARTMENT OF | 385 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415-0160 | |
| SAN BERNARDINO MUNICIPAL WATER DEPT | PO BOX 710 | | | SAN BERNARDINO | CA | 92402-0710 | |
| SAN BERNARDINO RESTAURANT ASSO | C/O THE GRAYMONT GROUP | 233 WILSHIRE BLVD. SUITE 295 | | SANTA MONICA | CA | 90401 | |
| SAN BRUNO TOWNE CENTER PARTNERSHIP | DEPT LA 24131 | | | PASADENA | CA | 91185-4131 | |
| SAN DIEGO CO TREASURER - TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | SDG&E | | SANTA ANA | CA | 92799-5111 | |
| SAN JOAQUIN COUNTY | DEPARTMENT OF PUBLIC HEALTH | 2501 N DIKSEN PARKWAY | | STOCKTON | CA | 95205 | |
| SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E HAZELTON AVENUE | | STOCKTON | CA | 95205 | |
| SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | | | STOCKTON | CA | 95201-2169 | |
| SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT | 4800 ENTERPRISE WAY | | MODESTO | CA | 95356-8718 | |
| SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION | CONTROL DISTRICT | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E HAZELTON AVENUE | MODESTO | CA | 95356-8718 | |
| SAN JUAN COUNTY TREASURER | DEPARTMENT 31087 PO BOX 27839 | | | ALBUQUERQUE | NM | 87125-7839 | |
| SAN JUAN COUNTY TREASURER | DEPT 31087 PO BOX 27839 | | | ALBUQUERQUE | NM | 87125-7839 | |
| SAN MATEO COUNTY ENVIRON HEALTH | 590 HAMILTON STREET | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| SANDERS CONSULTING GROUP INC | 1800 COUNTRY CLUB ROAD | | | CARBONDALE | IL | 62903 | |
| SANDERS CONSULTING GROUP INC | ATTN: DWIGHT R. SANDERS | 1800 COUNTRY CLUB ROAD | | CARBONDALE | IL | 62903 | |
| SANDERS ENTERPRISES INC | DBA FISH WINDOW CLEANING 678 | PO BOX 758 | | SOUTH LYON | MI | 48178-0758 | |
| SANDERS PLUMBING INC | DBA SANDERS SERVICES OF CENTRAL AR | 4721 HILLARD RD | | NORTH LITTLE ROCK | AR | 72118-2463 | |
| SANDRA J STEWART | UNITED STATES ATTORNEYS OFFICE | 131 CLAYTON ST | | MONTGOMERY | AL | 36104 | |
| SANDRA J. HAIRSTON | OFFICE OF THE UNITED STATES ATTORNEY | 101 S EDGEWORTH ST, 4TH FL | | GREENSBORO | NC | 27401 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SANDRA J. HAIRSTON | OFFICE OF THE UNITED STATES ATTORNEY | 251 N MAIN ST, STE 726 | | WINSTON-SALEM | NC | 27101 | |
| SANDY ALEXANDER INC | DBA DINETEC | PO BOX 824263 | | PHILADELPHIA | PA | 19182-4263 | |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | 861 BEAVER DR | | | DUBOIS | PA | 15801 | |
| SANDY TOWNSHIP TAX COLLECTOR | ELIZABETH A ROUDYBUSH | 9 OVERDROF AVE | | DUBOIS | PA | 15801 | |
| SANFORD LAW FIRM PLLC | 10800 FINANCIAL CENTRE PKWY STE 510 | | | LITTLE ROCK | AR | 72211-3518 | |
| SANGAMON COUNTY | 6121 N HANLEY ROAD | | | SPRINGFIELD | IL | 62702 | |
| SANGAMON COUNTY | DEPARTMENT OF PUBLIC HEALTH | 2501 N DIKSEN PARKWAY | | SPRINGFIELD | IL | 62702 | |
| SANGAMON COUNTY TAX COLLECTOR | 200 S 9TH ST RM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANICO INC | PO BOX 2037 | | | BINGHAMTON | NY | 13902 | |
| SANMARCO COMPANY | DBA SANDUSKY PAVILION | PO BOX 7535 | | CAROL STREAM | IL | 60197-7535 | |
| SANTA BARBARA CO TREASURER-TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| SANTA CLARA COUNTY | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | SAM JOSE | CA | 95110-1767 | |
| SANTA CLARA COUNTY HEALTH DEPARTMENT | 1555 BERGER DRIVE SUITE 300 | | | SAN JOSE | CA | 95112-2716 | |
| SANTA CLARA COUNTY-TAX COLLECTOR | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST. E WING | 6TH FL | SAN JOSE | CA | 95110-1767 | |
| SANTA FE COUNTY TREASURER | PO BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE MALL PROPERTY OWNER LLC | PO BOX 29298 | | | SANTA FE | NM | 87592 | |
| SANTA FE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |
| SANTA MARIA ELECTRIC INC | 408 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA POLICE DEPARTMENT | RECORDS BUREAU | 222 E COOK STREET | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA PRODUCE INC | 232 ISLAND ST | | | SHREVEPORT | LA | 71107-6814 | |
| SANTEE COOPER | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEE LOCK AND MORE LLC | 37144 VINE ST | | | WILLOUGHBY | OH | 44094-6345 | |
| SARASOTA COUNTY-TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6993 | |
| SARATOGA EAGLE SALES & SERVICE INC | 45 DUPLAINVILLE ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| SARD & LEFF LLC | 3789 ROSWELL ROAD | | | ATLANTA | GA | 30342 | |
| SARD & LEFF, LLC | ATTN: MICHAEL SARD;KEVIN D. LEFF | 3789 ROSWELL ROAD | | ATLANTA | GA | 30342 | |
| SARD & LEFF, LLC | ATTN:MICHAEL SARD;KEVIN D. LEFF | 3789 ROSWELL ROAD | | ATLANTA | GA | 30342 | |
| SARGENT & KRAHN | JOSEFINA MORA | AVDA. ANDRES BELLO 2711, PISO 19 | | SANTIAGO | | | CHILE |
| SARGENTS LANDSCAPE NURSERY | 7955 18TH AVENUE NW | | | ROCHESTER | MN | 55901 | |
| SARL JV | ATTN: MELISSA OSHEA | C/O DZAI | 1250 WOOD BRANCH PARK DRIVE, 100 | HOUSTON | TX | 77079 | |
| SARL JV | C/O DZMI | 1250 WOOD BRANCH PARK DRIVE SUITE 100 | | HOUSTON | TX | 77079-1207 | |
| SASK POWER | PO BOX 6300 | STN MAIN | | REGINA | SK | S4P 4J5 | CANADA |
| SASKATCHEWAN LIQUOR BOARD | BOX 5054- 1660 PARK STREET | | | REGINA | SK | S4P 3M3 | CANADA |
| SASKATCHEWAN WORKERS COMP BOARD | ACCOUNT NO 8098478 | 200 1881 SCARTH STREET | | REGINA | SK | S4P 4L1 | CANADA |
| SASKATOON CARPET CLEANING | PO BOX 25169 | | | SASKATOON | SK | S7K 8B7 | CANADA |
| SASKATOON CITY | 4800 ENTERPRISE WAY | | | SASKATOON | SK | S7K 8E3 | CANADA |
| SASKATOON CITY | TREASURERS OFFC UTILITIES | SEC PO BOX 7030 | | SASKATOON | SK | S7K 8E3 | CANADA |
| SASKENERGY | PO BOX 6300 | | | REGINA | SK | S4P 4J5 | CANADA |
| SASKTEL | PO BOX 2121 | STATION MAIN | | REGINA | SK | S4P 4C5 | CANADA |
| SATALAG CORPORATION | DBA ALL MICROWAVE CENTER INC | PO BOX 5544 | | KINGWOOD | TX | 77325 | |
| SAVANNAH CITY REVENUE DEPARTMENT | TREASURERS OFFC UTILITIES | SEC PO BOX 7030 | | SAVANNAH | GA | 31402-1228 | |
| SAVANNAH CITY REVENUE DEPT | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 | |
| SAVANNAH RIVER ENTERPRISES INC | DBA JANI-KING OF AUGUSTA | 3665 WHEELER ROAD SUITE 1A | | AUGUSTA | GA | 30909 | |
| SAVANNAH RIVER PRESSURE WASHING & SVCS LLC | SAVANNAH RIVER PRESSURE WASHING | 2012 HIGHGRASS CT | | EVANS | GA | 30809-7085 | |
| SAVE ON MECHANICAL SERVICES LTD | 10664-214 STREET | | | EDMONTON | ON | T5S 2A5 | CANADA |
| SAVERINO SAFE & LOCK CO | 2402 MESSANIE STREET | | | ST JOSEPH | MO | 64501 | |
| SAVAGE VALDOSTA LLC | 24 MELTON DRIVE EAST | | | ROCKVILLE CENTRE | NY | 11570 | |
| SAYLER L. FLEMING | UNITED STATES ATTORNEYS OFFICE | RUSH H LIMBAUGH, SR US COURTHOUSE | 555 INDEPENDENCE ST | CAPE GIRARDEAU | MO | 63703 | |
| SAYLER L. FLEMING | UNITED STATES ATTORNEYS OFFICE | THOMAS EAGLETON US COURTHOUSE | 111 S 10TH ST, 20TH FL | ST. LOUIS | MO | 63102 | |
| SB LOCK & KEY LLC | DBA LOCKSMITHS PLUS | 1310 S KILLIAN DR STE 108 | | LAKE PARK | FL | 33403-1928 | |
| SC BEVERAGE INC | 2300 PECK ROAD | | | WHITTIER | CA | 90601 | |
| SC HEIGHTS LLC | ATTN GREG MALOOF | 13 MAINSAIL XING | | SAVANNAH | GA | 31411-2723 | |
| SC HUMAN AFFAIRS COMMISSION | 1026 SUMTER STREET, SUITE 101 | | | COLUMBIA | SC | 29201 | |
| SCA OF IN LLC | DBA SWEEPING CORP OF AMERICA | PO BOX 74324 | | CLEVELAND | OH | 44194-0424 | |
| SCA OF MI LLC | PO BOX 74541 | | | CLEVELAND | OH | 44194-0002 | |
| SCA OF OH LLC | PO BOX 74029 | | | CLEVELAND | OH | 44194-4029 | |
| SCAPES INC | PO BOX 982 | | | GAINESVILLE | VA | 20156-0982 | |
| SCBWA - STATE COLLEGE BOROUGH WATER AUTH | 1201 WEST BRANCH ROAD | | | STATE COLLEGE | PA | 16801-7697 | |
| SCF RC FUNDING I LLC | ATTN: ASSET MANAGER | ESSENTIAL PROPERTIES REALTY TRUST LLC | 902 CARNEGIE CENTER BLVD., SUITE 520 | PRINCETON | NJ | 08540 | |
| SCF RC FUNDING III LLC | ATTN: ASSET MANAGER | ESSENTIAL PROPERTIES REALTY TRUST LLC | 902 CARNEGIE CENTER BOULEVARD, SUITE 520 | PRINCETON | NJ | 08540 | |
| SCF RC FUNDING IV LLC | ATTN SERVICING | 902 CARNEGIE CTR STE 520 | | PRINCETON | NJ | 08540-6531 | |
| SCF RC FUNDING IV LLC | ATTN: ASSET MANAGER | ESSENTIAL PROPERTIES REALTY TRUST LLC | 902 CARNEGIE CENTER BOULEVARD, SUITE 520 | PRINCETON | NJ | 08540 | |
| SCHARNWEBER INC | 701 SOUTH COUNTY ROAD | | | TOLEDO | IA | 52342 | |
| SCHAUMBURG FALSE ALARM REDUCTION PROGRAM | PO BOX 1228 | | | CAROL STREAM | IL | 60197-6767 | |
| SCHAUMBURG FALSE ALARM REDUCTION PROGRAM | PO BOX 6767 | | | CAROL STREAM | IL | 60197-6767 | |
| SCHICK SPRINKLING SYSTEMS INC | 18044 THIRTEEN MILE RD | | | ROSEVILLE | MI | 48066 | |
| SCHILL LANDSCAPING & | DBA LAWN CARE SERVICES INC | DBA SCHILL GROUNDS MANAGEMENT | 5000 MILLS INDUSTRIAL PARKWAY | NORTH RIDGEVILLE | OH | 44039-1971 | |
| SCHINDLER INVESTMENTS INCORPORATED | DBA SCHINDLER REFRIGERATION COMPANY | PO BOX 967 | | PILOT POINT | TX | 76258-0967 | |
| SCHLATHER STRUMBAR PARKS SALK LLP | PO BOX 353 | | | ITHACA | NY | 14851-0353 | |
| SCHLOEMER LAW FIRM S C | DBA SCHLOEMER LAW FIRM TRUST ACCOUNT | 143 S MAIN ST FL 3 | | WEST BEND | WI | 53095-3367 | |
| SCHOENMANN PRODUCE COMPANY INC | PO BOX 51705 | | | LAFAYETTE | LA | 70505 | |
| SCHOLARSHIP AMERICA INC | C/O FIRST NATIONAL BANK MINNESOTA | PO BOX 772514 | | DETROIT | MI | 48277-2514 | |
| SCHOONOVER SEWER SERVICE INC | PO BOX 6027 | | | CHAMPAIGN | IL | 61826-6027 | |
| SCHOOX INC | C/O VCFO | 6836 AUSTIN CENTER BLVD | BLDG 1 SUITE 280 | AUSTIN | TX | 78731 | |
| SCHRADERS FLORIST & GRNHSE INC | 2078 BEDFORD STREET | | | JOHNSTOWN | PA | 15904 | |
| SCHROEDERS FLOWERS INC | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | |
| SCHWICKERTS TECTA AMERICA LLC | 330 POPLAR ST | | | MANKATO | MN | 56001-2312 | |
| SCHWINGLER ENTERPRISES INC | DBA ROTO-ROOTER SEWER DRAIN CLN | PO BOX 12762 | | GRAND FORKS | ND | 58208-2762 | |
| SCISSORTAIL POWERWASHING AND STRIPING | DBA COLT MILLER | 123 S LOWRY ST | | STILLWATER | OK | 74074-3616 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCI-TECH CARPET CLEANING INC | PO BOX 6062 | | | CHRISTIANSBURG | VA | 24068-6062 | |
| SCOGIN AIRE MECHANICAL INC | 3091 COLLEGE PARK DR STE 240 PMB 2 | | | THE WOODLANDS | TX | 77384-8029 | |
| SCONZO LAW OFFICE PA | 3825 PGA BLVD STE 207 | | | PALM BEACH GARDENS | FL | 33410-2987 | |
| SCOTLYNN COMMODITIES INC | DBA SCOTLYNN USA DIVISION INC | 1150 VITTORIA RD | | VITTORIA | ON | N0E 1W0 | CANADA |
| SCOTT COUNTY TREASURER | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY TREASURER | PO BOX 8011 | | | DAVENPORT | IA | 52808-8011 | |
| SCOTT ELECTRIC COMPANY | DBA SCOTT AC & HEATING SCOTT TELECOM | AND COASTAL KITCHENS | PO BOX 1819 | CORPUS CHRISTI | TX | 78403-1819 | |
| SCOTT MCNAMEE | DBA INVOMAN SERVICES | C/O GF HANDYMAN SERVICES | 2534 W FALLCREEK CT | GRAND FORKS | ND | 58201-5257 | |
| SCOTT RANDOLPH | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | ORLANDO | FL | 32854-5100 | |
| SCOTT SCRIVEN LLP | DBA SCOTT SCRIVEN & WAHOFF LLP | 250 EAST BROAD STREET | SUITE 900 | COLUMBUS | OH | 43215 | |
| SCOTT WASTE SERVICES, LLC | 1212 EASTLAND ST | | | BOWLING GREEN | KY | 42104 | |
| SCOTT, SCRIVEN LLP | ATTN: KARLA SOARDS | 250 EAST BROAD ST | SUITE 900 | COLUMBUS | OH | 43215 | |
| SCOTTS PROPERTY RESCUE LLC | 1404 E 33RD DR | | | KEARNEY | NE | 68847-3870 | |
| SCOTTYS WASH INC | 3 FROST AVENUE | | | WINNIPEG | MB | R3K 0E1 | CANADA |
| SCOUT EXCHANGE LLC | ATTN SCOTT FINANCE | 105 CENTRAL ST STE 1100 | | STONEHAM | MA | 02180-1285 | |
| SCP REO FUND NORTHFIELD SPLITTER LP | SCP NORTHFIELD LLC | STOCKDALE CAP PTRS LLC, ATTN ASSET MGR | 10850 WILSHIRE BLVD STE 1050 | LOS ANGELES | CA | 90024-4326 | |
| SCP REO FUND NORTHFIELD SPLITTER LP | SCP NORTHFIELD LLC | STOCKDALE CAPITAL PARTNERS LLC | | LOS ANGELES | CA | 90024-4326 | |
| SCULLIN REAL ESTATE VII LLC | 4651 VIA FIRENZE | | | BONITA SPRINGS | FL | 34134-6906 | |
| SCV WATER - VALENCIA DIVISION | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| SD1 | PO BOX 791705 | | | BALTIMORE | MD | 21279-1705 | |
| SDF CONSTRUCTION LLC | DBA SEAN DAVID FOX | C/O ST AUGUSTINE SURFACE CLEANING | 227 AVENTURINE AVE | ST AUGUSTINE | FL | 32086-0369 | |
| SDMK LLC | DBA FASTSIGNS | 7340 MARKET ST | | BOARDMAN | OH | 44512-5610 | |
| SEA BAY AQUATICS LLC | DBA JOHN K WEAVER | 1238 W HIGHLAND AVE | | WOOSTER | OH | 44691-9086 | |
| SEA OF GLASS INC | DBA FISH WINDOW CLEANING | PO BOX 178 | | MISHAWAKA | IN | 46546-0178 | |
| SEAFOOD NUTRITION PARTNERSHIP | PO BOX 37038 | | | BALTIMORE | MD | 21297-3038 | |
| SEAGLASS SOFTWASH LLC | 400 CAPITAL CIR SE STE 18143 | | | TALLAHASSEE | FL | 32301-3802 | |
| SEAL TECH LLC | PO BOX 19775 | | | INDIANAPOLIS | IN | 46219 | |
| SEALCOAT SPECIALTIES LLC | 7306 NE 37TH AVE | | | VANCOUVER | WA | 98665-0642 | |
| SEALER KING LLC | PO BOX 160 | | | WETMORE | MI | 49895-0160 | |
| SEALIFE AQUARIUM SERVICE | PO BOX 127 | | | APOPKA | FL | 32704 | |
| SEALS GUY LLC | PO BOX 14097 | | | PARKVILLE | MO | 64152-0597 | |
| SEAN P COSTELLO | UNITED STATES ATTORNEYS OFFICE | 63 S ROYAL ST, STE 600 | | MOBILE | AL | 36602 | |
| SEASCAPE DESIGNS INC | 109 CAMBRIDGE DRIVE | | | WILMINGTON | DE | 19803 | |
| SEASIDE ROOFING INC | 11646 SW MEADOWLARK CIRCLE | | | STUART | FL | 34997 | |
| SEASIDE WASTE SERVICES | PO BOX 1224 | | | HAMMONTON | NJ | 08037 | |
| SEASONAL CONCEPTS LAWN LANDSCAPING | PO BOX 7965 | | | COLUMBUS | GA | 31908-7965 | |
| SEASONED 2 0 INC | 548 MARKET ST PMB 92142 | | | SAN FRANCISCO | CA | 94104-5401 | |
| SEASTONE INTERNATIONAL LLC | 20062 BEAUMONT CIR | | | HUNTINGTON BEACH | CA | 92646-4912 | |
| SEAT COVER JIMS INC | 1557 HUSBANDS ROAD | | | PADUCAH | KY | 42003 | |
| SEATING CONSULTANTS INC | 323 PIERCE ST NE | | | MINNEAPOLIS | MN | 55413-2511 | |
| SEATING SOLUTIONS | OF SUFFOLK COUNTY 1 | 222 EAST 93RD STREET STE 9K | | NEW YORK | NY | 10128-3754 | |
| SEATTLE SHRIMP AND SEAFOOD COMPANY INC | 14205 SE 36TH ST STE 214 | | | BELLEVUE | WA | 98006-1574 | |
| SEATTLE-KING COUNTY HEALTH DEPARTMENT | 401 FIFTH AVENUE | SUITE 1100E | | SEATTLE | WA | 98104 | |
| SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | | FORT SMITH | AR | 72902-1358 | |
| SEBRING GAS SYSTEM INC | 3515 US HWY 27 SOUTH | | | SEBRING | FL | 33870-5452 | |
| SEBRING GAS SYSTEM, INC. FL | 3515 US HIGHWAY 27S | | | SEBRING | FL | 33870 | |
| SECAUCUS BOARD OF HEALTH | 1203 PATTERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| SECAUCUS BOARD OF HEALTH | PO BOX 6767 | | | SECAUCUS | NJ | 07094 | |
| SECAUCUS OFFICE OF INSPECTIONS | 1203 PATTERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| SECAUCUS OFFICE OF INSPECTIONS | ALARM DIVISION | 1203 PATTERSON PLANK RD | | SECAUCUS | NJ | 07094 | |
| SECO ENERGY | PO BOX 11407 | DEPT 3035 | | BIRMINGHAM | AL | 35202-1407 | |
| SECRETARY OF STATE OF OK | 2300 N LINCOLN BOULEVARD | ROOM 101 | | OKLAHOMA CITY | OK | 73105 | |
| SECTOR ROOFING LLC | 2231 SLATERVILLE RD | | | ITHACA | NY | 14850-9634 | |
| SECURE SAFE AND LOCK INC | 241 N COURTENAY PKWY | | | MERRITT ISLAND | FL | 32953-3407 | |
| SECURED LOCK INC | 214 HENDERSON DRIVE | | | JACKSONVILLE | NC | 28540 | |
| SECURITAS SECURITY SERVICES USA INC | DBA PINKERTON CONSULTING | & INVESTIGATIONS | PO BOX 406394 | ATLANTA | GA | 30384-6394 | |
| SECURITAS TECHNOLOGY CORPORATION | DEPARTMENT CH 10651 | | | PALATINE | IL | 60055 | |
| SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE | ATTN: WALTER E. JOSPIN, REGIONAL DIR | 950 E PACES FERRY, NE, STE 900 | ATLANTA | GA | 30326-1382 | |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN: ERIC I. BUSTILLO, REGIONAL DIR | 801 BRICKELL AVE, STE 1950 | MIAMI | FL | 33131 | |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| SECURITY CENTERS INC | DBA BILLS LOCKSMITHING | 2418 STATE ROUTE 352 | | ELMIRA | NY | 14903-9396 | |
| SECURITY CONTRACTOR SERVICES INC | 170 N 28TH STREET | | | SAN JOSE | CA | 95116-1122 | |
| SECURITY KEY & LOCK SERVICE | 2512 DEWONEY AVE | | | REGINA | SK | S4R 1H7 | CANADA |
| SECURITY LOCK & KEY INC | PO BOX 63343 | | | CHARLOTTE | NC | 28263-3343 | |
| SECURITY SERVICES NORHTWEST INC | 250 CENTER PARK WAY | | | SEQUIM | WA | 98382-3463 | |
| SECURITY SERVICES OF TAMPA INC | DBA AFFORDABLE LOCK & SECURITY SOLUTIONS | PO BOX 31261 | | TAMPA | FL | 33631-3261 | |
| SECURITY WORLD INC. | DBA KEITHS SECURITY WORLD | 2111 DEMERS AVE | | GRAND FORKS | ND | 58201-4164 | |
| SECURITYMETRICS INC | 1275 WEST 1600 NORTH | | | OREM | UT | 84057 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | PO BOX 89456 | | | CLEVELAND | OH | 44101-6456 | |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 | | | WICHITA | KS | 67201-2961 | |
| SEDLAR VENTURES | DBA JOHNS CUTLERY | 47506 JEFFERSON AVE | | CHESTERFIELD | MI | 48047-2238 | |
| SEELBACH DESIGN INC | 2087 OTTER WAY | | | PALM HARBOR | FL | 34685-2351 | |
| SEGOVIAS DISTRIBUTING INC | PO BOX 972146 | | | EL PASO | TX | 79997-2146 | |
| SELECT RESTAURANT SERVICES INC | DBA SRS MECHANICAL CONTRACTORS | 3737 PARKWAY LN | | HILLIARD | OH | 43026-1265 | |
| SELF OPPORTUNITY INC | PO BOX 292788 | | | LEWISVILLE | TX | 75029 | |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | CINCINNATI | OH | 45274-0812 | |
| SEMINO TILE & MARBLE LLC | DBA SEMINO PROPERTY | MAINTENANCE & REPAIRS | 14265 SW 75TH TER | MIAMI | FL | 33183-2969 | |
| SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021-5320 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SENN BROS DISTRIBUTORS | DBA SENN BROS PRODUCE | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | |
| SENSITECH INC | PO BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| SENSORY SPECTRUM INC | 554 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974-1555 | |
| SENTMAN DISTRIBUTORS INC | 400 MALONEY ROAD | | | ELKTON | MD | 21921 | |
| SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD | | | LANCASTER | PA | 17603 | |
| SERG 13 LLC | 1937 EAST 24TH STREET | | | BROOKLYN | NY | 11229 | |
| SERGE GROWTH PROPERTIES LP | DBA SERITAGE SRC FINANCE LLC | PO BOX 776148 | | CHICAGO | IL | 60677-6148 | |
| SEROTA ISLIP GA LLC | 70 E SUNRISE HWY STE 610 | | | VALLEY STREAM | NY | 11581-1233 | |
| SERVER PRODUCTS INC | P O BOX 98 | | | RICHFIELD | WI | 53076 | |
| SERVICE DISTRIBUTING INC | 8397 PARIS STREET | | | LORTON | VA | 22079 | |
| SERVICE MASTERS INC | 586 AVENUE A | | | BAYONNE | NJ | 07002-1704 | |
| SERVICE ON THE DOUBLE LLC | DBA MR ROOTER PLUMBING | 5045 MILGEN COURT | SUITE 11 | COLUMBUS | GA | 31907 | |
| SERVICE ONE EQUIPMENT LLC | 4500 OLD UNION RD | | | LUFKIN | TX | 75904-4289 | |
| SERVICE PLUS CARPET CLEANING | RESTORATION AND JANITORIAL INC | PO BOX 8191 | | MADISON | WI | 53708-8191 | |
| SERVICE PLUS LAWN & TREE CARE INC | DBA YELLOW VAN CLEANING SERVICES | 206 E 6TH STREET | | KEARNEY | NE | 68847-7405 | |
| SERVICE RECYCLING LLC | 3178 N KENTUCKY AVE | | | JOPLIN | MO | 64801 | |
| SERVICE SOLUTIONS OF TEXAS LLC | 3022 COWLING RD | | | SANGER | TX | 76266-7477 | |
| SERVICE SPECIALIST LLC | DBA EMERGENCY PLUMBING SERVICE | C/O CRESTMARK BANK DRAWER 2176 | PO BOX 5935 | TROY | MI | 48007-5935 | |
| SERVICE TECH BROS INC | 644 GREENVILLE AVE PMB 295 | | | STAUNTON | VA | 24401-4997 | |
| SERVICEMASTER OF KITCHENER WATERLOO | BOX 25087 SDM POST OUTLET | 1221 WEBER ST E | | KITCHENER | ON | N2A 4A5 | CANADA |
| SERVICEMASTER OF YORK | 122 GALAXY BOULEVARD | | | ETOBICOKE | ON | M9W 4Y6 | CANADA |
| SERVICEMASTER RESTORE OF CALGARY | 920 26 STREET NE | | | CALGARY | AB | T2A 2M4 | CANADA |
| SERVICENOW INC | PO BOX 731647 | | | DALLAS | TX | 75373-1647 | |
| SERVITOR CLEANING SERVICE | 172 WEST 2ND STREET | | | HAMILTON | VA | L9C 3G1 | CANADA |
| SESSIONS PLUMBING & HEATING INC | 945 VANDERCOOK WAY | | | LONGVIEW | WA | 98632 | |
| SEVEN BROTHERS CONSTRUCTION & LANDSCAPE SVC CORP | PO BOX 2672 | | | MERRIFIELD | VA | 22116 | |
| SEVEN HILLS GLOBAL LLC | 955 NW 17TH AVE STE B | | | DELRAY BEACH | FL | 33445-2516 | |
| SEVEN SEAS INC | DBA HOOKED ON FISH | 154 26TH ST NW | | CEDAR RAPIDS | IA | 52405 | |
| SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | | | SEVIERVILLE | TN | 37864 | |
| SEVIER COUNTY TRUSTEE | 125 CT AVE STE | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY UTILITY DISTRICT | 420 HENDERSON ROAD | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY UTILITY DISTRICT | PO BOX 6519 | | | SEVIERVILLE | TN | 37864-6519 | |
| SEVIERVILLE CITY TREASURER | PO BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 | |
| SEWELL ENTERPRISES INC | 2224 SE 5TH COURT | | | CAPE CORAL | FL | 33990 | |
| SEWELL MECHANICAL INC | 4813 SOUTH 101ST EAST AVENUE | | | TULSA | OK | 74146 | |
| SEWER SERVICES INC | 25648 200TH ST | | | BELLE PLAINE | MN | 56011-5033 | |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0001 | |
| SEYFARTH SHAW LLP | ATTN:HOWIE WEXLER | 620 EIGHTH AVENUE | 32ND FLOOR | NEW YORK | NY | 10018-1405 | |
| SFB INC | 27569 US HWY 71 | | | DODDRIDGE | AR | 71834 | |
| SFP HOLDING INC | DBA A-1 NATIONAL FIRE CO LLC | PO BOX 6783 | | CAROL STREAM | IL | 60197-6783 | |
| SGK HOLDING | DBA ATLAS PARTY RENTALS | BEST CHAIR RENTALS | 554 S COLUMBUS AVE | MOUNT VERNON | NY | 10550-4712 | |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO | 7201-7202 OFFICE TOWER | CITIC PLAZA 233 TIAN HE NORTH RD | | GUANGZHOU | | 510613 | CHINA |
| SHADES CREEK R&I CORP TUTWILE PROPERTIES | PO BOX 12045 | | | BIRMINGHAM | AL | 35202 | |
| SHAMROCK PLUMBING LLC | 340 WEST 500 NORTH | | | NSL | UT | 84054 | |
| SHANE GLASSER | DBA SKG LAWN & LANDSCAPING LLC | PO BOX 191 | | MAYS LANDING | NJ | 08330-0191 | |
| SHANTINATH CS LLC | 12570 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4314 | |
| SHARK WINDOW CLEANING LLC | PO BOX 7916 | | | COLUMBIA | MO | 65205-7916 | |
| SHARP PLUMBING LLC | 20154 US HIGHWAY 75 | | | HOLTON | KS | 66436-8117 | |
| SHARP-PINELLAS COUNTY | ALARM DIVISION | 1203 PATERSON PLANK RD | | LARGO | FL | 33779-2500 | |
| SHARP-PINELLAS COUNTY | SHERIFFS OFFICE | PO DRAWER 2500 | | LARGO | FL | 33779-2500 | |
| SHASTA COUNTY | COUNTY CLERK/REGISTRAR OF VOTERS | PO BOX 990880 | | REDDING | CA | 96099-0880 | |
| SHASTA COUNTY DEPARTMENT ENVIR HEALTH | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| SHASTA COUNTY DEPARTMENT ENVIR HEALTH | SHERIFFS OFFICE | PO DRAWER 2500 | | REDDING | CA | 96001 | |
| SHASTA COUNTY DEPT ENVIR HEALTH | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| SHASTA COUNTY TREASURER | PO BOX 991830 | | | REDDING | CA | 96099-1830 | |
| SHATIN COMMERCIAL INTERIORS LLC | 10701 WHITE HALL ROAD | | | HAGERSTOWN | MD | 21740 | |
| SHAW CABLE | P.O. BOX 2468 | STN MAIN | | CALGARY | AB | T2P 4Y2 | CANADA |
| SHAW DIRECT | PO BOX 2530 | STN M | | CALGARY | AB | T2P 0C2 | CANADA |
| SHAWNEE COUNTY REFUSE DEPARTMENT | 1515 NW SALINE ST | | | TOPEKA | KS | 66618 | |
| SHAWNEE COUNTY TREASURER | 200 SE 7TH ST RM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE ELECTRICAL CONTRACTORS INC | 779 ENTERPRISE ST | | | CAPE GIRARDEAU | MO | 63703-7513 | |
| SHAWNEE MALL OWNER LLC | C/O STREETMAC LLC | PO BOX 83305 | | CHICAGO | IL | 60691-3305 | |
| SHAWNEE MUNICIPAL AUTHORITY | 16 W 9TH STREET | | | SHAWNEE | OK | 74502 | |
| SHAWS LOCK SERVICE INC | DBA SHAWS COMPLETE SECURITY | 74 S WASHINGTON AVE | | BERGENFIELD | NJ | 07621-2326 | |
| SHB ANALYTICS LLC | 150 HILLTOP AVE | | | BARRINGTON | IL | 60010-3402 | |
| SHEARER HEATING & A/C INC | 125 OLD PLANK ROAD | | | WASHINGTON | PA | 15301 | |
| SHEER ENTERPRISES INC | 6250 N MILITARY TRAIL STE 204 | | | WEST PALM BEACH | FL | 33407-1407 | |
| SHEESLEYS SEWER SERVICE INC | PO BOX 2085 | | | ELMIRA HEIGHTS | NY | 14903-2085 | |
| SHELBY COUNTY HEALTH DEPARTMENT | 1855 PLACER ST | | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 814 JEFFERSON AVENUE FIFTH FLOOR | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY HEALTH DEPT | HEALTH DEPARTMENT | 814 JEFFERSON AVENUE FIFTH FLOOR | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| SHELL ENERGY SOLUTIONS - CA | PO BOX 7247-6353 | | | PHILADELPHIA | PA | 19170-6353 | |
| SHELL ENERGY SOLUTIONS NE | PO BOX 21240 | | | NEW YORK | NY | 10087-1240 | |
| SHELLBACK PLUMBING AND DRAIN INC | 25030 AVENUE STANFORD STE 130 | | | VALENCIA | CA | 91355-4524 | |
| SHELTON LANDSCAPING | 2383 EAST 6550 SOUTH | | | UINTAH | UT | 84405 | |
| SHELTONS UNLIMITED MECHANICAL SERVICES | PO BOX 488 | | | NORTH HIGHLANDS | CA | 95660 | |
| SHENANDOAH REFRIGERATION INC | 362 WELLTOWN ROAD | | | WINCHESTER | VA | 22603 | |
| SHENANDOAH VALLEY ELECTRIC CO-OP | PO BOX 70517 | | | PHILADELPHIA | PA | 19176-0517 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHENCORP INC | PO BOX 2218 | | | HARRISONBURG | VA | 22801-7624 | |
| SHENKER RUSSO AND CLARK LLP | 121 STATE STREET | 4TH FLOOR | | ALBANY | NY | 12207-1633 | |
| SHENKER, RUSSO & CLARK LLP | ATTN: THERESA M.RUSSO, ESQ;ERIN BRUCE | 677 BROADWAY, 9TH FLOOR | | ALBANY | NY | 12207 | |
| SHENKER, RUSSO & CLARK LLP | ATTN:THERESA M.RUSSO, ESQ;ERIN BRUCE | 677 BROADWAY, 9TH FLOOR | ALBANY, NEW YORK 12207 | ALBANY | NY | 12207 | |
| SHENOUDA HANNA INC | 13923 PROSPECT ROAD | | | STRONGSVILLE | OH | 44149 | |
| SHEPHERD MECHANICAL LLC | 6100 AMERICAN RD | | | TOLEDO | OH | 43612-3902 | |
| SHEPHERD STAINLESS INC | PO BOX 1358 | | | BILLINGS | MT | 59103-1358 | |
| SHEREN PLUMBING & HEATING INC | 3801 RENNIE SCHOOL ROAD | | | TRAVERSE CITY | MI | 49685-8245 | |
| SHERRY DISTRIBUTORS INC | 812 WATER STREET | | | MEADVILLE | PA | 16335 | |
| SHIPLEY RENOVATION CO | 29 VIRGILWOOD CRES | | | BARRIE | ON | L4M 4X6 | CANADA |
| SHIPPS ENTERPRISES INC | 5304 BURKETT CT | | | LOUISVILLE | KY | 40291 | |
| SHL US LLC | PO BOX 358152 | | | PITTSBURGH | PA | 15251-5152 | |
| SHOALS MPE SERVICES LLC | DBA MPE SERVICES | 3311 COUNTY ROAD 47 | | FLORENCE | AL | 35630-8933 | |
| SHOALS PRESSURE WASHING INC | PO BOX 321 | | | FLORENCE | AL | 35631-0321 | |
| SHOALS SECURITY ASSOCIATES INC | DBA SECURITY LOCK AND KEY | 1709 N WOOD AVENUE | | FLORENCE | AL | 35630 | |
| SHOCK A DOO ELECTRIC INC | 3270 E WILLOW ST | | | SIGNAL HILL | CA | 90755-2309 | |
| SHOOPS ENTERPRISES INC | DBA SHOOPS TEXAS TERMITE & PEST CONTROL | 2703 AVENUE U | | WICHITA FALLS | TX | 76308-1733 | |
| SHOP TOWNE CENTER INC | DEPT LA 24131 | | | PASADENA | CA | 91185-4131 | |
| SHOPPES AT SOLANA LLC | ATTN ENOCH KIMMELMAN | PO BOX 1022 | | EL PASO | TX | 79946-1022 | |
| SHORE CLEAN SOLUTIONS | PO BOX 216 | | | QUANTICO | MD | 21856-0216 | |
| SHORE POINT DISTRIBUTING CO INC | BOX 275 | | | ADELPHIA | NJ | 07710 | |
| SHORELINE PLUMBING CO | 1954 SARATOGA BOULEVARD | | | CORPUS CHRISTI | TX | 78417 | |
| SHOREWAY BEVERAGE | 4169 LAKE ROAD | | | SHEFFIELD LAKE | OH | 44054 | |
| SHORTY WALLIN & SON LOCK SHOP | 345 WOODLAND ROAD | | | HAMPTON | VA | 23669 | |
| SHOWCASE APPLIANCE REPAIR INC | 157 1/2 E 3900 S | | | SALT LAKE CITY | UT | 84107 | |
| SHREEJI REALTY INC | 32 OAK HILL TER | | | FELTON | DE | 19943-5531 | |
| SHUTTS & BOWED LLP | ATTN: BRENDAN ALOYSIUS BARRY, ESQ. | 200 EAST BROWARD BLVD., SUITE 2100 | | FORT LAUDERDALE | FL | 33301 | |
| SHWADERS LAWN CARE AND LANDSCAPE LLC | PO BOX 23613 | | | RICHFIELD | MN | 55423-0613 | |
| SIABB INC | DBA ENVIRO MASTER OF TULSA | 3168 S 108TH EAST AVE STE 380 | | TULSA | OK | 74146-1622 | |
| SICILIAN GROUND SERVICES INC | 2806 W TOUHY AVENUE | | | CHICAGO | IL | 60645 | |
| SICILIANO LANDSCAPE COMPANY LLC | 247 BRIDGE ROAD | SUITE 6 | | RED BANK | NJ | 07701-1474 | |
| SIEB PLUMBING & HEATING INC | 303 EAST FRONT STREET | | | MONROE | MI | 48161 | |
| SIEGEL AND MOSES PC | 8700 W. BRYN MAWR | SUITE 720N | | CHICAGO | IL | 60631 | |
| SIEGEL AND MOSES PC | ATTN: ZUBIN KAMMULA | PRESIDENT'S PLAZA | 8700 W. BRYN MAWR, SUITE 720N | CHICAGO | IL | 60631 | |
| SIERRA CEDAR LLC | DBA SIERRA CEDAR | PO BOX 402521 | | ATLANTA | GA | 30384-2521 | |
| SIERRA SALTWATER SYSTEMS INC | PO BOX 1692 | | | CARNELIAN BAY | CA | 96140-1692 | |
| SIERRA WELDING SUPPLIES INC | DBA AIRMIX WELDING SUPPLY | PO BOX 962077 | | EL PASO | TX | 79996-2077 | |
| SIFT SCIENCE INC | 525 MARKET STREET 6TH FLOOR | | | SAN FRANCISCO | CA | 94105-2714 | |
| SIGN & LIGHTING SERVICE LLC | DBA YESCO SIGN & LIGHTING | N5528 MIRANDA WAY | | FOND DU LAC | WI | 54937-9105 | |
| SIGN A RAMA BRAMPTON | 1625 STEELES AVE EAST 9-11 | | | BRAMPTON | ON | L6T 4T7 | CANADA |
| SIGN CENTER INC | 1806 CENTRAL AVENUE | | | KEARNEY | NE | 68847 | |
| SIGNATURE LANDSCAPE LLC | PO BOX 14578 | | | OKLAHOMA CITY | OK | 73113-0578 | |
| SIGNATURE LANDSCAPES LLC | 1084 BAKER LANE | | | NICHOLASVILLE | KY | 40356 | |
| SIGNATURE SIGNS INC | 1736 US 31W BYPASS | | | BOWLING GREEN | KY | 42101-3031 | |
| SIGNCO INCORPORATED | 3101 NORTHWEST PARK DRIVE | | | KNOXVILLE | TN | 37921-1033 | |
| SIGNCORP INVESTMENTS LTD | DBA NEON SALES & SERVICE | UNIT 105, 3425 29TH STREET NORTHEAST | | CALGARY | AB | T1Y 5W4 | CANADA |
| SIGNMAKERS OF HARDIN COUNTY INC | 326 EAST DIXIE AVENUE | | | ELIZABETHTOWN | KY | 42701 | |
| SIGNS AND WONDERS LLC | DBA YESCO SIGN SERVICE LLC | PO BOX 338 | | PADEN | OK | 74860-0338 | |
| SIGNS N AT LLC | 16178 S BRADDOCK AVE | | | PITTSBURGH | PA | 15218-1663 | |
| SIGNS OF SUCCESS INC. | 2350 SKYWAY DR STE 10 | | | SANTA MARIA | CA | 93455-1532 | |
| SIGNS UNLIMITED II | 1401 S FRONT ST | | | MARQUETTE | MI | 49855-5142 | |
| SIGNSMITH INC | PO BOX 2065 | | | GREENVILLE | NC | 27836-0065 | |
| SIGURJONSSON & THOR EHF | LAGMULA 7 | | | REYKJAVIK ISLANDI | | 108 | ICELAND |
| SILLIKER INC | 3155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SILVER SPIRITS | 1482 N PORTAGE PATH | | | AKRON | OH | 44313 | |
| SILVER SPRING SERIES A SERIES | OF OWLS NEST PROPERTIES LLC | 4204 PYLES FORD RD | | GREENVILLE | DE | 19807-1734 | |
| SILVER SPRING SERIES A SERIES OF | OWLS NEST PROPERTIES LLC | 4204 PYLES FORD RD | | GREENVILLE | DE | 19807-1734 | |
| SILVER SPRING SERIES, | A SERIES OF OWLS NEST PROPERTIES, LLC | ATTN: ARCHITE E. SIMMONS, JR. | 4204 PYLES FORD ROAD | GREENVILLE | DE | 19807 | |
| SILVER SPRING WINE & LIQUOR | 8715 COLESVILLE ROAD | | | SILVER SPRING | MD | 20910 | |
| SILVER STATE PLUMBING | 4535 COPPER SAGE ST | | | LAS VEGAS | NV | 89115 | |
| SILVER STATE REFRIGERATION & HVAC LLC | 4535 COPPER SAGE ST | | | LAS VEGAS | NV | 89115-1878 | |
| SILVERBEL LANDSCAPING SNOW PLOWING LTD | 9A GARDEN AVE | | | BRAMPTON | ON | L6X 1M4 | CANADA |
| SILVERDALE WATER DISTRICT | PO BOX 3751 | | | SEATTLE | WA | 98124-3751 | |
| SIMMONS GRAPHICS LLC | DBA SIMMONS SIGN & GRAPHICS | 1517 W GRAND AVE | | GADSDEN | AL | 35904-8233 | |
| SIMMONS JANNACE DELUCA, LLP | ATTN:SAL DELUCA | 43 CORPORATE DRIVE | | HAUPPAUGE | NY | 11788 | |
| SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| SIMON PROPERTY GROUP LP | DBA EMPIRE MALL LLC | PO BOX 775906 | | CHICAGO | IL | 60677-5906 | |
| SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 | | | CLEVELAND | OH | 44193 | |
| SIMONE BYRD | 1004 LINWOOD RD | | | HAGERSTOWN | MD | 21740-7063 | |
| SIMPLELEGAL, INC | 1360 POST OAK BLVD STE 2200 | | | HOUSTON | TX | 77056-3030 | |
| SIMPSON MECHANICAL & CONTRACTING SVCS | 1344 GLENHILL LN | | | LEWISVILLE | TX | 75077-2830 | |
| SIMSERV INC | DBA SOLUTIONS WINDOW CLEANING | PO BOX 86 | | QUEENSTOWN | MD | 21658-0086 | |
| SINGULAR LABS INC | C/O ESCALON SERVICES | 2345 YALE STREET 1ST FLOOR | | PALO ALTO | CA | 94306-1449 | |
| SINOCO INC | DBA SIGN WORKS | 105 E BRAZOS | | VICTORIA | TX | 77901 | |
| SIOUX CITY POLICE DEPT | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | |
| SIOUX CITY SPRINKLER INC | PO BOX 641 | | | SERGEANT BLUFF | IA | 51054 | |
| SIOUX FALLS HEALTH DEPARTMENT | HEALTH DEPARTMENT | 814 JEFFERSON AVENUE FIFTH FLOOR | | SIOUX FALLS | SD | 57104-6419 | |
| SIOUX FALLS HEALTH DEPT | 132 NORTH DAKOTA AVENUE | | | SIOUX FALLS | SD | 57104-6419 | |
| SIOUX FALLS UTILITIES | 224 W 9TH ST | PO BOX 7401 | | SIOUX FALLS | SD | 57117-7401 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SIOUXLAND CARPET CLEANING | PO BOX 3072 | | | SIOUX CITY | IA | 51102 | |
| SIOUXLAND DISTRICT HEALTH DEPARTMENT | 205 FIFTH ST | | | SIOUX CITY | IA | 51101 | |
| SIRNA & SONS INC | MAINLINE PRODUCE | 7176 STATE ROUTE 88 | | RAVENNA | OH | 44266 | |
| SJ FARMS | DBA SJ UPHOLSTERY | 17035 CLOVERLAND RD | | ASOTIN | WA | 99402-9726 | |
| SJPJ LLC | DBA FISH WINDOW CLEANING | 3214 STRONG AVE | | KANSAS CITY | KS | 66106-2116 | |
| SKIDMORE SERVICES LLC | DBA MR HANDYMAN OF THE | WICHITA METRO AREA | 535 N TYLER RD | WICHITA | KS | 67212-3632 | |
| SKY ENTERPRISES INC | DBA CHANGING TIDE AQUATICS | 311 E FOULKE AVE STE 1 | | FINDLAY | OH | 45840-4619 | |
| SKY VALLEY EQUIPMENT LLC | C/O RICHARD D SIMS | 10112 SOUTH MONSOON AVE | | YUMA | AZ | 85365-8108 | |
| SKYHY PROPERTY LLC | 1553 LUCRETIA AVE. | | | LOS ANGELES | CA | 90026 | |
| SKYHY PROPERTY LLC | 2330 ROUTH DR | | | ROWLAND HEIGHTS | CA | 91748-4859 | |
| SKYLAND DISTRIBUTING CO INC | PO BOX 17008 | | | ASHEVILLE | NC | 28806 | |
| SKYLINE FIRE SOLUTIONS | 3018 SHAWNEE DR STE 1 | | | WINCHESTER | VA | 22601-4320 | |
| SKYLINE ROOFING | 153 CROWN OAKS DR | | | STOCKBRIDGE | GA | 30281-7111 | |
| SKYWAY CREATIONS UNLIMITED INC | DBA SKYWAY GREENERY | PO BOX 38055 | | COLORADO SPRINGS | CO | 80937-8055 | |
| SLADE GORTON & CO INC | PO BOX 0261 | | | BRATTLEBORO | VT | 05302-0261 | |
| SLATERS INC | 1141 N MEMORIAL DR | | | LANCASTER | OH | 43130-1749 | |
| SLEGGS DANZINGER AND GILL CO LPA | 820 WEST SUPERIOR AVENUE | 7TH FLOOR | | CLEVELAND | OH | 44113 | |
| SLM WASTE & RECYCLING SERVICES INC | PO BOX 782678 | | | PHILADELPHIA | PA | 19178-2678 | |
| SMALL CLAIMS COURT | 47 SHEPPARD AVE EAST | 3RD FLOOR | | TORONTO | ON | M2N 5N1 | CANADA |
| SMART & BIGGAR | PO BOX 2999 STATION D | | | OTTAWA | ON | K1P 5Y6 | CANADA |
| SMART & BIGGAR LLP | PHILIP LAPIN | 55 METCALFE ST., SUITE 900, | | OTTAWA | ON | K1P 6L5 | CANADA |
| SMART CITY TELECOM | PO BOX 733082 | | | DALLAS | TX | 75373-3082 | |
| SMART SHAKK ELECTRICAL LLC | DBA ORLANDO EDWARDS | 10423 169TH ST | | JAMAICA | NY | 11433-1731 | |
| SMARTBEAR SOFTWARE INC | C/O DEPT 3247 | PO BOX 123247 | | DALLAS | TX | 75312-3247 | |
| SMARTESTENERGY US LLC | 333 W WASHINGTON ST STE 140 | ATTN: FINANCE DEPT | | SYRACUSE | NY | 13202 | |
| SMARTMARKETING CO | TOWN SHOPPER | 4406 BURKEY RD | | AUSTINTOWN | OH | 44515-3766 | |
| SMARTWAY ENTERPRISES LLC | DBA AQUATYCARE | PO BOX C | | HUNTSVILLE | AR | 72740-0070 | |
| SMBSIRIS LLC | 58 WAVERLY STREET | | | BROOKLINE | MA | 02445 | |
| SMELSCER PLUMBING INC | PO BOX 20551 | | | WACO | TX | 76702-0551 | |
| SMIRAC FACILITY SOLUTIONS | 2414 DEWDNEY | | | AVENUE EAST | SK | S4N 4V5 | CANADA |
| SMITH & SON LAWNCARE INC | PO BOX 6151 | | | SPRINGHILL | FL | 34611 | |
| SMITH CONSTRUCTION INC | DBA SMITH EXCAVATING & PAVING | 4090 US HIGHWAY 41 WEST | | MARQUETTE | MI | 49855 | |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY TAX OFFICE | 132 NORTH DAKOTA AVENUE | | | TYLER | TX | 75710 | |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 | | | TYLER | TX | 75710 | |
| SMITH GRAPHICS INC | DBA SIGN A RAMA DUBLIN | 620 E JACKSON STREET | | DUBLIN | GA | 31021 | |
| SMITH LEGACY LLC | C/O SHARON M FONG | VP COMERICA BANK & TRUST NA CO-TRUSTEE | 2321 ROSECRANS AVE 5TH FLOOR | EL SEGUNDO | CA | 90245-7902 | |
| SMITH RANCHES | 100 EAGLE NEST DR | | | CHICO | CA | 95928-8344 | |
| SMITHCO WEST PALM BEACH INC | 4420 GEORGIA AVENUE | | | WEST PALM BEACH | FL | 33405 | |
| SMITHS SEWER SERVICE INC | PO BOX 351 | | | JOHNSTON | IA | 50131-0351 | |
| SML RELOCATION LLC | DBA SML RELOCATION SML | 750 N SAINT PAUL ST STE 250 | | DALLAS | TX | 75201-3206 | |
| SMS AMBASSADORS CORP | 3601 W ALEXIS RD STE 105 | | | TOLEDO | OH | 43623-1347 | |
| SMUD | BOX 15555 | SMUD | | SACRAMENTO | CA | 95852-1555 | |
| SMYRNA CITY TAX COLLECTOR | PO BOX 1226 | | | SMYRNA | GA | 30081-1226 | |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH HEALTH DISTRICT | FOOD SECTION | 3020 RUCKER AVENUE SUITE 104 | | EVERETT | WA | 98201-3900 | |
| SNOWDEN SQUARE PHASE II | RETAIL CENTER ASSOC INC | C/O FEDDER MANAGEMENT CORPORATION | 10096 RED RUN BLVD STE 300 | OWINGS MILLS | MD | 21117-4632 | |
| SNOWDEN SQUARE PHASE II RETAIL | CENTER ASSOCIATION INC | C/O FEDDER MANAGEMENT CORPORATION | 10096 RED RUN BLVD STE 300 | OWINGS MILLS | MD | 21117-4632 | |
| SNYDER BROTHERS INC. GAS MARKETING DIV | P.O. BOX 1022 | | | KITTANNING | PA | 16201-1022 | |
| SNYDER ELECTRIC INC | 10555 GUILFORD RD UNIT 118 | | | JESSUP | MD | 20794-9110 | |
| SNYDER SIGNS INC | PO BOX 3647 | | | JOHNSON CITY | TN | 37602-3647 | |
| SOAK AND SHINE LLC | DBA CHRISTOPHER MICHAEL ROWLAND | 120 RIVERSIDE DR | | TALLASSEE | AL | 36078-1940 | |
| SOAKED LLC | 109 OLIVE ST | | | LONE OAK | TX | 75453-9664 | |
| SO-CAL ELECTRIC | PO BOX 10688 | | | PALM DESERT | CA | 92255 | |
| SOCAL ELECTRICAL AND LIGHTING INC | 73700 DINAH SHORE DR STE 407 | | | PALM DESERT | CA | 92211-0816 | |
| SOCAL GASKET GUY LLC | DBA GASKET GUY | 3460 MARRON RD STE 103-345 | | OCEANSIDE | CA | 92056-4675 | |
| SOCAL MICRO INC | 5140 E LA PALMA AVENUE 102 | | | ANAHEIM HILLS | CA | 92807 | |
| SOCIAL VOCATIONAL SERVICES INC | DBA EMPLOY AMERICA | ATTN CCB ACCOUNTS RECEIVABLE | 3555 TORRANCE BOULEVARD | TORRANCE | CA | 90503 | |
| SOCRATES INVESTMENTS INC | C/O KAUFMAN ROSSIN AND CO | ATTN S DEMAR | 3310 MARY ST STE 501 | MIAMI | FL | 33133-5344 | |
| SOCRATES INVESTMENTS INC | C/O KAUFMAN ROSSIN AND CO | ATTN S DEMAR | | MIAMI | FL | 33133-5344 | |
| SOCRATES INVESTMENTS INC. | ATTN: S. DEMAR | C/O KAUFMAN, ROSSIN & CO. | 3310 MARY STREET, SUITE 501 | MIAMI | FL | 33133 | |
| SOCRATIC TECHNOLOGIES INC | 18 SHORELINE DR | | | STRATFORD | CT | 06615-7704 | |
| SOLANO COUNTY | C/O DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS STREET | SUITE 5500 | FAIRFIELD | CA | 94533-6341 | |
| SOLANO COUNTY | PO BOX 2011 | | | FAIRFIELD | CA | 94533-6341 | |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 | | | FAIRFIELD | CA | 94533-6337 | |
| SOLANO COUNTY TREASURY | PO BOX 51094 | | | LOS ANGELES | CA | 90051-5394 | |
| SOLANO GLASS COMPANY INCORPORATED | 1230 WESTERN STREET | SUITE D | | FAIRFIELD | CA | 94533-2479 | |
| SOLID WASTE AUTHORITY | PO BOX 1664 | | | CONWAY | SC | 29528-1664 | |
| SOLID WASTE SYSTEMS INC | C/O SWS EQUIPMENT | PO BOX 13040 | | SPOKANE | WA | 99213-3040 | |
| SOLITUDE LANDSCAPING LLC | PO BOX 100 | | | DAYTON | OR | 97114 | |
| SOLOMON CONTAINER SERVICE | 495 STANTON ST | | | WILKES-BARRE | PA | 18702 | |
| SOME BEACH LTD | DBA DENVER SNOW AND COMMERCIAL | PROPERTY SERVICES | 10940 S PARKER RD 408 | PARKER | CO | 80134 | |
| SOMERSET COUNTY EQEF | DBA COUNTY OF SOMERSET | DEPARTMENT OF PUBLIC HEALTH & SAFETY | PO BOX 3000 | SOMERVILLE | NJ | 08876-1262 | |
| SOMETHING FISHY INC | 1185 JEFFERSON BLVD | | | WARWICK | RI | 02886-2253 | |
| SOMGIAT & BOONMA LAW OFFICE LTD. (DS&B) | NATHAPONG TONGKAEW | 719 SI PHRAYA ROAD, BANGRAK | | BANGKOK | | 10500 | THAILAND |
| SOMO VERTICALS INC | DBA JAN PRO OF THE OZARKS | 1985 W HILLTOP RD | | OZARK | MO | 65721-6639 | |
| SONAR BONAR LLC | 4712 W LEILA AVE | | | TAMPA | FL | 33616-1010 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SONITROL OF STOCKTON | PO BOX 9189 | | | FRESNO | CA | 93791-9189 | |
| SONOMA COUNTY PUBLIC HEALTH DPT | 1030 CENTER DR SUITE A | | | SANTA ROSA | CA | 95403-2067 | |
| SONOMA COUNTY PUBLIC HEALTH DPT | C/O DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS STREET | | SANTA ROSA CA | CA | 95403-2067 | |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE | STE 100 | | SANTA ROSA | CA | 95403 | |
| SOS HEATING AND COOLING | 2384 ST CLAIR AVE W | | | TORONTO | ON | M6N 1L1 | CANADA |
| SOS MAINTENANCE INC | PO BOX 601 | | | BROOKLYN | NY | 11237 | |
| SOTELO JANITORIAL SERVICE | JUAN M SOTELO | 5665 BETH VIEW DR | | EL PASO | TX | 79932-1422 | |
| SOTHERN PLUMBING LLC | 1841-A N NEWTON AVE | | | SPRINGFIELD | MO | 65803-1825 | |
| SOUTH BROWARD DRAINAGE DISTRICT | 6591 SW 160TH AVENUE | | | SOUTHWEST RANCHES | FL | 33331 | |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS | 293 GREYSTONE BLVD | STE 400 | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | & ENVIRONMENTAL CONTROL | BUREAU OF FINANCE | 1011 COOPER ST | COLUMBIA | SC | 29201-3073 | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | & ENVIRONMENTAL CONTROL | BUREAU OF FINANCE | 301 GERVAIS STREET | COLUMBIA | SC | 29201-3073 | |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION | 110 CENTERVIEW DR | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | ALCOHOLIC BEVERAGE LICENSING | PO BOX 125 | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: MISCELLANEOUS TAX SECTION | PO BOX 125 | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA ELECTRIC & GAS | 1400 LADY STREET | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA LAW ENFORCEMENT | PO BOX 21398 | | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA PUBLIC SERVICE AUTHORITY | SANTEE COOPER | 1703 OAK STREET | | MYRTLE BEACH | SC | 29577 | |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE ST, ROOM 214 | | COLUMBIA | SC | 29201 | |
| SOUTH CENTRAL JUNK REMOVAL LLC | NATHANIEL S GUSTAMANTE | 133 BLUE EARTH ST | | MANKATO | MN | 56001-2116 | |
| SOUTH CENTRAL POWER CO, OH | PO BOX 182058 | | | COLUMBUS | OH | 43218-2058 | |
| SOUTH COAST AQMD | PO BOX 4943 | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES | 523 E CAPITOL AVE | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPT OF HEALTH | 523 EAST CAPITAL | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPT OF LABOR | AND REGULATION | PO BOX 4730 | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | 123 W MISSOURI AVE | | | PIERRE | SD | 57501-0405 | |
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | P.O. BOX 4730 | | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPT OF REVENUE | BUSINESS TAX DIVISION | 445 E CAPITOL AVE | | PIERRE | SD | 57501-3100 | |
| SOUTH DAKOTA STATE TREASURY | UNCLAIMED PROPERTY | 1302 E HWY 14 STE 3 | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | SD STATE TREASURER | 500 E CAPITOL AVE, STE 212 | PIERRE | SD | 57501-5070 | |
| SOUTH EAST TN - HAULING LLC | DBA APRIL RENE LYALL | 5401 BRISTOL HWY | | PINEY FLATS | TN | 37686-5224 | |
| SOUTH FLORIDA WATER AND MOLD RESTORATION | DBA DAVIE CARPET CLEANING | 1221 STIRLING ROAD 113 | | DANIA BEACH | FL | 33004 | |
| SOUTH FORKS ASSOCIATES | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | COLUMBIA | MO | 65203 | |
| SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | |
| SOUTH JERSEY WATER CONDITIONING SVC INC | & RAINBOW SPRINKLERS INC | 760 SHILOH PIKE | | BRIDGETON | NJ | 08302 | |
| SOUTH KING FIRE & RESCUE | 1030 CENTER DR SUITE A | | | ROSEVILLE | CA | 95678-0548 | |
| SOUTH KING FIRE & RESCUE | C/O FIRE RECOVERY USA, LLC | PO BOX 548 | | ROSEVILLE | CA | 95678-0548 | |
| SOUTH LAKE CHAMBER OF COMMERCE | 620 W MONTROSE STREET | | | CLERMONT | FL | 34711 | |
| SOUTH MIDTOWN PROPERTIES LLC | ATTN: WEIYE LIN | 1155 SWEETWATER DRIVE | | RENO | NV | 89509-5250 | |
| SOUTH MIDTOWN PROPERTIES LLC | C/O WEIYE LIN | 1155 SWEETWATER DR | | RENO | NV | 89509-5250 | |
| SOUTH PLAINFIELD HEALTH DEPARTMENT | C/O FIRE RECOVERY USA, LLC | PO BOX 548 | | PLAINFIELD | NJ | 07080 | |
| SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE | | | PLAINFIELD | NJ | 07080 | |
| SOUTH SOUND ELECTRIC INC | PO BOX 937 | | | PORT ORCHARD | WA | 98366 | |
| SOUTH STRABANE TOWNSHIP | 2480 PLAINFIELD AVE | | | WASHINGTON | PA | 15301 | |
| SOUTH STRABANE TOWNSHIP | POLICE DEPT | 9 SMITH DRIVE | | WASHINGTON | PA | 15301 | |
| SOUTH STRABANE TOWNSHIP TAX COLLECTOR | LAURA KEISLING 550 WASHINGTON | | | WASHINGTON | PA | 15301 | |
| SOUTH TEXAS RESTAURANT EQUIPMENT INC | 433 MC CAMPBELL ROAD | | | CORPUS CHRISTI | TX | 78408-2407 | |
| SOUTH UNION TOWNSHIP TAX COLLECTOR | VERNON THOMAS 65 LEBANON AVE | | | UNIONTOWN | PA | 15401 | |
| SOUTH UNION TOWNSHIP, PA | PO BOX 2047 | SEWAGE AUTHORITY | | UNIONTOWN | PA | 15401 | |
| SOUTHEAST ALABAMA GAS DISTRICT | 102 LESTER DRIVE | | | ENTERPRISE | AL | 36330 | |
| SOUTHEAST COMMERCIAL SERVICES OF GA LLC | PO BOX 8747 | | | ATLANTA | GA | 31106-0747 | |
| SOUTHEAST GAS - DOTHAN | PO BOX 1298 | | | ANDALUSIA | AL | 36420-1223 | |
| SOUTHEAST MECHANICAL INC | 25 SW 3RD STREET | | | CHATFIELD | MN | 55923 | |
| SOUTHEASTERN COOLING INC | 3935 REEVES ST STE 4 | | | DOTHAN | AL | 36303-2334 | |
| SOUTHEASTERN DIST HEALTH DEPARTMENT | 465 MEMORIAL DRIVE | | | POCATELLO | ID | 83201 | |
| SOUTHERN AIR INC | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| SOUTHERN BEVERAGE COMPANY INC | 1939 DAVIS JOHNSON DRIVE | | | RICHLAND | MS | 39218 | |
| SOUTHERN CALIFORNIA EDISON | 545 N. RIMSDALE AVENUE | SUITE 6109 | | COVINA | CA | 91722 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS | THE GAS COMPANY | PO BOX C | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CONNECTICUT GAS | PO BOX 847819 | | | BOSTON | MA | 02284-7819 | |
| SOUTHERN EC ELECTRICAL CONTRACTORS INC | 68 OAKLEY HOLLOW PATH | | | DALLAS | GA | 30132-9128 | |
| SOUTHERN GASKETS LLC | 5510 E DIVISION ST SUITE 110 | | | MT JULIET | TN | 37122-3163 | |
| SOUTHERN GLAZERS WINE AND SPIRITS LLC | DBA SOUTHERN GLAZERS OF WA | 1025 VALLEY AVE NW | | PUYALLUP | WA | 98371 | |
| SOUTHERN GROUNDWORKS INC | PO BOX 1924 | | | ASHEBORO | NC | 27204 | |
| SOUTHERN HISTORICAL NEWS INC | PO BOX 1068 | | | HIRAM | GA | 30141 | |
| SOUTHERN HOSPITALITY INC | 4239 SUNBEAM RD STE 5 | | | JACKSONVILLE | FL | 32257-8821 | |
| SOUTHERN LIGHTING SERVICES INCORPORATED | PO BOX 7599 | | | OCEAN ISLE BEACH | NC | 28469 | |
| SOUTHERN LOCK AND SUPPLY CO | PO BOX 1980 | | | PINELLAS PARK | FL | 33780-1980 | |
| SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 | | | LOS ANGELES | CA | 90084-5688 | |
| SOUTHERN OREGON WINDOW CLEANING INC | 817 N CENTRAL AVE | SUITE E | | MEDFORD | OR | 97501 | |
| SOUTHERN PLUMBING & PIPING INC | DBA SOUTHERN PLUMBING & HEATING INC | 435 EAST BURNETT AVENUE | | LOUISVILLE | KY | 40217-1053 | |
| SOUTHERN PRIDE LANDSCAPING & MAINTENANCE | 200 N 13TH ST | | | OPELIKA | AL | 36801-4818 | |
| SOUTHERN ROOFING LLC | 2843 W TVA RD | | | WEST POINT | MS | 39773-9099 | |
| SOUTHERN WINE & SPIRITS PACIFIC NORTHWEST HOLDINGS LLC | DBA SOUTHERN WINE DISTRIBUTORS OF IDAHO | PO BOX 24663 | | SEATTLE | WA | 98124-0663 | |
| SOUTHGATE CITY TREASURER | 14400 DIX-TOLEDO RD | | | SOUTHGATE | MI | 48195 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTHGATE WATER DEPARTMENT, MI | 14400 DIX-TOLEDO ROAD | | | SOUTHGATE | MI | 48195 | |
| SOUTHLANDS COLORADO LLC | DBA SOUTHLANDS METRO DISTRICT 1 | C/O RAMONA PADILLA | 8390 E CRESCENT PKWY STE 300 | GREENWOOD VILLAGE | CO | 80111-2813 | |
| SOUTHSIDE MECHANICAL SERVICES INC | PO BOX 11210 | | | DANVILLE | VA | 24543 | |
| SOUTHSIDE PLUMBING INC | 2230 SOUTH 27TH ST | | | OMAHA | NE | 68105 | |
| SOUTHWASTE DISPOSAL LLC | PO BOX 53988 | | | LAFAYETTE | LA | 70505-3988 | |
| SOUTHWEST GAS | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| SOUTHWEST LOCK & SAFE LLC | 3225 S WADSWORTH BLVD UNIT D | | | LAKEWOOD | CO | 80227-5009 | |
| SOUTHWEST MECHANICAL HVAC & REFRIGERATION LLC | 21532 STATE HIGHWAY 86 | | | CASSVILLE | MO | 65625-4114 | |
| SOUTHWEST POWER WASHING LLC | PO BOX 2822 | | | FARMINGTON | NM | 87499-2822 | |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | SCOTTDALE | PA | 15683 | |
| SOUTHWEST REGIONAL TAX BUREAU | POLICE DEPARTMENT | 9 SMITH DRIVE | | SCOTTDALE | PA | 15683 | |
| SOUTHWEST UTAH PUBLIC HEALTH | 88 E FIDDLERS CANYON RD STE H | | | CEDAR CITY | UT | 84720 | |
| SOUTHWEST WATER TREATMENT LLC | DBA KINETICO WATER SYSTEMS | 643 E 18TH PLACE | | YUMA | AZ | 85365 | |
| SOUTHWESTERN CTRL SCHOOL TAX COLLECTOR | DEPARTMENT 1640 PO BOX 986500 | | | BOSTON | MA | 02298-6500 | |
| SOUTHWESTERN CTRL SCHOOL TAX COLLECTOR | DEPT 1640 PO BOX 986500 | | | BOSTON | MA | 02298-6500 | |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | AMERICAN ELECTRIC POWER CO. | 1 AEP WAY | | HURRICANE | WV | 25526 | |
| SOWERS & WOLF LLC | DBA SILVERSTEIN WOLF LLC | 530 MARYVILLE CENTRE DR STE 460 | | SAINT LOUIS | MO | 63141-5800 | |
| SPADA PROPERTIES INC | DBA UNITED SALAD CO | 8448 NE 33RD DR STE 100 | | PORTLAND | OR | 97211-2105 | |
| SPADEA INC | C/O NURAN STEHMERS | EXECUTOR OF THE ESTATE OF JOHN D LAGRECO | 2177 CROSS HWY | FAIRFIELD | CT | 06824-1755 | |
| SPADEA INC | C/O NURAN STEHMERS | EXECUTOR OF THE ESTATE OF JOHN D LAGRECO | | FAIRFIELD | CT | 06824-1755 | |
| SPADEA, INC. | ATTN: NURAN STEHMER | EXECUTOR OF THE ESTATE OF JOHN LAGRECO | 2177 CROSS HIGHWAY | FAIRFIELD | CT | 06824 | |
| SPANKYS DRAIN & SEWER SERVICE INC | PO BOX 71475 | | | TUSCALOOSA | AL | 35407-1475 | |
| SPARE HUSBAND INC | 1708 CENTRAL AVENUE NE | | | EAST GRAND FORKS | MN | 56721 | |
| SPARKIES ELECTRIC | 1637 COLLEGE PARK DRIVE | | | PETERBOROUGH | ON | K9K 2G7 | CANADA |
| SPARKLE PRO-CLEAN INC | 1904 S NIAGARA STREET | | | SAGINAW | MI | 48602 | |
| SPARKLE WINDOW CLEANING INC | PO BOX 976 | | | CORAM | NY | 11727 | |
| SPARKLED CLEANING SERVICES LLC | 9127 CHANDLER DR | | | GROVELAND | FL | 34736-7901 | |
| SPARKLIGHT | PO BOX 78000 | | | PHOENIX | AZ | 85062-8000 | |
| SPARTANBURG COUNTY TREASURER | PO BOX 100260 | | | COLUMBIA | SC | 29202-3260 | |
| SPARTANBURG PUBLIC SAFETY DEPARTMENT | P O BOX 1746 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | SPARTANBURG | SC | 29304-0251 | |
| SPD ENTERPRISES LLC | DBA AIRE MASTER OF CENTRAL MISSOURI | PO BOX 562 | | SULLIVAN | MO | 63080-0562 | |
| SPEAR MANAGEMENT LLC | 114 STEPHENS FARM DR | | | CANTON | GA | 30115-1104 | |
| SPEARS LAWN CARE LLC | 3900 ELIDA RD | | | ELIDA | OH | 45807-1545 | |
| SPECIAL "T" WATER SYSTEMS INC | PO BOX 165 | | | WHITTIER | CA | 90608-0165 | |
| SPECIAL TAX COLLECTOR | 220 HIGHFIELD AVE | | | JOHNSTOWN | PA | 15904 | |
| SPECIALIZED COMMERCIAL SERVICES INC | DBA SPECIALIZED COMMERCIAL EQUIP SVC | 303 E GURLEY STREET | 460 | PRESCOTT | AZ | 86301 | |
| SPECIALIZED INVENTORY SERVICE INC | DBA PROELITE WINDOW CLEANING | 9711 VALPARAISO DR STE C | | MUNSTER | IN | 46321-2910 | |
| SPECS LIQUOR | 1111 JACKSBORO HWY | | | FORT WORTH | TX | 76107 | |
| SPECTACULAR CARPET CLEANING & SANITATION SVCS | DBA LENROY WHITTAKER | 4630 S KIRKMAN RD  405 | | ORLANDO | FL | 32811-2833 | |
| SPECTRUM | PO BOX 6030 | | | CAROL STREAM | IL | 60197-6030 | |
| SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0328 | |
| SPECTRUM MECHANICAL | 8912 47 1/2 AVE N | | | MINNEAPOLIS | MN | 55428-4444 | |
| SPECTRUM ON BROADWAY - ELECTRICAL MAINTENANCE INC | 61-06 34TH AVENUE | | | WOODSIDE | NY | 11377 | |
| SPEED LOCKSMITH | 1582 EDGEWOOD AVE | | | ROCHESTER | NY | 14618-5411 | |
| SPEEDWAY95 LLC | ATTN WILLIAM EDMISTON | PO BOX 130 | | LAKE FOREST | IL | 60045 | |
| SPEEDY ROOTER INC. | PO BOX 6337 | | | CHARLOTTESVILLE | VA | 22906-6337 | |
| SPEEDY VINYL | 765 TOWNSEND AVENUE | | | WINNIPEG | MB | R3T 2V5 | CANADA |
| SPENCER DEVELOPMENT LLC | ATTN BASS SPENCER ACCOUNT | C/O MILLER BASS & CUNNINGHAM | 1603 CHAPEL HILL RD STE 203 | COLUMBIA | MO | 65203-5511 | |
| SPENCER REAL ESTATE LLC | DBA BASS SPENCER ACCOUNT | C/O MILLER BASS & CUNNINGHAM | 1603 CHAPEL HILL RD STE 203 | COLUMBIA | MO | 65203-5511 | |
| SPENCERS CONTRACTING LLC | 6736 LANGLEY DR | | | BATON ROUGE | LA | 70809-5178 | |
| SPENUZZA INC | DBA IMPERIAL MANUFACTURING | 1128 SHERBORN STREET | | CORONA | CA | 92879-2089 | |
| SPG INTERNATIONAL LLC | DEPT CH 19355 | | | PALATINE | IL | 60055-9355 | |
| SPIDER DUCT & CARPET CLEANING | 221 CLIPPER COURT | | | KINGSTON | WA | K7K E8 | CANADA |
| SPIELBERGER LAW GROUP LLC | 4890 W. KENNEDY BLVD | SUITE 950 | | TAMPA | FL | 33609 | |
| SPIRE/ATLANTA | PO BOX 932299 | | | ATLANTA | GA | 31193-2299 | |
| SPIRE/BIRMINGHAM | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| SPIRE/ST LOUIS | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| SPIRIT ENTERPRISES OF OREGON INC | DBA STAN THE HOTWATER MAN | PO BOX 33157 | | PORTLAND | OR | 97292-3157 | |
| SPIRIT REALTY LP | C/O SPIRIT MASTER FUNDING IX LLC | PO BOX 206453 | | DALLAS | TX | 75320-6453 | |
| SPM ACQUISITION LLC | ATTN: CHRIS SAFAYA | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | |
| SPM ACQUISITION LLC | ATTN: GENERAL MANAGER | 500 SOUTHPARK CENTER | | STRONGSVILLE | OH | 44136 | |
| SPM ACQUISITION LLC | ATTN: SPINOSA REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| SPM ACQUISITION LLC | C/O ATTN OFFICE COORDINATOR | 500 SOUTHPARK CTR | | STRONGSVILLE | OH | 44136-9320 | |
| SPOKANE COUNTY HEALTH DISTRICT | 1101 WEST COLLEGE AVENUE | SUITE 402 | | SPOKANE | WA | 99201-2095 | |
| SPOKANE COUNTY HEALTH DISTRICT | ONE CENTENNIAL WAY | | | SPOKANE | WA | 99201-2095 | |
| SPOKANE COUNTY TREASURER | PO BOX 199 | | | SPOKANE | WA | 99210 | |
| SPOKANE FIRE & WATER RESTORATION | 10723 E 39TH LN | | | SPOKANE VALLEY | WA | 99206-5284 | |
| SPOKANE FIRE & WATER RESTORATION | 1101 WEST COLLEGE AVENUE | SUITE 402 | | SPOKANE VALLEY | WA | 99206-5284 | |
| SPOOR FISHER | JULI HOFFPIETER DELPORT | 11 BYLS BRIDGE BLVD, BLDG NO. 14 | HIGHVELD EXT 73, CENTURION | PRETORIA | | 0157 | SOUTH AFRICA |
| SPOOR FISHER | JULI HOFFPIETER DELPORT | POST PO BOX 454 | | PRETORIA | | 0001 | SOUTH AFRICA |
| SPOORNA HOLDINGS LLC | ATTN: SHASHIKANT PATIL | 125 JENNINGS MILL PKWY., APT 7108 | | ATHENS | GA | 30606 | |
| SPORTS ARENA VILLAGE LTD | C/O THE WHEATCROFT COMPANY | 3760 SPORTS ARENA BLVD STE 14 | | SAN DIEGO | CA | 92110-5134 | |
| SPORTS PROMOTION NETWORK | PO BOX 156387 | | | FORT WORTH | TX | 76155-1387 | |
| SPOTLESS WINDOWS LLC | DBA FISH WINDOW CLEANING | PO BOX 71312 | | HENRICO | VA | 23255-1312 | |
| SPOTSYLVANIA COUNTY HEALTH DEPARTMENT | 10723 E 39TH LN | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY HEALTH DEPARTMENT | PO BOX 126 | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY TREASURER | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPOTSYLVANIA TOWNE CENTER | C/O CAFCO LOCKBOX BOND FUND LP | PO BOX 7535 | | CAROL STREAM | IL | 60197-7535 | |
| SPRIGGS DISTRIBUTING CO INC-WEST DIV | 140 THIRD AVE WEST | | | HUNTINGTON | WV | 25701 | |
| SPRIGGS DISTRIBUTING CO LLC-CENTRAL DIV | 1 CHILDRESS PLACE | | | SOUTH CHARLESTON | WV | 25309 | |
| SPRING ISD TAX OFFICE | PO BOX 676511 | | | DALLAS | TX | 75267 | |
| SPRING VALLEY RESOURCES INC | DBA COLUMBIA LOCK AND SAFE | 2101 W BROADWAY STE 103-201 | | COLUMBIA | MO | 65203-7632 | |
| SPRINGETTSBURY TOWNSHIP | 1501 MT ZION RD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | PO BOX 126 | | | YORK | PA | 17402 | |
| SPRINGFIELD PEPSI-COLA BOTTLING CO | 2900 SINGER AVE | | | SPRINGFIELD | IL | 62703-2135 | |
| SPRINGFIELD SIGN & GRAPHICS INC | 4825 E KEARNEY STREET | | | SPRINGFIELD | MO | 65803 | |
| SPRINGFIELD TAX COLLECTOR | 50 POWELL RD | TAX COLLECTOR | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP COLLECTOR | 50 POWELL RD. | | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP FIRE DEPARTMENT | HEALTH DEPARTMENT | 320 EAST CENTRAL | | ONTARIO | OH | 44862 | |
| SPRINGFIELD TOWNSHIP FIRE DEPARTMENT | PO BOX 133 | | | ONTARIO | OH | 44862 | |
| SPRINGFIELD-GREENE COUNTY | 1501 MT ZION RD | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD-GREENE COUNTY | HEALTH DEPARTMENT | 320 EAST CENTRAL | | SPRINGFIELD | MO | 65802 | |
| SPRINKLR INC | 29 WEST 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| SPRWS-SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 | |
| SQUEEGEE PROS INC | PO BOX 5384 | | | MOORESVILLE | NC | 28117-0384 | |
| SRH SERVICES LLC | PO BOX 386 | | | AMANDA | OH | 43102-0386 | |
| SRP - SALT RIVER PROJECT | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| SRS PROPERTY MGMT CORPORATION | 5615 NORSEMAN CRESCENT | | | REGINA | SK | S4W 0J6 | CANADA |
| SRSA INC | DBA SNOW RESPONSE SPECIALISTS | 2559 DARLINGTON ROAD | | BEAVER FALLS | PA | 15010 | |
| SS SMALL MOUTH PARKERSBURG LLC | ATTN: HOWARD HABER | C/O SUPERIOR BUILDING PRODUCTS | 2960 WOODBRIDGE AVE. | EDISON | NJ | 08837 | |
| SSC INC | DBA SUNNYVALE SEAFOOD | 2910 FABER ST | | UNION CITY | CA | 94587-1214 | |
| SSS FENCE | 3407 N ROCKWELL AVE | | | BETHANY | OK | 73008-3959 | |
| SSS NORTHWEST CROSSING LLC | ATTN HELEN WU WU | C/O WU PROPERTIES INC | 3657 BRIARPARK DR STE 188 | HOUSTON | TX | 77042-5267 | |
| ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST | STE 134 | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY TREASURER | COUNTY ADMINISTRATION BLDG | 118 N SECOND ST | | ST CHARLES | MO | 63301 | |
| ST CLAIR COUNTY HEALTH DEPARTMENT | 3415 26TH STREET | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY HEALTH DEPARTMENT | DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY STE 115 | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY HEALTH DEPT | 3415 26TH STREET | | | PORT HURON | MI | 48060 | |
| ST CLOUD HEALTH DEPARTMENT | 400 2ND STREET SOUTH | | | ST CLOUD | MN | 56301 | |
| ST JOHN COUNCIL FOR ALBERTA | C/O ST JOHN AMBULANCE | 12304 118 AVENUE | | EDMONTON | ON | T5L 5G8 | CANADA |
| ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 ST. | | | AUGUSTINE | FL | 32085-9001 | |
| ST JOSEPH AREA CHAMBER OF COMMERCE | DBA ST JOSEPH CHAMBER OF COMMERCE | 3003 FREDERICK AVE | | ST JOSEPH | MO | 64506 | |
| ST JOSEPH COUNTY TREASURER | 119 W 7TH STREET | | | SOUTH BEND | IN | 46634-4758 | |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | |
| ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S ENTRAL AVENUE | 2N FL | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY REVENUE DEPARTMENT | 3415 26TH STREET | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY REVENUE DEPARTMENT | LICENSE DIV/7900 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY REVENUE DEPT | LICENSE DIV/7900 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TREAS | 41 S CENTRAL | 8TH FLOOR | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL | 8TH FLOOR | | CLAYTON | MO | 63105-1756 | |
| ST LOUIS COUNTY TREASURER | DEPARTMENT OF PUBLIC WORKS | 41 S CENTRAL AVE FL 6 | | CLAYTON | MO | 63105-1756 | |
| ST LOUIS SELECT LANDSCAPING & LAWN CARE | 2701 WILLIAMS CREEK | | | HIGH RIDGE | MO | 63049 | |
| ST LUCIE COUNTY FIRE DISTRICT FARP | MAIL CODE 2014 | PO BOX 628226 | | ORLANDO | FL | 32862-8226 | |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | | FT PIERCE | FL | 34954-0308 | |
| ST LUCIE LANDCARE INC | DBA SUNCREST LANDSCAPE SERVICES | 4433 SW XAVIER ST | | PORT ST LUCIE | FL | 34953-7572 | |
| ST MATTHEWS CITY TAX COLLECTOR | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| ST. JOHN AMBULANCE | ONTARIO COUNCIL | 800-15 TORONTO STREET | | TORONTO | ON | M5C 2E3 | CANADA |
| ST. JOSEPH COUNTY TREASURER | PO BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | |
| STAATS PLUMBING LLC | PO BOX 479 | | | SUNBURY | OH | 43074 | |
| STAFFORDS UPHOLSTERY | 2025 BOX RD | | | COLUMBUS | GA | 31907-3223 | |
| STAGNARO DISTRIBUTING LLC | 351 WILMER AVENUE | | | CINCINNATI | OH | 45226 | |
| STALEY INCORPORATED | DBA STALEY ELECTRIC LLC | 3400 JE DAVIS DR | | LITTLE ROCK | AR | 72209-5569 | |
| STAN BYERLY SOUND SYSTEMS INC. | 1707 W CHANUTE RD STE 2 | | | PEORIA | IL | 61615-1671 | |
| STANDARD BEVERAGE | 2416 E 37TH ST N | | | WICHITA | KS | 67219-3538 | |
| STANDARD DISTRIB INC | 1801 SPENCER MOUNTAIN ROAD | | | GASTONIA | NC | 28054 | |
| STANDARD FIRE PROTECTION INC | PO BOX 523 | | | SHELBY | NC | 28151-0523 | |
| STANDARD PARKING PLUS CORPORATION | PO BOX 74007568 | | | CHICAGO | IL | 60674-7568 | |
| STANDARD SALES COMPANY LP | DBA A & B DISTRIBUTING | 10777 HIGHPOINT ROAD | | OLIVE BRANCH | MS | 38654 | |
| STANDARD WASTE SERVICE | 21 EDGEBORO RD | | | EAST BRUNSWICK | NJ | 08816 | |
| STANGER INDUSTRIES INC | 4911 ELMWOOD AVENUE | | | KANSAS CITY | MO | 64130 | |
| STANISLAUS COUNTY | 1716 MORGAN ROAD | | | MODESTO | CA | 95351 | |
| STANISLAUS COUNTY | PO BOX 133 | | | MODESTO | CA | 95351 | |
| STANISLAUS COUNTY TAX COLLECTOR | P O BOX 859 | | | MODESTO | CA | 95353 | |
| STANLEY STEEMER INTERNATIONAL INC | PO BOX 205819 | | | DALLAS | TX | 75320-5819 | |
| STANLEY STEEMER OF ETOWN INC | DBA STANLEY STEEMER ELIZABETHTOWN | 4584 BARDSTOWN ROAD | | ELIZABETHTOWN | KY | 42701-6723 | |
| STAPLES INC | DBA DEX IMAGING LLC | PO BOX 17299 | | CLEARWATER | FL | 33762-0299 | |
| STAR DISPOSAL | 30 SOUTH ST | | | PARK FOREST | IL | 60466-1291 | |
| STAR ENTERPRISES | DBA STAR FOOD SERVICE EQUIPMENT & REPAIR | 6201 S GATEWAY DR | | MARION | IA | 52302-9430 | |
| STAR FACILITIES LLC | 2715 RICHMOND ROAD | | | MARION CENTER | PA | 15759 | |
| STAR GLITTER CLEANING LLC | DBA RYAN SAWYER | 10265 ROCKINGHAM DR STE 100 | | SACRAMENTO | CA | 95827-2566 | |
| STAR INTERNATIONAL HOLDINGS INC | PO BOX 60151 | | | ST LOUIS | MO | 63160-0151 | |
| STAR LOBSTER SEAFOOD MARKET | 3280 MIDLAND AVENUE | UNIT 16 | | SCARBOROUGH | ON | M1V 4W8 | CANADA |
| STAR TRIBUNE | PO BOX 4619 | | | CAROL STREAM | IL | 60197-4619 | |
| STARFLITE CUSTOM MANUFACTURING CO INC | PO BOX 16063 | | | WICHITA | KS | 67216-0063 | |
| STARK COUNTY HEALTH DEPARTMENT | 1716 MORGAN ROAD | | | CANTON | OH | 44702 | |
| STARK COUNTY HEALTH DEPARTMENT | 209 WEST TUSCARAWAS STREET | | | CANTON | OH | 44702 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STARK COUNTY HEALTH DEPT | 209 WEST TUSCARAWAS STREET | | | CANTON | OH | 44702 | |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | PO BOX 9972 | | | CANTON | OH | 44711-0972 | |
| STARK COUNTY TREASURER | PO BOX 24815 | | | CANTON | OH | 44701-4815 | |
| STARK DRAFT LLC | PO BOX 365 | | | WEST CHESTER | OH | 45071-0365 | |
| STARK LANDSCAPE INC | 7455 W SAGEBRUSH WAY | | | BOISE | ID | 83709-6426 | |
| STARK PLUMBING LLC | PO BOX 7474 | | | NORTH AUGUSTA | SC | 29861-7478 | |
| STARKEY SOFT WATER INC | 2610 DUDLEY AVENUE | | | PARKERSBURG | WV | 26101-2651 | |
| STARKS PRO MECHANICAL LLC | 213 S MAIN ST | | | STILLWATER | OK | 74074-3521 | |
| STARNES CONTRACTING LLC | DBA STARNES CONTRACTING LLC | 111 PARKWOOD CIR | | CARROLLTON | GA | 30117-8756 | |
| STARSTONE SPECIALTY INSURANCE COMPANY | AMWINS INSURANCE BROKERAGE LLC | 105 FIELDCREST AVENUE | SUITE 200 | EDISON | NJ | 08837 | |
| STARTON SUPPLY | 111 GRANTON DR UNIT 301 | | | RICHMOND HILL | ON | L4B 1L5 | CANADA |
| STAR-WEST GREAT NORTHERN MALL LLC | PO BOX 856553 | | | MINNEAPOLIS | MN | 55485-6553 | |
| STAR-WEST SOLANO LLC | LOCKBOX 005836 | PO BOX 645836 | | CINCINNATI | OH | 45264-5836 | |
| STATE CHEMICAL MFG CO | PO BOX 844284 | | | BOSTON | MA | 02284-4284 | |
| STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| STATE LIQUOR AUTHORITY | 301 WEST PRESTON ST. ROOM 801 | | | ORLANDO | FL | 32809 | |
| STATE LIQUOR AUTHORITY | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| STATE LIQUOR STORE 3 | 1420 GRAND AVENUE | | | BILLINGS | MT | 59102 | |
| STATE OF ALABAMA | DEPARTMENT OF LABOR | ATTN: CENTRAL CASHIER | 649 MONROE STREET | MONTGOMERY | AL | 36131 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | PO BOX 300152 | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALASKA DEPARTMENT OF ADMIN | DIVISION OF PERSONNEL & LABOR RELATIONS | PO BOX 110201 | | JUNEAU | AK | 99811 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES | 2005 NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA | 1300 "I" ST | | SACRAMENTO | CA | 95814-2919 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | ATTN: BANKRUPTCY NOTICES | 455 GOLDEN GATE AVE., STE. 11000 | SAN FRANCISCO | CA | 94102-7004 | |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY | 800 CAPITOL MALL | STE 5000 (MIC 55) | SACRAMENTO | CA | 95814 | |
| STATE OF COLORADO | 1375 SHERMAN | | | DENVER | CO | 80261 | |
| STATE OF COLORADO | DEPARTMENT OF LABOR | ATTN: CENTRAL CASHIER | 633 17TH STREET, SUITE 201 | DENVER | CO | 80261 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | RALPH L CARR COLORADO JUDICIAL BLDG | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | DEPT OF CONSTRUCTION SERVICES | BUREAU OF BOILERS | 450 COLUMBUS BOULEVARD, SUITE 1303 | HARTFORD | CT | 06103 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | ALCOHOLIC BEV CONTROL COMMISSION | 1375 SHERMAN | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | OFFICE OF THE STATE FIRE MARSHAL | 2307 MACARTHUR ROAD | | NEW CASTLE | DE | 19720 | |
| STATE OF DELAWARE ALCOHOLIC BEV CONTROL COMMN | 820 FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | CARVEL STATE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| STATE OF FL DEPARTMENT OF BUSINESS | 1940 N MONROE ST STE 60 | | | TALLAHASSEE | FL | 32399-1002 | |
| STATE OF FL DEPARTMENT OF BUSINESS | 820 FRENCH STREET | | | TALLAHASSEE | FL | 32399-1002 | |
| STATE OF FL DEPT OF BUSINESS | 1940 N MONROE ST STE 60 | | | TALLAHASSEE | FL | 32399-1002 | |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY | 107 E MADISON ST | CALDWELL BLDG | TALLAHASSEE | FL | 32399-4120 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY | PL 01 THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | 40 CAPITOL SQUARE, SW | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | DEPT OF COMMERCE & CONSUMER AFFAIRS | PO BOX 40 | | HONOLULU | HI | 96810 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | HONOLULU | HI | 96810 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII SANITATION BRNH | 1940 N MONROE ST STE 60 | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII SANITATION BRNH | 591 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII UNEMPLOYMENT | INSURANCE | 830 PUNCHBOWL ST ROOM 110 | | HONOLULU | HI | 96813 | |
| STATE OF IDAHO | P O BOX 700 | | | MERIDIAN | ID | 83680 | |
| STATE OF IDAHO | PO BOX 700 | | | MERIDIAN | ID | 83680 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR | 700 W JEFFERSON ST, STE 210 | PO BOX 83720 | BOISE | ID | 83720-0010 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST, 5TH FL | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | UNCLAIMED PROPERTY DIVISION/TREASURER | 800 WALNUT STREET | | DES MOINES | IA | 50309-3950 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | DES MOINES | IA | 50319 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH | 120 SW 10TH AVE, 2ND FL | | TOPEKA | KS | 66612 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITOL AVE, STE 118 | | FRANKFORT | KY | 40601-3449 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | 1885 N THIRD ST | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | PO BOX 94005 | | BATON ROUGE | LA | 70804 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL | 1 ASHBURTON PLACE, 20TH FL | | BOSTON | MA | 02108-1518 | |
| STATE OF MICHIGAN | DEPT OF LICENSING AND REGULATORY AFFAIRS | BUREAU OF CONSTRUCTION CODES, BOILER DIV | PO BOX 30255 | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | G. MENNEN WILLIAMS BLDG | 525 W OTTAWA ST - PO BOX 30212 | LANSING | MI | 48909 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON | 445 MINNESOTA ST STE 1400 | | ST. PAUL | MN | 55101-2131 | |
| STATE OF MISSISSIPPI | ALCOHOLIC BEVERAGE CONTROL DIVISION | PO BOX 540 | | MADISON | MS | 39130 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH | PO BOX 220 | | JACKSON | MS | 39205 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY | SUPREME CT BLDG, 207 W HIGH ST | PO BOX 899 | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN | JUSTICE BLDG | 215 N SANDERS ST | HELENA | MT | 59601 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS | 2115 STATE CAPITOL | PO BOX 98920 | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | STE 115 | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY STE 115 | | CARSON CITY | NV | 89706-7937 | |
| STATE OF NEVADA | P O BOX 700 | | | CARSON CITY | NV | 89706-7937 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA | NH DEPT OF JUSTICE | 33 CAPITOL ST | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVELOPMENT | PO BOX 389 | | TRENTON | NJ | 08625-0389 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | TRENTON | NJ | 08635-0214 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN | RJ HUGHES JUSTICE COMPLEX | 25 MARKET ST - PO BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ | 408 GALISTEO ST | VILLAGRA BLDG | SANTA FE | NM | 87501 | |
| STATE OF NEW YORK | LIQUOR AUTHORITY | 333 E. WASHINGTON ST. | ROOM 205 | SYRACUSE | NY | 13202 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES | DEPT. OF LAW | THE CAPITOL, 2ND FL | ALBANY | NY | 12224-0341 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN | 9001 MAIL SERVICE CTR | | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN | PO BOX 629 | | RALEIGH | NC | 27602-0629 | |
| STATE OF NORTH DAKOTA | DBA ND DEPT OF ENVIRONMENTAL QUALITY | 4201 NORMANDY ST DEPT 303 | | BISMARCK | ND | 58503-1324 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY | 600 E BOULEVARD AVE | DEPT 125 | BISMARCK | ND | 58505 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST | 30 E BROAD ST, 14TH FL | | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: DONNA HOPE | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA CITY TAX COMMISSION | PO BOX 269056 | | | OKLAHOMA CITY | OK | 26905-6 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM | 1162 COURT ST, NE | | SALEM | OR | 97301-4096 | |
| STATE OF OREGON EMPLOYMENT DEPARTMENT | 875 UNION ST. NE | | | SALEM | OR | 97311 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY | STRAWBERRY SQ. | 16TH FLR | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | DIVISION OF EQUITY DIVERSITY & INCLUSION | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | |
| STATE OF RHODE ISLAND | OFFICE OF THE GENERAL TREASURER | 50 SERVICE AVE | | WARWICK | RI | 02886 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | REMBERT C. DENNIS OFFICE BLDG | 1000 ASSEMBLY ST, ROOM 519 | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY | 1302 EAST HIGHWAY 14, STE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE | PO BOX 23006 | | | NASHVILLE | TN | 37202 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | PO BOX 190693 | | NASHVILLE | TN | 32719-0693 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH - LABOR COMMISSION | SAFETY DIVISION | PO BOX 146620 | | SALT LAKE | UT | 84114-6620 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST, STE 230 | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | PO BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | 109 STATE ST, 4TH FL | | MONTPELIER | VT | 05609-6200 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK | 109 STATE ST | | MONTPELIER | VT | 05609-1001 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON | PO BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY | STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 | 1900 KANAWHA BLVD. E | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL | WISCONSIN DEPARTMENT OF JUSTICE | 17 PO BOX 7857 | MADISON | WI | 53703-7857 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL | 109 STATE CAPITAL | 200 W. 24TH ST | CHEYENNE | WY | 82002 | |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE | GREATER IOWA TREASURE HUNT | LUCAS ST OFF BLDG, 321 E 12TH ST, 1ST FL | DES MOINES | IA | 50319 | |
| STATE WATER RESOURCES CONTROL BOARD | FEES | PO BOX 1888 | | SACRAMENTO | CA | 95812-1888 | |
| STATE WIDE PLUMBING INC | DBA STATE WIDE PLUMBING CO | 98-820 MOANALUA RD UNIT I5-247 | | AIEA | HI | 96701-5200 | |
| STATEWIDE HEATING & AC SVC INC | DBA STATEWIDE SERVICE | 417 1ST AVE SOUTH | | NITRO | WV | 25143-2313 | |
| STATISTA INC | 55 BROAD ST 30TH FLOOR | | | NEW YORK | NY | 10004-2590 | |
| STAUNTON EM 2 LLC | PO BOX 202 | | | MANAKIN SABOT | VA | 23103-0202 | |
| STEADY CLEAN SERVICES LLC | 52 TOWER RD | | | HATTIESBURG | MS | 39401-9135 | |
| STEAM PRO OF TALLAHASSEE LLC | 8225 BRIDGE WATER TRL | | | TALLAHASSEE | FL | 32312-5080 | |
| STEAM PRO VA LLC | DBA STEAM PRO | 2713 SONIC DR | | VIRGINIA BEACH | VA | 23453-3136 | |
| STEAM SOURCE INC | 3069 SALEM INDUSTRIAL DRIVE | | | WINSTON SALEM | NC | 27127-8854 | |
| STEAM365 LLC | 5757 FLEWELLEN OAKS LN STE 402 | | | FULSHEAR | TX | 77441-1801 | |
| STEAMERS CARPET CLEANERS | 5147 E MAYWOOD RD | | | FAYETTEVILLE | AR | 72703-9241 | |
| STEAMPOWER INC | PO BOX 4096 | | | CHEYENNE | WY | 82003 | |
| STEAM-WAY CARPET CLEANERS INC | & FLOORING SUPPLIES | 4035 HIGHWAY 31 SOUTH | | DECATUR | AL | 35603 | |
| STEARNS COUNTY TREASURER | PO BOX 728 ST | | | CLOUD | MN | 56302-0728 | |
| STEEL CITY BEER WHOLESALERS | 4845 HARRISON ST | | | PITTSBURGH | PA | 15201-2720 | |
| STEELMAN PLUMBING LLC | 10903 W COLUMBIA RD | | | BOISE | ID | 83709-6913 | |
| STEIGER CONSTRUCTION INC | 2812 28TH ST S | | | LA CROSSE | WI | 54601-7649 | |
| STEIN DISTRIBUTING COMPANY INC | PO BOX 9367 | | | BOISE | ID | 83707 | |
| STELL ENTERPRISES INC | 16 E ANN STREET | | | PLAINS | PA | 18705-1002 | |
| STEM TO STERN LAWN CARE LLC | 19738 SAVANNAH ST | | | BILOXI | MS | 39532-6209 | |
| STEMMLE PLUMBING AND REPAIR | PO BOX 35680 | | | RICHMOND | VA | 23235 | |
| STEMMONS CROSSROADS ASSOC | C/O CASTLEBROOK MANAGEMENT INC | 10711 PRESTON ROAD STE 200 | | DALLAS | TX | 75230-3861 | |
| STEP IN THYME INC | DBA STEP IN THYME FLORALS INC | 3230 STONE PARK BLVD | | SIOUX CITY | IA | 51104 | |
| STEP UP FOR STUDENTS INC | ATTN CONTRIBUTION PROCESSING | 4655 SALISBURY RD STE 400 | | JACKSONVILLE | FL | 32256-0958 | |
| STEPHEN D CRAIGEN LOCKSMITHTXK LLC | C/O LOCKSMITHTXK | 2223 SUMMERHILL RD | | TEXARKANA | TX | 75501-3574 | |
| STEPHENSON ELECTRIC COMPANY | PO BOX 610841 | | | PORT HURON | MI | 48061-0841 | |
| STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 PO BOX 55000 | | | DETROIT | MI | 48255-2962 | |
| STERLING HEIGHTS TREASURY | PO BOX 8009 | | | STERLING HEIGHTS | MI | 48311-8009 | |
| STEVE LIN | DBA STEVE AND CAROL LIN TRUST | 360 SWIFT AVENUE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| STEVE WALDMAN ELECTRIC INC | 345 E SOUTHERN AVE STE 1 | | | SOUTH WILLIAMSPORT | PA | 17702-7480 | |
| STEVECO LLC | 10300 ERICKSON AVE | | | HASTINGS | FL | 32145-8812 | |
| STEVEN A. RUSSELL | US ATTORNEYS OFFICE | 1620 DODGE ST, STE 1400 | | OMAHA | NE | 68102 | |
| STEVEN A. RUSSELL | US ATTORNEYS OFFICE | 487 FEDERAL BLDG | 100 CENENNIAL MALL NORTH | LINCOLN | NE | 68508 | |
| STEVEN J ENTERPRISES LLC | DBA EAST TEXAS COOLING SYSTEMS | PO BOX 9628 | | LONGVIEW | TX | 75608-9628 | |
| STEVENS DISPOSAL & RECYCLING SERVICE | P.O. BOX 94 | | | TEMPERANCE | MI | 48182 | |
| STEVENS ENTERPRISES INC | DBA POP A LOCK | PO BOX 18102 | | SHREVEPORT | LA | 71138-0102 | |
| STEVES ELECTRIC OF SOUTH FLORIDA INC | 3810 CROSSROADS PARKWAY | | | FT PIERCE | FL | 34945 | |
| STEVES PROFESSIONAL GLASS TINTING & AUTO SECURITY INC | 1639 WEST FOOTHILL BOULEVARD | | | UPLAND | CA | 91786-3533 | |
| STEWART RICHEY CONSTRUCTION INC | DBA STEWART RICHEY SERVICE GROUP | 2137 GLEN LILY ROAD | | BOWLING GREEN | KY | 42101 | |
| STIO INVESTMENTS LLC | 5905 NW 54TH CIR | | | CORAL SPRINGS | FL | 33067-3525 | |
| STOBER WINDOW CLEANING INC | PO BOX 263 | | | AMELIA | OH | 45102-0263 | |
| STOKES DISTRIBUTING COMPANY INC | PO BOX 1431 | | | HATTIESBURG | MS | 39403 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STOKES PROFESSIONAL PRESSURE WASHING | 3689 APOPKA RIDGE CIRCLE | | | APOPKA | FL | 32703-0005 | |
| STONE 400 LLC | 1000 SOUTH OCEAN BLVD | UNIT 704 | | BOCA RATON | FL | 33432-7616 | |
| STONE HEATING AND AIR CONDITIONING LLC | DBA GOFF HEATING AND AIR CONDITIONING | & PLUMBING | 5940 W 7TH ST | TEXARKANA | TX | 75501-5944 | |
| STONER QUALITY WATER INC | 273 CULLIGAN ROAD | | | FRIEDENS | PA | 15541-7531 | |
| STORMGEO INC | DEPT 3728 | PO BOX 123728 | | DALLAS | TX | 75312-3728 | |
| STORY COUNTY TREASURER | PO BOX 498 | | | NEVADA | IA | 50201 | |
| STR MECHANICAL LLC | PO BOX 205 | | | SANDY SPRINGS | SC | 29677-0205 | |
| STRATEGIC SERVICE LLC | 1607 COMMERCE AVENUE | | | SAINT JOSEPH | MO | 64505-3933 | |
| STRATEGIC SOLUTIONS INC | 122 W 22ND ST | | | OAK BROOK | IL | 60523-1562 | |
| STRATHMAN SALES COMPANY INC | 4235 SW BURLINGAME ROAD | | | TOPEKA | KS | 66609 | |
| STRAUBTEK LLC | PO BOX 162113 | | | ALTAMONTE SPRINGS | FL | 32716-2113 | |
| STREAMLINE PLUMBING LLC | 1067 S HOVER ST UNIT E183 | | | LONGMONT | CO | 80501-7904 | |
| STRICKLAND PLUMBING & HVAC INC | 1510 ATKINSON DRIVE | | | LUFKIN | TX | 75901-3166 | |
| STRIPE IT UP LLC | 11675 JOLLYVILLE RD STE 150 | | | AUSTIN | TX | 78759-4108 | |
| STRONER AND MITCHELL SOLUTIONS LLC | DBA THE SEALS | 111 BICKLEIGH RD | | IRMO | SC | 29063-2411 | |
| STRONGS ELECTRICAL SERVICE INC | 1012 RAIN COURT | | | LEXINGTON | KY | 40515 | |
| STRUTHERS SEWAGE DEPARTMENT | 6 ELM STREET | | | STRUTHERS | OH | 44471 | |
| STUART CLEANING OF TEXAS LLC | DBA MERRY MAIDS 1307 | 4701 SOUTHWEST PKWY STE 9 | | WICHITA FALLS | TX | 76310-3268 | |
| STUART TREE SERVICE INC | PO BOX 72 | | | PERU | IL | 61354-0072 | |
| STUCK SOLID LLC | DBA MAGNETSIGNS BISMARCK | STUCKSOLID GRAPHICS | 6537 EDGERLY LN | LINCOLN | ND | 58504-9233 | |
| STUTZMAN LAWN & LANDSCAPING | 1138 COMMERCIAL AVE SE | | | NEW PHILADELPHIA | OH | 44663-2355 | |
| STYX ACQUISITION LLC | DBA BUEHLERS FRESH FOODS | 4190 BURBANK RD | | WOOSTER | OH | 44691-9077 | |
| SUBURBAN EAST SALEM WATER DISTRICT | 3805 LABRANCH STREET SE | | | SALEM | OR | 97301 | |
| SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 | | | COLUMBUS | OH | 43218-3035 | |
| SUCCESSORIES INC | DBA FINE AWARDS | 6421 CONGRESS AVE STE 206 | | BOCA RATON | FL | 33487-2859 | |
| SUDBURY CITY | DEPARTMENT OF PUBLIC WORKS | 41 S CENTRAL AVE FL 6 | | SUDBURY | ON | P3A 5P3 | CANADA |
| SUDBURY CITY | PO BOX 5000 STN A | | | SUDBURY | ON | P3A 5P3 | CANADA |
| SUEZ WATER NEW YORK | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| SUFFOLK COUNTY POLICE DEPT | ALARM MANAGEMENT PROGRAM | 30 YAPHANK AVENUE | | YAPHANK | NY | 11980-9641 | |
| SUFFOLK COUNTY SEWER DIST-NY | 335 YAPHANK AVENUE | | | YAPHANK | NY | 11980-9000 | |
| SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | |
| SUGAR FOODS CORPORATION | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| SULAIMAN LAW GROUP LTD | DBA ATLAS CONSUMER LAW | 2500 S HIGHLAND AVE STE 200 | | LOMBARD | IL | 60148-7103 | |
| SUMMERS IRRIGATION INC | 870 LOCHAVEN ROAD | | | WATERFORD | MI | 48327-3912 | |
| SUMMERS LAWN CARE INC | 1849 LIBERTY DRIVE | | | WILLIAMSPORT | PA | 17701 | |
| SUMMERVILLE PARK LLC | DBA SQUEEGEE SQUAD | PO BOX 1355 | | SPRINGFIELD | MO | 65801 | |
| SUMMIT COUNTY HEALTH DEPARTMENT | 1100 GRAHAM CIRCLE | | | STOW | OH | 44224 | |
| SUMMIT COUNTY HEALTH DEPARTMENT | PO BOX 5000 STN A | | | STOW | OH | 44224 | |
| SUMMIT COUNTY HEALTH DEPT | 1100 GRAHAM CIRCLE | | | STOW | OH | 44224 | |
| SUMMIT COUNTY TREASURER | 175 S MAIN ST STE 320 | | | AKRON | OH | 44308-1341 | |
| SUMMIT FIRE AND SECURITY LLC | PO BOX 855227 | | | MINNEAPOLIS | MN | 55485-5227 | |
| SUMMIT FIRE PROTECTION COMPANY | PO BOX 6205 | | | CAROL STREAM | IL | 60197-6205 | |
| SUMMIT NATURAL GAS OF MISSOURI INC | PO BOX 77207 | | | MINNEAPOLIS | MN | 55480-7200 | |
| SUMMIT NORTH INVESTMENTS, LLC | 5657 W MAPLE RD | C/O DAVID M TISDALE & COMPANY | | WEST BLOOMFIELD | MI | 48322 | |
| SUMMIT OFF DUTY SERVICES LLC | 600 LAS COLINAS BLVD E STE 900 | | | IRVING | TX | 75039-5633 | |
| SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | DALLAS | TX | 75267-6344 | |
| SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | | | DALLAS | TX | 75267-6357 | |
| SUMTER COUNTY TAX COLLECTOR | 220 E MCCOLLUM AVE | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY TREASURER | PO BOX 100140 | | | COLUMBIA | SC | 29202-3140 | |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | | SUMTERVILLE | FL | 33585 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | BILLING & COLLECTION | 1155 METCALFE STREET | | MONTREAL | QC | H3B 2V9 | CANADA |
| SUN STATE PLUMBING INC | PO BOX 2169 | | | AUBURNDALE | FL | 33823-6169 | |
| SUN TECH SERVICES INC | 750 W LAS CRUCES AVENUE | | | LAS CRUCES | NM | 88005 | |
| SUNBEAM DEVELOPMENT CORPORATION | PO BOX 610727 | | | NORTH MIAMI | FL | 33261 | |
| SUNCOAST ELECTRIC INC | 6100 HAINES RD N | | | ST PETERSBURG | FL | 33714-1372 | |
| SUNGSHIN INC | DBA AQUA-CRYLIC | 6653 GRAFTON ROAD | | VALLEY CITY | OH | 44280 | |
| SUNLAND ASPHALT & CONSTRUCTION INC | DBA SUNLAND ASPHALT | 1625 E NORTHERN AVE | | PHOENIX | AZ | 85020-3921 | |
| SUNLAND PARK MALL LLC | 867935 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| SUNNY DAYS LANDSCAPING | DBA MATTHEW SZURA | 311 CURTIS AVE | | POINT PLEASANT BEACH | NJ | 08742-2513 | |
| SUNRISE DELIVERY INC | PO BOX 639 | | | MINOT | ND | 58702-0639 | |
| SUNRISE HILLS | C/O PATTERSON PROPERTIES INC | 2270 DOUGLAS BOULEVARD | SUITE 111 | ROSEVILLE | CA | 95661 | |
| SUNRISE HILLS | C/O PATTERSON PROPERTIES INC | 2270 DOUGLAS BOULEVARD | | ROSEVILLE | CA | 95661 | |
| SUNRISE WINDOW CLEANING CO INC | 6521 BENT MOUNTAIN ROAD | | | ROANOKE | VA | 24018 | |
| SUNSET HILLS FOLIAGE INC | PO BOX 1239 | | | LAUREL | MD | 20725-1239 | |
| SUNSHINE SVCS WINDOW CLEANING INC | PMB 257 | 2844 E MAIN ST SUITE 106 | | FARMINGTON | NM | 87401 | |
| SUNSHINE WINDOW CLEANING | 202 W FRANKLIN RD | | | MERIDIAN | ID | 83642-2917 | |
| SUNSHINE WORKGROUP LLC | DBA 1-800-GOT JUNK | 9851 WIDMER RD | | LENEXA | KS | 66215-1239 | |
| SUPER QUALITY CLEANING SERVICES LLC | PO BOX 3572 | | | LACEY | WA | 98509-3572 | |
| SUPERCLEAN INC | 3860 INDUSTRIAL AVENUE | | | ROLLING MEADOWS | IL | 60008 | |
| SUPERIOR ALARM INC | 260 COLORADO AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| SUPERIOR ASPHALT INC | 669 CENTURY SW | | | GRAND RAPIDS | MI | 49503 | |
| SUPERIOR BEVERAGE GROUP | 31031 DIAMOND PARKWAY | | | GLENWILLOW | OH | 44139 | |
| SUPERIOR CHOICE LAWN CARE LLC | 9925 VALLEY HOME RD | | | RUSSELLVILLE | MO | 65074-2805 | |
| SUPERIOR DRAFT BEER SERVICE | C/O WILLIAM M ROTH II | 1915 CARLYLE DR | | PIQUA | OH | 45356-4455 | |
| SUPERIOR DRAFT LLC | 8128 W NORWOOD DR | | | FRANKFORT | IL | 60423-8148 | |
| SUPERIOR FIRE PROTECTION SYSTEMS INC | 1345 S ELWOOD ST | | | FORSYTH | IL | 62535-9728 | |
| SUPERIOR KNIFE LLC | 6235 W HOWARD ST | | | NILES | IL | 60714-3403 | |
| SUPERIOR MECHANICAL SYSTEMS INC | 1244 60TH AVE NW STE C | | | ROCHESTER | MN | 55901 | |
| SUPERIOR NEON SIGNS INC | 2515 N OKLAHOMA ST | | | OKLAHOMA CITY | OK | 73105 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUPERIOR PARKING LOT SERV INC | DBA SUPERIOR LAWN MAINTANCE | 8210 COLLIER | | BEAUMONT | TX | 77706 | |
| SUPERIOR PLUMBING & GAS INC | PO BOX 50643 | | | COLUMBIA | SC | 29250-0643 | |
| SUPERIOR RESTORATION INC | DBA SHIRLEYS CHEM DRY | 742 ASH ST | | TIPTON | IN | 46072-9697 | |
| SUPERIOR SERVICES WINDOW CLEANING LLC | PO BOX 2424 | | | SEQUIM | WA | 98382-4343 | |
| SUPERIOR SIGN SERVICE LTD | 202 NEEDHAM CRES | | | SASKATOON | SK | S7M 4X4 | CANADA |
| SUPERIOR STEEL STUDS INC | C/O SS SMALL MOUTH PARKERSBURG LLC | 2960 WOODBRIDGE AVE | | EDISON | NJ | 08837-3406 | |
| SUPERIOR UPHOLSTERY LLC | PO BOX 1804 | | | RAYMORE | MO | 64083-1804 | |
| SUPERIOR WATER CONDITIONING INC | 16402 NORTH FLORIDA AVE | | | LUTZ | FL | 33549 | |
| SUPERIOR WATER WORKS INC | 4072 US HIGHWAY 441 N | | | OKEECHOBEE | FL | 34972-8614 | |
| SUPERTECH HVAC LLC | DBA DANIEL TINOCO VELAZQUEZ | 144 CALGARY LN | | SAN MARCOS | TX | 78666-2208 | |
| SUPERVISOR TOWN OF CLAY | 4401 STATE ROUTE 31 | | | CLAY | NY | 13041-8707 | |
| SUPREME ENTERPRISES LLC | DBA THE GROUNDS GUYS | 1214 US HIGHWAY 68 W | | BENTON | KY | 42025-7476 | |
| SUPREME LOBSTER AND SEAFOOD CO | 220 EAST NORTH AVENUE | | | VILLA PARK | IL | 60181-1221 | |
| SURE DRAIN LLC | 4329 GATE CITY HIGHWAY | | | BRISTOL | VA | 24202 | |
| SURE FIRE GROUP LLC | 3315 NORTH RIDGE EAST | SUITE 700 | | ASHTABULA | OH | 44004 | |
| SUREFIRE VENTURES LLC. | DBA 1 800 GOT JUNK OF SE FLORIDA | 5565 NW 72ND AVE | | MIAMI | FL | 33166-4250 | |
| SURE-FIX SERVICE GROUP INC | 7334 GARNER ROAD | | | NIAGARA FALLS | ON | L2H 0X8 | CANADA |
| SURELOCK HOMES BARRIE LOCK | 109 BAYFIELD ST | | | BARRIE | ON | L4M 3A9 | CANADA |
| SURFSIDE SQUARE CONDO ASSOC INC | C/O PREMIER ACCOUNTING & MANAGEMENT | 3162 S ATLANTIC AVE STE C | | DAYTONA BEACH SHORES | FL | 32118-6259 | |
| SURFSIDE SQUARE CONDOMINIUM ASSOCIATION | C/O PREMIER ACCOUNTING & MANAGEMENT | 3162 S ATLANTIC AVE STE C | | DAYTONA BEACH SHORES | FL | 32118-6259 | |
| SURGE ELECTRIC CORP | 10705 CAHILL ROAD | | | RALEIGH | NC | 27614-9050 | |
| SURGE ELECTRIC LLC | DBA JOSHUA MATTHEW MINADEO | 5970 LIGHTNER PL | | YOUNGSTOWN | OH | 44514-1448 | |
| SUSQUEHANNA VALLEY IRRIGATION PROS LLC | 990 EMERALD LN | | | MILLERSBURG | PA | 17061-1211 | |
| SUSSMAN AND KATZ INC | DBA SERVPRO OF SAN DIEGO CITY SW | 550 W B ST FL 4 | | SAN DIEGO | CA | 92101-3537 | |
| SWANSONS ELECTRIC INC | 2316 PINE RIDGE ROAD | 307 | | NAPLES | FL | 34109 | |
| SWANSONS REFRIGERATION & RESTAURANT REPAIR | 1710 EAST TRENT 4 | | | SPOKANE | WA | 99202 | |
| SWARTZ SWIDLER LLC | 9 TANNER ST STE 101 | | | HADDONFIELD | NJ | 08033-2432 | |
| SWB-LYNN HOLDINGS LLC | ATTN: STEVE BIRBACH | 136 GLENWOOD ROAD | P.O. BOX 401 | GLENWOOD LANDING | NY | 11547 | |
| SWB-LYNN HOLDINGS LLC | PO BOX 401 | | | GLENWOOD LANDING | NY | 11547 | |
| SWC INC | DBA SQUEAKY CLEAN | PO BOX 226 | | EL DORADO | CA | 95623 | |
| SWEEP LLC | PO BOX 2018 | | | HAYDEN | ID | 83835 | |
| SWEETWATER AUTHORITY | PO BOX 6003 | | | WHITTIER | CA | 90607-6003 | |
| SWIFT AIR | 2101 LEOPARD ST | | | CORPUS CHRISTI | TX | 78408-3900 | |
| SWIFT BROTHERS PLUMBING HEATING AND AIR | PO BOX 91297 | | | RALEIGH | NC | 27675-1297 | |
| SWIFT CONSTRUCTION INC | DBA CEI ELECTRICAL & MECHANICAL | 2900 E 13TH STREET | | KANSAS CITY | MO | 64127 | |
| SWIFT CREEK ASSOCIATES LP | C/O BET INVESTMENTS INC | 200 DRYDEN RD E STE 2000 | | DRESHER | PA | 19025-1048 | |
| SWIFT, CURRIE, MCGHEE & HIERS, LLP | 1420 PEACHTREE STREET N.E. | | | ATLANTA | GA | 30309 | |
| SWIFT, CURRIE, MCGHEE & HIERS, LLP | ATTN:MARC BARRE | 1420 PEACHTREE ST, NE, SUITE 800 | | ATLANTA | GA | 30309 | |
| SWIFT, CURRIE, MCGHEE & HIERS, LLP | ATTN:RUSTY WATTS | 1420 PEACHTREE ST, NE, SUITE 800 | | ATLANTA | GA | 30309 | |
| SWISS RE CORPORATE SOLUTIONS ELITE INS | PO BOX 3000 | | | PETERBOROUGH | ON | K9J 8N4 | CANADA |
| SWORDS INC | DBA ROTO ROOTER | 101 N CANNON AVE | | HAGERSTOWN | MD | 21740 | |
| SWR-LV LLC | 3949 HOLCOMB BRIDGE RD | SUITE 202 | | PEACHTREE CORNERS | GA | 30092 | |
| SWR-LV LLC | C/O REID REALTY SERVICES | 3949 HOLCOMB BRIDGE RD STE 202 | | PEACHTREE CORNERS | GA | 30092-2208 | |
| SYCAMORE ENGINEERING INC | PO BOX 1056 | | | TERRE HAUTE | IN | 47808 | |
| SYMETRA LIFE INSURANCE COMPANY | POST OFFICE BOX 84066 | | | SEATTLE | WA | 98124-8466 | |
| SYMMETRY ENERGY SOLUTION LLC | PO BOX 301149 | | | DALLAS | TX | 75303-1149 | |
| SYNDIGO LLC | PO BOX 74861 | | | CHICAGO | IL | 60694-4861 | |
| SYNERGY AQUATICS INC | 631 SW CHANNEL AVE | | | STUART | FL | 34994-2926 | |
| SYNQ3 RESTAURANT SOLUTIONS LLC | 5061 N 30TH ST STE 103 | | | COLORADO SPRINGS | CO | 80919-3248 | |
| SYRACUSE BANANA CO INC | 900 WOLF STREET | | | SYRACUSE | NY | 13208 | |
| SYRACUSE CITY CENTRAL SCHOOL DISTRICT | TAX COLLECTOR | COMMISSIONER | FINANCE PO BOX 5271 | BINGHAMTON | NY | 13902 | |
| SYRACUSE UPHOLSTERY INC | 215 WOODLAND RD | | | SYRACUSE | NY | 13219-2251 | |
| SYSCO HAWAII INC | PO BOX 855 | | | HONOLULU | HI | 96808-0855 | |
| SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | | PITTSBURGH | PA | 15264-4722 | |
| SYSTEMS ELECTRIC LLC | DBA GERARD REILLY | 457 LUMMISTOWN RD | | CEDARVILLE | NJ | 08311-2219 | |
| SZYMANSKI ENTERPRISES | DBA GEM STATE SECURITY & INVESTIGATIONS | 15619 MOOSEHORN WAY | | CALDWELL | ID | 83607-5413 | |
| T & B TANK SERVICE | 2023 SARAHS COVE DRIVE | | | HAYES | VA | 23072 | |
| T & D SERVICES INC | DBA NORTHEAST SEPTIC TANK SERVICE | PO BOX 747 | | GENEVA | OH | 44041 | |
| T A D CONSTRUCTION LLC | 2555 FLAGSTONE DR SE | | | ATLANTA | GA | 30316-4001 | |
| T AND R RECYCLING LLC | 13744 COUNTY HIGHWAY OO | | | CHIPPEWA FALLS | WI | 54729-7382 | |
| T D ANDERSON INC | 786 MEADOW LARK LANE | | | HANOVER | MN | 55341 | |
| T EASTGATE MLR NV LLC | 16600 DALLAS PARKWAY STE 300 | | | DALLAS | TX | 75248-2610 | |
| T EASTGATE PLAZA NR NV LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9271 | |
| T F I ENTERPRISES INC | DBA THRIFTY FLORIST | 24001 TELEGRAPH RD | | SOUTHFIELD | MI | 48033-3031 | |
| T FAB LLC | 2301 ANNETTA CENTERPOINT RD | | | ALEDO | TX | 76008-2538 | |
| T J NOWAK SUPPLY CO INC | 302 W SUPERIOR STREET | | | FT WAYNE | IN | 46802 | |
| T J S ENTERPRISES INC | 5139 STARKEY LN | | | ROANOKE | VA | 24018-8515 | |
| T L CARROLL CONTRACTING INC | 2751 TEABERRY LN | | | HERMITAGE | PA | 16148-6299 | |
| T R JOHNSON & SON INC | 640 8TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| T&L OF THE SOUTHTOWNS | DBA SERVPRO OF THE SOUTHTOWNS | 97 EVANS ST | | HAMBURG | NY | 14075-6133 | |
| T&S MIDWEST BEVERAGE LLC | 5508 ELMWOOD AVE STE 411 | | | INDIANAPOLIS | IN | 46203-6039 | |
| T&T PRESSURE WASHING | DBA ALEX TYROME FOULKS | 3615 BRIDLEWOOD DR | | MONTGOMERY | AL | 36111-1915 | |
| TAAG VENTURES LLC | ATTN TYLER DANIELS | 4727 OSBORNE DR | | EL PASO | TX | 79922-1049 | |
| TAAG VENTURES, LLC | ATTN: TYLER DANIELS | 4727 OSBORNE DRIVE | | EL PASO | TX | 79922 | |
| TACOMA-PIERCE COUNTY HEALTH DPT | 3629 SOUTH D STREET-MS 414 | | | TACOMA | WA | 98418-6813 | |
| TAITZ RL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET | 29TH FLOOR | NEW YORK | NY | 10017 | |
| TAITZ RL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET | | NEW YORK | NY | 10017 | |
| TAITZRLMOB LLC RPRLMOB LLC WHRLMOB LLC | C/O FEDERMAN STEIFMAN LLP | ATTN: MICHAEL K. FEDERMAN, ESQ. | 220 EAST 42ND STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 146 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TALENTREEF INC | PO BOX 8027 | | | CAROL STREAM | IL | 60197-8027 | |
| TALON MAINTENANCE CONTRACTING INC | 7024 BIRCHWOOD DR | | | SLATINGTON | PA | 18080 | |
| TALON WINERY LLC | 3701 G ROAD | | | PALISADE | CO | 81526 | |
| TALX CORPORATION | DBA EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-4076 | |
| TAMBE ELECTRIC INC | 614 FISHERS RUN | | | VICTOR | NY | 14564-9732 | |
| TAMPA BAY NEWSPAPERS INC | DBA SUNCOAST NEWS | 9911 SEMINOLE BLVD | | SEMINOLE | FL | 33772-2536 | |
| TAMPA ELECTRIC COMPANY | P. O. BOX 111 | | | TAMPA | FL | 33601-0111 | |
| TAMPA PALMS NORTH OWNERS ASSOCIATION | RE: RED LOBSTER 6249 | 3001 EXECUTIVE DRIVE STE 260 | | CLEARWATER | FL | 33762 | |
| TANEY COUNTY | 1100 GRAHAM CIRCLE | | | FORSYTH | MO | 65653-0369 | |
| TANEY COUNTY | HEALTH DEPARTMENT | PO BOX 369 | | FORSYTH | MO | 65653-0369 | |
| TANEY COUNTY TAX COLLECTOR | PO BOX 278 | | | FORSYTH | MO | 65653 | |
| TANGER PROPERTIES LIMITED PARTNERSHIP | COROC/HILTON HEAD I LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| TANN ELECTRIC INC | 13216 W 99TH STREET | | | LENEXA | KS | 66215 | |
| TANYER PLUMBING LLC | DBA ROTO ROOTER | PO BOX 193 | | PALMYRA | PA | 17078-0193 | |
| TAPMAN LA SEATTLE COMPANY | PO BOX 26006 | | | FEDERAL WAY | WA | 98093-3006 | |
| TAPMANS REFRIGERATION INC | 2231 NORTHWOOD DRIVE | | | SALISBURY | MD | 21801 | |
| TARGET STORES | PROPERTY MANAGEMENT ACCOUNTING | PO BOX 86 SDS 10-0075 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARRANT COUNTY PUBLIC HEALTH DEPARTMENT | 1101 S MAIN ST | | | FORT WORTH | TX | 76104 | |
| TARRANT COUNTY TAX ASSESSOR | HEALTH DEPARTMENT | PO BOX 369 | | FT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY TAX ASSESSOR | TARRANT COUNTY COURTHOUSE | PO BOX 961018 | | FT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| TARRANT ELECTRIC LLC | PO BOX 7712 | | | FORT WORTH | TX | 76111-0712 | |
| TAS SERVICE SOLUTIONS INC | DBA MR ROOTER PLUMBING OF | THE ILLINOIS VALLEY | 910 3RD STREET | LA SALLE | IL | 61301 | |
| TASK FORCE LAWN CARE | 1990 BLACK BARK LANE | | | TRAVERSE CITY | MI | 49686 | |
| TATA INC | DBA THE LOCK SHOP OF CHEYENNE | 413 RANDALL AVENUE | | CHEYENNE | WY | 82001-3036 | |
| TAX ASSESSOR COLLECTOR GRAYSON COUNTY | 600 SCOTT AVE STE 103 | | | SHERMAN | TX | 75091-2107 | |
| TAX ASSESSOR COLLECTOR GRAYSON COUNTY | PO BOX 2107 | | | SHERMAN | TX | 75091-2107 | |
| TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE STE 103 | | | WICHITA FALLS | TX | 76301-2531 | |
| TAX ASSESSOR-COLLECTOR | TARRANT COUNTY COURTHOUSE | PO BOX 961018 | | WICHITA FALLS | TX | 76301-2531 | |
| TAX COLLECTOR | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| TAX COLLECTOR | PO BOX 142530 | | | GAINESVILLE | FL | 32614-2530 | |
| TAX COLLECTOR CITY OF LK JACKS | 25 OAK DRIVE | | | LAKE JACKSON | TX | 77566 | |
| TAX COLLECTOR CITY OF LK JACKS | PO BOX 2107 | | | LAKE JACKSON | TX | 77566 | |
| TAX COLLECTOR ST JOHNS COUNTY | PO BOX 9001 | | | ST AUGUSTINE | FL | 32085-9001 | |
| TAX COLLECTOR, CITY OF DANBURY, CT | PO BOX 237 | | | DANBURY | CT | 06813 | |
| TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | BIRMINGHAM | AL | 35283-0725 | |
| TAX TRUST ACCT | CITY OF VESTAVIA HILLS | C/O ALATAX INC | | BIRMINGHAM | AL | 35233 | |
| TAYLOR & MONROE LLC | 19370 COLLINS AVENUE CU1 | | | SUNNY ISLES BEACH | FL | 33160 | |
| TAYLOR CORPORATION | DBA TRAVEL TAGS INC | CARD FULFILLMENT SERVICES | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | |
| TAYLOR COUNTY CAD TAX COLLECTOR | PO BOX 1800 | | | ABILENE | TX | 79604-1800 | |
| TAYLOR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 3762 | | | ABILENE | TX | 79604 | |
| TAYLOR EQUIPMENT SALES INC | DBA TAYLOR RESTAURANT EQUIPMENT | & CONSTRUCTION | PO BOX 6 | CRESWELL | OR | 97426-0006 | |
| TAYLOR FREEZER OF CONNECTICUT INC | 150 WELTON STREET | | | HAMDEN | CT | 06517 | |
| TAYLOR GARBAGE SERVICE, INC. | P.O. BOX 362 | | | VESTAL | NY | 13851 | |
| TAYLOR LANE COMMERCIAL LANDSCAPING INC | 551 EMERALD AVENUE | | | KODAK | TN | 37764 | |
| TAYLOR PORTER | ATTN: R. B. EASTERLING,K. C. GOODSON | 451 FLORIDA STREET | | BATON ROUGE | LA | 70801 | |
| TAYLOR PRODUCTS INC | 255 RARITAN CENTER PKWY | | | EDISON | NJ | 08837 | |
| TAYLOR SITE DEVELOPMENT INC | DBA TAYLOR PUMP STATIONS | PO BOX 537 | | MEDFORD | OR | 97501-0036 | |
| TBC CANADA SERVICES INC | 405-123 EGLINTON AVE E | | | TORONTO | ON | M4P 1J2 | CANADA |
| TC LYONS ELECTRIC LLC | DBA LYONS ELECTRIC | 75 ENTERPRISE ROAD | | DELAFIELD | WI | 53018-1704 | |
| TCFIV CASCADE LLC | DBA EXTREME AIR & ELECTRIC LLC | 7654 PROGRESS CIR | | MELBOURNE | FL | 32904-1655 | |
| TCI ACQUISITION CORPORATION | DBA TAX COMPLIANCE INC | 13500 EVENING CREEK DR N STE 500 | | SAN DIEGO | CA | 92128-8125 | |
| TCI COMPANIES INC | 405 STATE ROUTE 117 | | | GOODFIELD | IL | 61742-7520 | |
| TCS CUSTOM PAINTING LLC | 2014 24TH AVENUE S | | | GRAND FORKS | ND | 58201 | |
| TCW | ATTN: BEN MCARTHUR, VP | PRIVATE CREDIT GROUP | 1251 AVE OF THE AMERICAS, STE 4700 | NEW YORK | NY | 10020 | |
| TCW ASSET MANAGEMENT COMPANY, LLC | 515 SOUTH FLOWER STREET | | | LOS ANGELES | CA | 90017 | |
| TCW SKYLINE LENDING LP | 865 S FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | |
| TD REFRIGERATION INC | 1907 CLAIBORNE AVENUE | | | SHREVEPORT | LA | 71103 | |
| TDINDUSTRIES INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | |
| TDN2K LLC | ATTN: AMY VALENTINE | 1501 NORTH PLANO ROAD | STE 100 | RICHARDSON | TX | 75081 | |
| TDN2K LLC | DBA PEOPLE REPORT | 17304 PRESTON ROAD SUITE 430 | | DALLAS | TX | 75252 | |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TEAM CLEAN INC | 1441 KAPIOLANI BLVD STE 202 | | | HONOLULU | HI | 96814-4400 | |
| TEASDALE FENTON CARPET CLEANING & RESTORATION LLC | 12145 CENTRON PL | | | CINCINNATI | OH | 45246-1704 | |
| TEBBE-BUTLER INC | DBA PROFESSIONAL FOOD EQUIPMENT SERVICE | PO BOX 80337 | | FORT WAYNE | IN | 46898-0337 | |
| TECH ONE ASSOCIATES | 200 MARSHAL DRIVE | | | CORAOPOLIS | PA | 15108 | |
| TECH SERVICES MECHANICAL LLC | 360 MAIN ST STE 1 | | | MATAWAN | NJ | 07747-3255 | |
| TECH24 LTD | 80 FLANNERY LANE | | | THOROLD | ON | L2V 4V8 | CANADA |
| TECHMASTERS INC | 2024 SW 6TH ST | | | LINCOLN | NE | 68522 | |
| TECHNICAL AIR SUPPLY & ELEC INC | 3216 NW PARK DRIVE | | | KNOXVILLE | TN | 37921 | |
| TECHNICAL ROOFING OF ST HENRY LLC | 742 COOPER AVE | PO BOX 308 | | SAINT HENRY | OH | 45883-0308 | |
| TECHNOMIC INC | DBA TECHNOMIC INFORMATION SVCS | 300 SOUTH RIVERSIDE PLAZA | SUITE 1200 | CHICAGO | IL | 60606 | |
| TECO PEOPLES GAS | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33601 | |
| TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECO: PEOPLES GAS | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECUMSEH AREA CHAMBER OF COMMERCE | DBA GREATER LENAWEE CHAMBER OF COMMERCE | 132 W CHICAGO BLVD | | TECUMSEH | MI | 49286-6504 | |
| TED AND MARIAS PLAZA LLC | 518 S LAURELTREE DR | | | ANAHEIM | CA | 92808-1626 | |
| TED AND MARIAS PLAZA, LLC | ATTN: FRANCES CHASE | 518 LAURELTREE DRIVE | | ANAHEIM | CA | 92808 | |
| TEDS TRASH SERVICE, INC | P.O. BOX S20230 | | | INDEPENDENCE | MO | 64052 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 147 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEFFS LAWN AND SNOW SERVICES INC | 6370 QUINCY STREET NE | | | FRIDLEY | MN | 55432 | |
| TEG HOLDINGS INC | DBA THE ENCOMPASS GROUP | 405 STATE HIGHWAY 121 BYP STE D120 | | LEWISVILLE | TX | 75067-4048 | |
| TEHANS REALTY COMPANY | PO BOX 796 | | | NEW HARTFORD | NY | 13413 | |
| TEKSYSTEMS INC | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELUS | PO BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | CANADA |
| TELUS MOBILITY COMPANY | PO BOX 8950 | STN TERMINAL | | VANCOUVER | BC | V6B 3C3 | CANADA |
| TELUS SERVICES | P.O. BOX 2210 STATION TERMINAL | ATT: PAYMENT PROCESSING | | VANCOUVER | BC | V6B 8P3 | CANADA |
| TEMCO OF GULF COAST INC | DBA TOTAL MECHANICAL REPAIR SERVICES LLC | 164 TIMBERLANE DR | | MONTICELLO | MS | 39654-3539 | |
| TEMECULA VALLEY BACKFLOW INC | PO BOX 890068 | | | TEMECULA | CA | 92589-0068 | |
| TEMECULA VALLEY SECURITY CENTER INC | DBA SAFE AND SECURE LOCKSMITH SERVICE | 26019 JEFFERSON AVENUE | SUITE F | MURRIETA | CA | 92562 | |
| TEMP CON LLC | 15670 S KEELER ST | | | OLATHE | KS | 66062-3516 | |
| TEMP RITE REFRIGERATION & AIR CONDITIONING | 18422 - 105 AVE | | | EDMONTON | ON | T5S 0N7 | CANADA |
| TEMPO HOLDING COMPANY LLC | DBA ALIGHT SOLUTIONS LLC | PO BOX 95135 | | CHICAGO | IL | 60694-5135 | |
| TEMTRON APPLIANCE SERVICE INC | 130 MILLWOOD AVE | | | MUNROE FALLS | OH | 44262 | |
| TENFOLD LLC | 797 N WALL ST STE 200 | | | COLUMBUS | OH | 43215-2963 | |
| TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| TENNESSEE ATTORNEY GENERAL AND REPORTER | DIVISION OF CONSUMER AFFAIRS | PO BOX 20207 | | NASHVILLE | TN | 37202 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242-0700 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION | 312 ROSA L PARK AVE | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT OF LABOR | BOILER & ELEVATOR INSPECTION | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT OF LABOR | DOLE CONTROLLERS OFFICE | PO BOX 628 | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE DOOR INC | DBA AMERICAN 24 HOUR DOOR SERVICE | 4116 BENT ROAD | | KODAK | TN | 37764 | |
| TENNESSEE HUMAN RIGHTS COMMISSION | WILLIAM R. SNODGRASS TENNESSEE TOWER | 312 ROSA L. PARKS AVE | 23RD FLOOR | NASHVILLE | TN | 37243 | |
| TENNESSEE SHEET METAL INC | 40 FANT INDUSTRIAL DR | | | MADISON | TN | 37115 | |
| TERCEX ELECTRIC INC | 966 MOUNT AIRY DR | | | JOHNSTOWN | PA | 15904-6808 | |
| TERESA A. MOORE | US ATTORNEYS OFFICE | 80 LAFAYETTE ST, STE 2100 | | JEFFERSON CITY | MO | 65101 | |
| TERESA A. MOORE | US ATTORNEYS OFFICE | C E WHITTAKER COURTHOUSE, ROOM 5510 | 400 E 9TH ST | KANSAS CITY | MO | 64106 | |
| TERESA A. MOORE | US ATTORNEYS OFFICE | HAMMONS TOWER, STE 3290 | 901 ST LOUIS | SPRINGFIELD | MO | 65806-2511 | |
| TERMINIX INTERNATIONAL LP - MEMPHIS | PO BOX 1000 | DEPARTMENT 916 | | MEMPHIS | TN | 38148-0001 | |
| TERRACARE ASSOCIATES | DBA ARROWHEAD LANDSCAPING | PO BOX 102180 | | PASADENA | CA | 91189-0089 | |
| TERRASCAPES LLC | C/O TOTAL LANDSCAPE SERVICES | 2832 SE 9TH ST | | OKLAHOMA CITY | OK | 73129-8430 | |
| TERRYS WINDOW CLEANING INC | PO BOX 4316 | | | BARTONVILLE | IL | 61607-0316 | |
| TESTRITE INSTRUMENT CO INC | DBA TESTRITE VISUAL PRODUCTS | 216 SOUTH NEWMAN STREET | | HACKENSACK | NJ | 07601 | |
| TETON DISTRIBUTORS INC | PO BOX 46 | | | CHEYENNE | WY | 82001 | |
| TEWS CONSULTING INC | DBA TEWS COMPANY | 1000 LEGION PLACE SUITE 730 | | ORLANDO | FL | 32801-5201 | |
| TEXARKANA BOWIE CO HEALTH FAMILY CENTER | 902 WEST 12TH ST | PO BOX 749 | | TEXARKANA | TX | 75504 | |
| TEXARKANA WATER UTILITIES | P.O. BOX 2008 | | | TEXARKANA | TX | 75504 | |
| TEXAS AIR CONDITIONING & ELECTRIC | PO BOX 630208 | 8200 W STATE HWY 7 | | NACOGDOCHES | TX | 75963-0208 | |
| TEXAS ALCOHOLIC BEVERAGE COMM | PO BOX 13127 | | | AUSTIN | TX | 78711 | |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY | BUILDING LETTER TCEQ | 12100 PARK 35 CIRCLE | AUSTIN | TX | 78753 | |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY | MAIL CODE TCEQ | PO BOX 13087 | AUSTIN | TX | 78711-3087 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH ST | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | CHICAGO AUDIT OFFICE | 1411 OPUS PLACE, STE 165 | | DOWNERS GROVE | IL | 60515-1488 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149356 | | AUSTIN | TX | 78714-9356 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROP DIVISION | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ BLDG | 111 E 17TH ST | AUSTIN | TX | 78711-2046 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | PO BOX 12046 | | AUSTIN | TX | 78711-2046 | |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DISPOSAL SYSTEMS, INC. | PO BOX 674090 | | | DALLAS | TX | 75267-4090 | |
| TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| TEXAS GAS SERVICE, TX | P.O. BOX 219913 | | | KANSAS CITY | MO | 64121 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 12548 | | AUSTIN | TX | 78711 | |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST | | | AUSTIN | TX | 78778-0001 | |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 556 | | | AUSTIN | TX | 78778 | |
| TEXAS WORKFORCE COMMISSION | PO BOX 149137 | | | AUSTIN | TX | 78714-9137 | |
| TEXXAN | PO BOX 645 | | | BRYAN | TX | 77806-0645 | |
| TFORCE FREIGHT INC | DBA TFORCE FREIGHT | PO BOX 7410804 | | CHICAGO | IL | 60674-0804 | |
| THACKERSON ENTERPRISES CORPORATION | DBA BUDGET BLINDS OF THE SHOALS | & SOUTHERN MIDDLE TENNESSEE | 421 GERRARD DR | FLORENCE | AL | 35630-6325 | |
| THAI UNION GROUP PUBLIC COMPANY LIMITED | LUDOVIC GARNIER | 72/1 MOO 7 SETHAKIT 1 RD TARSRAI SUBDIST | MUEANG SAMUT SAKHON; SAMUT SAKHON | | | 74000 | THAILAND |
| THAI UNION GROUP PUBLIC COMPANY LTD | 72/1 MOO 7 SETHAKIT 1 RD | TAMBON TARSRAI | AMPHUR MUANGSAMUTSAKORN | SAMUT SAKORN | | 74000 | THAILAND |
| THAI UNION NORTH AMERICA, INC | 2150 E. GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | |
| THAI UNION SEAFOOD COMPANY LIMITED | 77 MOO 5 | SONGKHLA RANOD ROAD | WATKHANOON SINGHANAKHON | SONGKHLA | | 90330 | THAILAND |
| THAL DIXON ENTERPRISES INC | DBA DIXON SECURITY CAMERAS | 3767 S SECORD ST | | SALT LAKE CITY | UT | 84115-4771 | |
| THATS SHARP LLC | DBA KNIFE GUYS INC | 27408 N RIVER ESTATES DR | | CHATTAROY | WA | 99003-9606 | |
| THE ATHANASSIOUS LAW OFFICE APC | 4231 BALBOA AVE  1261 | | | SAN DIEGO | CA | 92117-5504 | |
| THE ATKINS GROUP | 2001 KANKAKEE DRIVE | ATTN: MARK DIXON | | CHAMPAIGN | IL | 61820 | |
| THE BACKFLOW GUY INC | 39252 WINCHESTER RD STE 107-446 | | | MURRIETA | CA | 92563-3509 | |
| THE BENNETT COMPANIES | 515 S. CAMDEN AVE. | | | FRUITLAND | MD | 21826 | |
| THE BENSE GROUP LLC | DBA OLD GLORY FLAGPOLE AND RESCUE | 4845 CRAZY HORSE LN | | WESTERVILLE | OH | 43081-4801 | |
| THE BEVERAGE ZONE INC | 198 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030-1019 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE BOARD OF WATER, LIGHT &SINKING FUND | COMMISSIONERS OF THE CITY OF DALTON | DBA DALTON UTILITIES | P O BOX 869 | DALTON | GA | 30722-0869 | |
| THE BOSWORTH COMPANY LTD | PO BOX 3449 | | | MIDLAND | TX | 79702-3449 | |
| THE BROOKLYN UNION GAS COMPANY D/B/A NATIONAL GRID NY | 300 ERIE BLVD. WEST | | | SYRACUSE | NY | 13202 | |
| THE BURDICK PLUMBING & HEATING CO INC | PO BOX 496 | | | DECATUR | IL | 62525-0496 | |
| THE CARETAKERS INC | DBA RUG & CARPET CARETAKERS INC | 101 COUNTRY CLUB DR | | MANKATO | MN | 56001 | |
| THE CHAMBER OF COMMERCE OF WEST ALABAMA | PO BOX 20410 | | | TUSCALOOSA | AL | 35402-0410 | |
| THE CHORE BUDDIES LLC | 239 CUSHMAN AVE | | | WEST BERLIN | NJ | 08091-9155 | |
| THE CITY OF BARRIE, ON | BOX 400 | SERVICE BARRIE | | BARRIE | ON | L4M 4T5 | CANADA |
| THE CITY OF CALGARY | BOX 2405 POSTAL STATION M | 3RD FLOOR 800 MACLEOD TR SE | | CALGARY | ON | T2P 3L9 | CANADA |
| THE CITY OF CALGARY | CITY CASHIER 8042 | PO BOX 2100 STATION M | | CALGARY | ON | T2P 2M5 | CANADA |
| THE CITY OF EDMONTON | EDMONTON POLICE SVC ALARM | 9620-103A AVENUE NW | | EDMONTON | AL | T5H 0H7 | CANADA |
| THE CITY OF EDMONTON | PO BOX 778 | | | EDMONTON | AL | T5H 0H7 | CANADA |
| THE CITY OF FORT MYERS FALSE ALARM | REDUCTION PROGRAM | EDMONTON POLICE SVC ALARM | 9620-103A AVENUE NW | IRVING | TX | 75014-1628 | |
| THE CITY OF FORT MYERS FALSE ALARM REDUCTION PROGRAM | PO BOX 141628 | | | IRVING | TX | 75014-1628 | |
| THE CITY OF FREDERICK | DEPARTMENT OF FINANCE | 101 N COURT ST | | FREDERICK | MD | 21701 | |
| THE CITY OF FREDERICK | FREDERICK POLICE DEPARTMENT | FARU | 100 W PATRICK STREET | FREDERICK | MD | 21701-5578 | |
| THE CITY OF NORTH LITTLE ROCK | CITY SERVICES BUILDING - FINANCE DEPT | 700 WEST 29TH STREET, | | NORTH LITTLE ROCK | AR | 72114 | |
| THE CITY OF PLANTATION | UTILITY DEPARTMENT | PO BOX 189044 | | PLANTATION | FL | 33318-9044 | |
| THE CITY OF PLANTATION | UTILITY DEPT | PO BOX 189044 | | PLANTATION | FL | 33318-9044 | |
| THE CITY OF TYLER TEXAS | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | ATLANTA | GA | 31193-5667 | |
| THE CITY OF TYLER TEXAS | PO BOX 141628 | | | ATLANTA | GA | 31193-5667 | |
| THE COMFORT HEROES LLC | 900 E BENSON RD | | | SIOUX FALLS | SD | 57104-0767 | |
| THE COMPACTOR REPAIR COMPANY INC | DBA THE COMPACTOR COMPANY | PO BOX 430 | | WESTBURY | NY | 11590-0059 | |
| THE COUNTRY VINTNER LLC | PO BOX 1540 | | | ASHLAND | VA | 23005 | |
| THE CULINARY EDGE INC | 75 OAK GROVE ST | | | SAN FRANCISCO | CA | 94107-1018 | |
| THE DAVEY TREE EXPERT COMPANY INC | DBA DAVEY TREE | PO BOX 94532 | | CLEVELAND | OH | 44101-4532 | |
| THE DEEP | C/O LANEE JONES & MICHAEL HEINS | 2956 CHURN CREEK ROAD | | REDDING | CA | 96002-1130 | |
| THE DIAMOND AGENCY INC | 160 INTERNATIONAL PARKWAY | SUITE 150 | | HEATHROW | FL | 32746 | |
| THE DIGITAL ACCESSIBILITY CENTRE LTD | SUITE 18 LLAN COED HOUSE | DARCY BUSINESS PARK | | LLANDARCY | | SA10 6FG | UNITED KINGDOM |
| THE DOOR GUYS INC | 793 NORTH MAIN STREET | | | MARION | OH | 43302 | |
| THE DUMPSTER DEPOT LLC | 262 EASTGATE DR | STE 336 | | AIKEN | SC | 29803 | |
| THE EMPIRE DISTRICT COMPANY | P.O. BOX 127 | | | JOPLIN | MO | 64802 | |
| THE EVELYN D BENEDETTO FAMILY PARTNERSHIP | 225 FOX HUNT CRESCENT | | | SYOSSET | NY | 11791 | |
| THE FISH GUYS LLC | 1254 GRASS FERN LN | | | SANFORD | FL | 32771-9337 | |
| THE FLOWER HOUSE | 3525 PORTAGE ROAD | | | NIAGARA FALLS | ON | L2J 2K5 | CANADA |
| THE FLYING LOCKSMITHS OF ALABAMA LLC | DBA THE FLYING LOCKSMITHS | 811 5TH AVE N | | BIRMINGHAM | AL | 35203-2510 | |
| THE GASKET GUY LLC | 11810 SUGAR CREEK RD | | | HARROD | OH | 45850-8419 | |
| THE GASKET GUY NORTH ALABAMA | PO BOX 12937 | | | HUNTSVILLE | AL | 35815-2937 | |
| THE GERRARD FAMILY LIMITED PARTNERSHIP | C/O NATHAN M GERRARD | 27154 COUNTY ROAD 13 | | JOHNSTOWN | CO | 80534-8205 | |
| THE GREEN GUYS LIMITED LIABILITY COMPANY | 3213 BOYCE FAIRVIEW RD | | | ALVATON | KY | 42122-9616 | |
| THE GREEN SMART SOLUTIONS | DBA GO PROJECT | 1164 E RUBEN M TORRES BLVD | | BROWNSVILLE | TX | 78521 | |
| THE GREEN THUMBERS | 3030 BRADY ST | | | DAVENPORT | IA | 52803 | |
| THE HARRY & JEANETTE WEINBERG FOUNDATION | DBA 300 LLC | MSC 61414 | PO BOX 1300 | HONOLULU | HI | 96807-1300 | |
| THE HARTFORD STEAM BOILER INSPECTION | AND INSURANCE COMPANY | 21045 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| THE HARTZ GROUP INC | DBA HARMON MEADOW OWNER LLC | 2100 W 7TH ST ATTN 775 AR | | FORT WORTH | TX | 76107-2306 | |
| THE HERRING IMPACT GROUP LLC | DBA IMPACT GROUP LLC | 12977 NORTH OUTER 40 DRIVE | SUITE 300 | ST LOUIS | MO | 63141-8656 | |
| THE HOME DEPOT | 2691 MARKHAM RD UNIT 21 | | | TORONTO | ON | M1X 1L4 | CANADA |
| THE HOWARD GROUP | 1735 CENTRAL AVENUE | | | ALBANY | NY | 12205 | |
| THE ICEE COMPANY | PO BOX 515723 | | | LOS ANGELES | CA | 90051-5203 | |
| THE IDES EQUAL OPPORTUNITY OFFICER | OFFICE OF EQUAL EMPLOYMENT | OPPORTUNITY/AFFIRMATIVE ACTION | 33 S. STATE STREET, 10TH FLOOR | CHICAGO | IL | 60603 | |
| THE ILLUMINATING COMPANY | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| THE JANITORS SUPPLY CO INC | 5005 SPEEDWAY DRIVE | | | FT WAYNE | IN | 46825 | |
| THE JUNKLUGGERS OF BALTIMORE | 46 ALCO PLACE | | | HALETHORPE | MD | 21227 | |
| THE KELLER GROUP LIMITED | 3909 GROVES RD | | | COLUMBUS | OH | 43232-4138 | |
| THE LAW OFFICES OF LEVY & LEVY PA | 1000 SAWGRASS CORPORATE PKWY | STE 588 | | SUNRISE | FL | 33323-2871 | |
| THE LAW OFFICES OF STANLEY P KUPFER, PC | ATTN: STANLEY P. KUPFER | 5422 16TH AVENUE | FIRST FLOOR | BROOKLYN | NY | 11204 | |
| THE LAW OFFICES OF WANG & WANG | LAURA WEN YU YOUNG | 155 MOTGOMERY ST, SUITE 410, | | SAN FRANCISCO | CA | 94104 | |
| THE LAWNSMITH INC | 4506 SHADOWGLEN DR | | | COLORADO SPRINGS | CO | 80918-4237 | |
| THE LIONS CLEANING SERVICES LLC | 1327 SCHOLAR ST | | | LOUISVILLE | KY | 40213-2115 | |
| THE LIQUOR AND GAMING AUTHORITY OF | MANITOBA (LGA) | PO BOX 1023 | | WINNIPEG | MB | R3C 2X1 | CANADA |
| THE LOBSTER GUYS SW LLC | 6336 ENCHANTED CREEK PL | | | LAS VEGAS | NV | 89122-3643 | |
| THE LOCK DOCTOR | DBA JOHN DAVID WOODRUFF | 726 LAKE RIDGE RD | | HOPE HULL | AL | 36043-6153 | |
| THE LOCKSMITH SHOP | 146 E BOWMAN ST | | | WOOSTER | OH | 44691-3534 | |
| THE LONDON STEAM | 3179 JINNIES WAY | | | LONDON | ON | N6L 0B5 | CANADA |
| THE MACERICH PARTNERSHIP LP | ATTN THE OAKS MALL | MACERICH OAKS LP | 401 WILSHIRE BLVD STE 700 | SANTA MONICA | CA | 90401-1452 | |
| THE MEDIA WORKS | 1432-C COUNTY ROAD 45 | | | NORWOOD | PA | K0L 2V0 | CANADA |
| THE METROPOLITAN DISTRICT | P.O. BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| THE NORTH CONTRACTING GROUP | 1455-1704 UNIT LAWRENCE AVE. WEST | | | NORTH YORK | ON | M6L 1B1 | CANADA |
| THE NPD GROUP LP | 24619 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| THE ODOM CORPORATION | DBA ODOM NORTHWEST BEVERAGES | 517 SNAKE RIVER AVENUE | | LEWISTON | ID | 83501 | |
| THE OHIO CASUALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| THE OSBY CO INC | DBA OSBY WATER CONDITIONING | 618 N FRONT STREET | | HEBRON | IN | 46341 | |
| THE P SMITH REALTY LLC | PO BOX 237090 | | | NEW YORK | NY | 10023 | |
| THE PAVING COMPANY | 6A-170 THE DONWAY W UNIT 1910 | | | TORONTO | ON | M3C 2E8 | CANADA |
| THE PENNOHIO CORPORATION | 4813 WOODMAN AVE | | | ASHTABULA | OH | 44004 | |
| THE PERRY COMPANY INC | PO BOX 914 | | | DECATUR | AL | 35602 | |
| THE PLANT CONNECTION INC | PO BOX 3503 | | | BELLEVUE | WA | 98009-3503 | |
| THE PLUMBER MAN LLC | 5239 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-1200 | |
| THE PLUMBERS EDGE INC | PO BOX 96509 | | | OSHAWA | ON | L1G 8E6 | CANADA |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 149 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE PLUMBING AND ROOTER COMPANY LLC | DBA BENJAMIN FRANKLIN PLUMBING | 3155 WILLIAMS ROAD | | COLUMBUS | GA | 31909-5613 | |
| THE PRINTING HOUSE LTD | 1403 BATHURST STREET | | | TORONTO | ON | M5R 3H8 | CANADA |
| THE PROMENADE DIBERVILLE LLC | PO BOX 531761 | | | ATLANTA | GA | 30353-1761 | |
| THE PROMENADE DIBERVILLE, LLC | ATTN GENERAL COUNSEL/CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BOULEVARD | CBL CENTER, SUITE 500 | CHATTANOOGA | TN | 37421-6000 | |
| THE RAPHAEL FAMILY WOOSTER STREET COMPANY | C/O GABRRIEL RAPHAEL | 201 OCEAN AVE UNIT 1504P | | SANTA MONICA | CA | 90402-1453 | |
| THE RECOVERY ROOM | 1428 A ST JOHN STREET | | | REGINA | SK | S4R 1S4 | CANADA |
| THE REFRIGERATED BEAR LLC | 10024 S CLEGERN ST | | | OKLAHOMA CITY | OK | 73139-2918 | |
| THE REGIONAL MUNICIPALITY OF DURHAM | 605 ROSSLAND ROAD EAST | P.O. BOX 623 | | WHITBY | ON | 1N 6A3 | CANADA |
| THE ROOTER KING INC | DBA PETERSON PLUMBING | 457 S 5TH ST | | GRAND JUNCTION | CO | 81501-7702 | |
| THE ROSE BUD FLOWERS & GIFTS LLC | 470 N CRAFT HWY | | | CHICKASAW | AL | 36611 | |
| THE SEALS OF CHATTANOOGA | DBA DMB MANAGMENT CORP | 8758 KNOLLING LOOP | | OOLTEWAH | TN | 37363-2007 | |
| THE SIGN DOCTOR LLC. | 1323 W WALNUT AVE STE 2-143 | | | DALTON | GA | 30720-3984 | |
| THE SIGN GURU INC | 12640 126 STREET | | | EDMONTON | ON | T5L 0X7 | CANADA |
| THE SPITZ LAW FIRM | 25825 SCIENCE PARK DR STE 200 | | | BEACHWOOD | OH | 44122-7315 | |
| THE STATE GROUP INDUSTRIAL (USA) LIMITED | BELTLINE ELECTRIC CO LLC | PO BOX 546 | | PADUCAH | KY | 42002-0546 | |
| THE STORAGE BIN INC | 2945 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10303-2310 | |
| THE STORAGE BIN INC. | ATTN: PETER CASTELLANO | 2945 RICHMOND TERRACE | | STATEN ISLAND | NY | 10303 | |
| THE SUDDATH COMPANIES | SUDDATH RELOCATION SYSTEM OF ORLANDO INC | 815 S MAIN ST STE 444 | | JACKSONVILLE | FL | 32207-9050 | |
| THE TAMARKIN COMPANY | DBA GIANT EAGLE 4086 | 15919 PEARL RD | | STRONGSVILLE | OH | 44136-6031 | |
| THE TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807-2801 | |
| THE TOWNSHIP OF BRIDGEWATER | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | BRIDGEWATER | NJ | 08807-2801 | |
| THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | BOSTON | MA | 02284-7818 | |
| THE VILLAGES COMMERCIAL PROPERTY MGMT. | VILLAGE/ACORN INVESTMENTS, LTD | C/O OFFICE OF GENERAL COUNSEL | 1020 LAKE SUMTER LANDING | THE VILLAGES | FL | 32162 | |
| THE WALDINGER CORPORATION | 1800 LEVEE RD | | | NORTH KANSAS CITY | MO | 64116-4405 | |
| THE WASSERSTROM COMPANY | 4500 EAST BROAD STREET | | | COLUMBUS | OH | 43213 | |
| THE WASSERSTROM COMPANY | PO BOX 182056 | | | COLUMBUS | OH | 43218-2056 | |
| THE WATERWORKS LLC | DBA THE WATERWORKS | 550 SCHROCK RD | | COLUMBUS | OH | 43229-1062 | |
| THE WAY COMMERCIAL CLEANING SERVICES LLC | DBA PETER BRANSCOMB | 12030 US HIGHWAY 231 | | UNION GROVE | AL | 35175-8164 | |
| THE WEED HUNTER INC | DBA 1-800-LAWNCARE | 5960 SUMMER AVENUE | | MEMPHIS | TN | 38134-6730 | |
| THE WENDEROFF LAW GROUP | ATTN:LORI WENDEROFF | WENDEROFF LAW GROUP APC | 21820 BURBANK BLVD., STE 305 | WOODLAND HILLS | CA | 91367 | |
| THE WICHMAN COMPANY | 7 NORTH WESTWOOD AVENUE | | | TOLEDO | OH | 43607 | |
| THE WINDOW DOCTOR | 2590 LASALLE BLVD | | | SUDBURY | ON | P3A 4R7 | CANADA |
| THE WINDOW SPARKLERS LLC | 1601 ASSEMBLY ST UNIT  (RANGE 951 - 975) | | | COLUMBIA | SC | 29202-4537 | |
| THE WOODS OF EAST BRUNSWICK | PROPERTY OWNERS ASSOCIATION INC | C/O MR BERNARDO GIULIANA | 760 ROUTE 18, SUITE 108 | EAST BRUNSWICK | NJ | 08816 | |
| THE WOODS OF EAST BRUNSWICK PROPERTY | OWNERS ASSOC INC | C/O MR BERNARDO GIULIANA | 760 ROUTE 18 | EAST BRUNSWICK | NJ | 08816 | |
| THE YORK WATER COMPANY | PO BOX 3009 | | | LANCASTER | PA | 17604-3009 | |
| THELAB LLC | 637 W 27TH ST FL 8 | | | NEW YORK | NY | 10001-1019 | |
| THERMAL REFRIGERATION INC | 90 WALSH CT | | | ST CHARLES | MO | 63301 | |
| THERMODYN INC | PO BOX 2231 | | | KOKOMO | IN | 46904-2231 | |
| THF CHESTERFIELD DEV LLC | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203-1161 | |
| THF MAPLEWOOD OUTPARCEL DEVELOPMENT LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| THF MAPLEWOOD OUTPARCEL DEVELOPMENT LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD | | COLUMBIA | MO | 65203 | |
| THF MAPLEWOOD OUTPARCEL DEVELOPMENT, LLC | 211 NORTH STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DR. | SUITE 200 | | ST. LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE DEVELOP LP | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| THINK BIG NEW YORK INC | DBA 1 800 GOT JUNK | 3110 HUNTERS POINT AVE FL 2 | | LONG ISLAND CITY | NY | 11101-3131 | |
| THOM ELLINGSON PLLP | 825 NICOLLET MALL STE 950 | | | MINNEAPOLIS | MN | 55402-2605 | |
| THOMAS C DEVENER | DBA AN OCTOPUS GARDEN | PO BOX 81101 | | BILLINGS | MT | 59108-1101 | |
| THOMAS J. BARGER, ESQ. | 411 BOREL AVENUE, SUITE 600 | | | SAN MATEO | CA | 94402 | |
| THOMAS LEMMON & SONS (1973) | PO BOX 412 - 79 NORTH STREET | | | KINGSTON | WA | K7L 4W2 | CANADA |
| THOMAS LEMMON & SONS LTD | 765 MONTREAL STREET | | | KINGSTON | WA | K7K 3J6 | CANADA |
| THOMAS TRASH SERVICE | PO BOX 96 | | | ADAMS | NY | 13605 | |
| THOMPSON & COMPANY INC | PO BOX 50909 | | | COLUMBIA | SC | 29250 | |
| THOMPSON ELECTRIC INC | 49 N MORELAND AVENUE | | | MUNROE FALLS | OH | 44262 | |
| THOMPSON MCMULLAN P C | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4164 | |
| THOMPSON MCMULLAN PC | ATTN:BILLY TUNNER | 100 SHOCKOE SLIP, THIRD FLOOR | | RICHMOND | VA | 23219 | |
| THOMPSON, WELCH, SOROKO & GILBERT LLP | 3950 CIVIC CENTER DRIVE SUITE 300 | | | SAN RAFAEL | CA | 94903 | |
| THOMPSONS JANITORIAL SERVICES | 30 BURN HILL RD | UNIT  110 | | SCARBOROUGH | ON | M1L 4R8 | CANADA |
| THOMSON LAWN CARE LLC | 143 SOUTHGATE DRIVE | | | GEORGETOWN | KY | 40324 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | CHECKPOINT | PO BOX 71687 | | CHICAGO | IL | 60694-1687 | |
| THORNTON DOOR LLC | PO BOX 410260 | | | ST LOUIS | MO | 63141-0260 | |
| THREE CHIHUAHUAS LLC | DBA AC BEVERAGE SOUTHWEST | PO BOX 471835 | | FORT WORTH | TX | 76147-1835 | |
| THREE G SERVICES INC | 585 HIBBS ROAD | | | LOCKBOURNE | OH | 43137 | |
| THREE RIVER AQUATICS LLC | 208 SHOREHAM DR | | | ALLISON PARK | PA | 15101-4245 | |
| THREE RIVERS VILLAGE LLC | ATTN MALL MANAGEMENT | 351 THREE RIVERS DR STE 116 | | KELSO | WA | 98626-3120 | |
| THRU WAY PLUMBING & HEATING INC | 717 UNION VALLEY ROAD | | | MAHOPAC | NY | 10541 | |
| THURO CARPET & TILE CARE | 36581 GLOUCESTER DR | | | CLINTON TWP | MI | 48035-1142 | |
| THURSTON COUNTY PUBLIC HEALTH | 100 COMMONS WAY | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV | 2000 LAKERIDGE DR SW | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | | | OLYMPIA | WA | 98501-2043 | |
| TICE ELECTRIC COMPANY | 5405 N LAGOON AVE | | | PORTLAND | OR | 97217-7637 | |
| TIDAL SOFTWARE LLC | 3201 DALLAS PKWY STE 810 | | | FRISCO | TX | 75034-9596 | |
| TIDWELL LAWNCARE & LANDSCAPING LLC | PO BOX 4000 | | | CARTERSVILLE | GA | 30120-1717 | |
| TIERCE INDUSTRIAL SERVICE INC | DBA ROTO ROOTER | PO BOX 680780 | | PRATTVILLE | AL | 36068 | |
| TIFT COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIV | 2000 LAKERIDGE DR SW | | TIFTON | GA | 31793 | |
| TIFT COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL SERVICES SECTION | PO BOX 715 | | TIFTON | GA | 31793 | |
| TIFT COUNTY HEALTH DEPT | ENVIRONMENTAL SERVICES SECTION | PO BOX 715 | | TIFTON | GA | 31793 | |
| TIFT COUNTY TAX COMMISSIONER | PO BOX 930 | | | TIFTON | GA | 31793 | |
| TIFTON-TIFT COUNTY CHAMBER OF COMMERCE | PO BOX 165 | | | TIFTON | GA | 31793-0165 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIGER INC. | DEPARTMENT 2192 | | | TULSA | OK | 74182 | |
| TIGER SANITATION | PO BOX 200143 | | | SAN ANTONIO | TX | 78220-0143 | |
| TIGERWAWK HANDYMAN INC | DBA MR HANDYMAN OF NW HOUSTON | & JERSEY VILLAGE | 10500 NORTHWEST FWY STE 112 | HOUSTON | TX | 77092-8253 | |
| TILE N GRASS LLC | DBA RITO CAZARES | 307 KOPPLOW | | SAN ANTONIO | TX | 78221-2920 | |
| TIM JOHNSON LANDSCAPING INC | 761 SAINT CLOUD DR | | | STATESVILLE | NC | 28625-4645 | |
| TIM STULTS | DBA STULTS DISTRIBUTING | PO BOX 30997 | | SPOKANE | WA | 99223-3016 | |
| TIMLIN PLUMBING & HEATING INC | 7 E FRONT ST | | | YOUNGSTOWN | OH | 44503 | |
| TIMOTHY D. DUAX | UNITED STATES ATTORNEYS OFFICE | 111 7TH AVE, SE, BOX 1 | | CEDAR RAPIDS | IA | 52401 | |
| TIMOTHY D. DUAX | UNITED STATES ATTORNEYS OFFICE | HO-CHUNKBLDG, STE 670 | 600 4TH ST | SIOUX CITY | IA | 51101 | |
| TIMOTHY M. OSHEA | U.S ATTORNEYS OFFICE | 222 W WASHINGTON AVE, STE 700 | | MADISON | WI | 53703 | |
| TIN MAN FLEET SERVICES LLC | 5210 BENTONVILLE RD | | | BENTONVILLE | VA | 22610 | |
| TIN MAN FLEET SERVICES LLC | 5210 BENTONVILLE RD | | | BENTONVILLE | VA | 22610-2614 | |
| TIOGA PUBLISHING COMPANY | DBA COURIER EXPRESS | PO BOX 370 | | WEST FRANKFORT | IL | 62896-0370 | |
| TIPPECANOE COUNTY HEALTH DEPARTMENT | 20 N THIRD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL SERVICES SECTION | PO BOX 715 | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY HEALTH DEPT | 20 N THIRD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | 20 NORTH 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPTON TEXTILE RENTAL INC | DBA TIPTON LINEN SERVICE | 1415 INDEPENDENCE | | CAPE GIRARDEAU | MO | 63703 | |
| TITAN ELECTRIC COMPANY | 2817 EAST JACKSON STREET | | | MUNCIE | IN | 47303 | |
| TJ ELECTRIC INC | 1049 STARR AVE | | | EAU CLAIRE | WI | 54703-1820 | |
| TJ SHEEHAN DISTRIBUTING | 225 COMMERCE BLVD | | | LIVERPOOL | NY | 13088 | |
| TJB SUNSHINE ENTERPRISES INC | 6 REDWOOD DR | | | BALLSTON LAKE | NY | 12019-2631 | |
| TJS EXTERIORS | DBA TJS ROOFING LLC | 9428 BUCKS RD | | HEYWORTH | IL | 61745-9545 | |
| TJS PLUMBING & HEATING INC | 1005 ALLEN ST | | | JAMESTOWN | NY | 14701-2301 | |
| TK ELEVATOR CORPORATION | PO BOX 3796 | | | CAROL STREAM | IL | 60132-3796 | |
| TKR DESIGN LLC | DBA FASTSIGNS | 12245 PEARL RD | | STRONGSVILLE | OH | 44136-3410 | |
| TLC COMPANY INC | DBA TLC PLUMBING & UTILITY | 5000 EDITH BLVD NE | | ALBUQUERQUE | NM | 87107-4125 | |
| TLC PLUMBING INC | PO BOX 429 | | | GRIFFITH | IN | 46319-0429 | |
| TLC SANTA FE | 2532 CAMINO ENTRADA | | | SANTA FE | NM | 87507-4851 | |
| TMC PROPERTIES | DBA TMC SERVICE | 63 DUQUESNE BLVD | | DUQUESNE | PA | 15110-1015 | |
| T-MOBILE SUMMARY | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| TMP SRE 1 LLC | 2070 SAM RITTENBERG BLVD 200 | | | CHARLESTON | SC | 29407-4605 | |
| TMP SRE I, LLC | 2070 SAM RITTENBERG BLVD., SUITE 200 | | | CHARLESTON | SC | 29407 | |
| TN DEPARTMENT OF LABOR WRC DIVISION LS | WRD DIVISION LABOR STANDARDS UNIT | ATTN HALEY ANN PATEL CHILD LOBOR | 220 FRENCH LANDING SUITE 2B | NASHVILLE | TN | 37243-1002 | |
| TN OAK RIDGE RUTGERS LLC | ATTN BRAD GUNN | 201 RIVERPLACE STE 400 | | GREENVILLE | SC | 29601-2591 | |
| TNT PRESSURE WASHING LLC | PO BOX 43677 | | | PHOENIX | AZ | 85080-3677 | |
| TOHO WATER AUTHORITY | PO BOX 30527 | | | TAMPA | FL | 33630-3527 | |
| TOKENEX INC | DBA TOKENEX | PO BOX 268947 | | OKLAHOMA CITY | OK | 73126-8947 | |
| TOLEDO EDISON | PO BOX 3687 | FIRSTENERGY CORPORATION | | AKRON | OH | 44309-3687 | |
| TOLEDO FIRE PREVENTION BUREAU | ONE GOVERNMENT CTR SUITE 2000 | | | TOLEDO | OH | 43604 | |
| TOLEDO REGIONAL CHAMBER OF COMMERCE | 300 MADISON AVENUE | SUITE 200 | | TOLEDO | OH | 43604-1575 | |
| TOLEDO SIGN COMPANY INC | 2021 ADAMS STREET | | | TOLEDO | OH | 43604-5431 | |
| TOLEDO-LUCAS COUNTY HEALTH DEPARTMENT | TOLEDO-LUCAS COUNTY HEALTH DEPARTME | 635 N ERIE STREET ROOM 350 | | TOLEDO | OH | 43604-5317 | |
| TOLLESON CONRATT REPLOGLE LLP | 7190 SW FIR LOOP | STE 200 | | TIGARD | OR | 97223 | |
| TOLLESON CONRATT REPLOGLE LLP | ATTN:SOMMER TOLLESON | 7190 SW FIR LOOP, STE 200 | | TIGARD | OR | 97223 | |
| TOM & LEE HOLDING CO LLC | 1524 DORCAS ST | | | SAN DIEGO | CA | 92110-1515 | |
| TOM BYRD PLUMBING AND HEATING INC | 500 LITTLE HILLS INDUSTRIAL BLVD | | | ST CHARLES | MO | 63301-3710 | |
| TOM ELLIS REFRIGERATION AC & HEATING INC | 9 COMMERCIAL DRIVE | | | JOHNSON CITY | NY | 13790-4111 | |
| TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY TAX ASSESSOR COLLECTOR | 113 W BEAUREGARD | | | SAN ANGELO | TX | 76903-5851 | |
| TOMASTIK/CHILLICOTHE FLORAL CO INC | PO BOX 895A | | | CHILLICOTHE | OH | 45601 | |
| TOMBIGBEE ELECTRIC POWER ASSOC-FULTON | P.O. BOX 369 | | | FULTON | MS | 38843 | |
| TOMLINSON BOMBERGER LAWN CARE & LANDSCAPE | 3055 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| TOMS MAGNUM PAINTING LLC | 738 ABBY MIST DR | | | SAINT JOHNS | FL | 32259-6900 | |
| TOMS PLUMBING SOLUTIONS INC | DBA TOMS PLUMBING SOLUTIONS INC | PO BOX 198 | | SHERMAN | IL | 62684-0198 | |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER STREET | ATTN: IRENE | | TOMS RIVER | NJ | 08753-6533 | |
| TOMS RIVER TOWNSHIP | 20 N THIRD ST | | | TOMS RIVER | NJ | 08753-3192 | |
| TOMS RIVER TOWNSHIP | DEPARTMENT OF RECREATION | 1810 WARREN POINT RD | | TOMS RIVER | NJ | 08753-3192 | |
| TONY YZAGUIRRE JR TAX ASSESSOR COLLECTOR | DEPARTMENT OF RECREATION | 1810 WARREN POINT RD | | BROWNSVILLE | TX | 78522-0952 | |
| TONY YZAGUIRRE JR TAX ASSESSOR COLLECTOR | PO BOX 357 | | | BROWNSVILLE | TX | 78522-0952 | |
| TONYS IRRIGATION SERVICES INC | PO BOX 357 | | | PLAINFIELD | IL | 60586 | |
| TONYS REFRIGERATION INC | 930 WALL STREET | | | REDDING | CA | 96002 | |
| TOP ELECTRICAL SERVICE LLC | 38600 N SHAGBARK LN | | | WADSWORTH | IL | 60083-9722 | |
| TOP ELITE HOTSHOT LLC | JESUS MURO | 171 1ST WAHNETA ST W | | WINTER HAVEN | FL | 33880-5809 | |
| TOP FLIGHT ELECTRIC INC | PO BOX 747 | | | EAGLE LAKE | FL | 33839-0747 | |
| TOP GUN PRESSURE CLEANING LLC | 4420 SHEPHERD RD | | | MULBERRY | FL | 33860-9524 | |
| TOP GUN PRESSURE WASHING | PO BOX 6175 | | | BEAVERTON | OR | 97007-6175 | |
| TOP GUN PRESSURE WASHING INC | 500 WEST 67TH STREET | | | LOVELAND | CO | 80538 | |
| TOP HAT UPHOLSTERY | 420 13TH AVENUE NORTH | | | BIRMINGHAM | AL | 35204 | |
| TOP SHELF INC | 4240 REGENCY COURT | | | DAVENPORT | IA | 52806 | |
| TOP SHOT C K R INC | DBA TOP SHOT COMMERCIAL KITCHEN REPAIR | 5075 26TH AVE | | ROCKFORD | IL | 61109-1703 | |
| TOPEKA HANDYMAN LLC | 1007 NE MADISON ST | | | TOPEKA | KS | 66608-1131 | |
| TOPTAL LLC | TASO DU VAL | 2810 N CHURCH ST  36879 | | WILMINGTON | DE | 19802-4447 | |
| TORBIK SAFE & LOCK INC | 575 S MAIN ST | | | WILKES-BARRE | PA | 18701-2101 | |
| TORCH SERVICE COMPANY LLC | PO BOX 2218 | | | OWASSO | OK | 74055-9618 | |
| TORKILDSON, KATZ, MOORE, HETHERINGTON | & HARRIS | ATTN: NEWTON J. CHU | 120 PAUAHI STREET, STE 312 | HILO | HI | 96270 | |
| TORNIG GA LLC | 720 E PALISADE AVE STE 103 | | | ENGLEWOOD CLIFFS | NJ | 07632-3054 | |
| TORONTO CITY | PO BOX 5000 | | | TORONTO | ON | M2N 5V1 | CANADA |
| TORONTO CITY | PO BOX 952 | | | TORONTO | ON | M2N 5V1 | CANADA |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TORONTO HYDRO ELECTRIC SYSTEM | PO BOX 4490 STN A | | | TORONTO | ON | M5W 4H3 | CANADA |
| TORONTO LICENSING COMMISSION | 939 EGLINTON AVE EAST STE 200 | | | TORONTO | ON | M4G 2L6 | CANADA |
| TORONTO PROPERTY SOLUTIONS LTD | 276 FLOYD AVE | | | TORONTO | ON | M4J 2J3 | CANADA |
| TORONTO WATER & SOLID WASTE MGMT SVCS | BOX 6000 | REVENUE SERVICES | | TORONTO | ON | M2N 5V3 | CANADA |
| TORRANCE LOCK & KEY INC | 2421 TORRANCE BOULEVARD | | | TORRANCE | CA | 90501-2402 | |
| TOTAL AIR EXPERTS LLC | 436 MERRITT RD | | | BENTON | LA | 71006-4321 | |
| TOTAL ARMORED CAR | 2950 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| TOTAL BLIND CARE | 134 WILLIAMSBURG ROAD | | | KITCHENER | ON | N2E 1K7 | CANADA |
| TOTAL CARE PLUMBING INC | 2950 HEARTLAND DR | | | GRAND FORKS | ND | 58201-3309 | |
| TOTAL CONTROL PRESSURE WASHING | DBA YANCEY BURMAN | 2151 OAK HAMMOCK PRESERVE BLVD | | KISSIMMEE | FL | 34746-2234 | |
| TOTAL DISPOSAL | 100 BLAINE STREET | | | GARY | IN | 46406 | |
| TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR STE 105 | | | WOODRIDGE | IL | 60517-1449 | |
| TOTAL LANDSCAPING SERVICES LLC | 847 S RANDALL RD PMB 179 | | | ELGIN | IL | 60123-3002 | |
| TOTAL LOCK & SECURITY INC | 11772 WESTLINE INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63146 | |
| TOTAL MECHANICAL SYSTEMS CORP | 194 MORRIS AVENUE STE 5 | | | HOLTSVILLE | NY | 11742-1452 | |
| TOTAL QUALITY LOGISTICS LLC | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | |
| TOTAL SECURITY CORPORATION | DBA LOCKSMITH SERVICES OF TYLER | PO BOX 7397 | | TYLER | TX | 75711 | |
| TOTAL SPECIALTY CLEANING LLC | PO BOX 505 | | | LEXINGTON | SC | 29071-0505 | |
| TOTAL SYSTEMS CONTROL INC | 1002 OAK STREET | | | LARGE | PA | 15025 | |
| TOUCH OF GREEN INC | PO BOX 4707 | | | GRAND JCT | CO | 81502-4707 | |
| TOUCHPOINT INC | PO BOX 935792 | | | ATLANTA | GA | 31193-5792 | |
| TOUCHSTONE MERCHANDISE GROUP | ATTN: ACCOUNTS RECEIVABLE | 110 MERCANTILE DR STE 2 | | FAIRFIELD | OH | 45014-3699 | |
| TOWN CENTER FACILITY MAINTENANCE II | EAST DIVISION | PO BOX 2273 | | BRIGHTON | MI | 48116 | |
| TOWN CENTER REFRIGERATION INC | DBA TOWN CENTER INC | PO BOX 2273 | | BRIGHTON | MI | 48116-6073 | |
| TOWN OF AMHERST | PO BOX 5000 | | | WILLIAMSVILLE | NY | 14221-5499 | |
| TOWN OF AMHERST | TOWN CLERK | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221-5499 | |
| TOWN OF AVON | 210 WESTRIDGE OFFICE PARK | 6781 EAST RT 36 | | AVON | IN | 46123 | |
| TOWN OF AVON | TOWN CLERK | 5583 MAIN STREET | | AVON | IN | 46123 | |
| TOWN OF BABYLON | 200 E SUNRISE HWY | | | LINDENHURST | NY | 11757 | |
| TOWN OF BABYLON | 210 WESTRIDGE OFFICE PARK | 6781 EAST RT 36 | | LINDENHURST | NY | 11757 | |
| TOWN OF BABYLON, NY | 281 PHELPS LN RM 19 | | | NORTH BABYLON | NY | 11703-4006 | |
| TOWN OF BEL AIR | 200 E SUNRISE HWY | | | BEL AIR | MD | 21014-3256 | |
| TOWN OF BEL AIR | 39 N HICKORY AVE | | | BEL AIR | MD | 21014-3256 | |
| TOWN OF BEL AIR, MD | 39 HICKORY AVENUE | | | BEL AIR | MD | 21014 | |
| TOWN OF BIG FLATS | 39 N HICKORY AVE | | | BIG FLATS | NY | 14814 | |
| TOWN OF BIG FLATS | 476 MAPLE STREET | | | BIG FLATS | NY | 14814 | |
| TOWN OF BROOKHAVEN | 3233 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| TOWN OF BROOKHAVEN | 476 MAPLE STREET | | | MEDFORD | NY | 11763 | |
| TOWN OF CARY | INSPECTIONS AND PERMITS DEPARTMENT | PO BOX 8005 | | CARY | NC | 27512-8005 | |
| TOWN OF CARY, NC | PO BOX 71090 | | | CHARLOTTE | NC | 28272-1090 | |
| TOWN OF CHRISTIANSBURG | 3233 ROUTE 112 | | | CHRISTIANSBURG | VA | 24073 | |
| TOWN OF CHRISTIANSBURG | C/O SERGEANT P R TOWNLEY | 100 EAST MAIN STREET | | CHRISTIANSBURG | VA | 24073 | |
| TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073-3029 | |
| TOWN OF CLARKSTOWN | ATTN: FALSE ALARM ENFORCEMENT UNIT | 20 MAPLE AVE | | NEW CITY | NY | 10956-5011 | |
| TOWN OF CLARKSTOWN | C/O SERGEANT P R TOWNLEY | 100 EAST MAIN STREET | | NEW CITY | NY | 10956-5011 | |
| TOWN OF COLONIE | ATTN: FALSE ALARM ENFORCEMENT UNIT | 20 MAPLE AVE | | LATHAM | NY | 12110 | |
| TOWN OF COLONIE | DEPARTMENT OF FIRE SERVICE | 347 OLD NISKAYUNA RD | | LATHAM | NY | 12110 | |
| TOWN OF GILBERT | 50 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT | 90 E CIVIC CENTER DRIVE | | | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT, AZ | PO BOX 52653 | ATTN: UTILITY DEPARTMENT | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BOULEVARD | | | GRAND CHUTE | WI | 54913-9613 | |
| TOWN OF GRAND CHUTE | 502 W NORTHLAND AVE | | | APPLETON | WI | 54911 | |
| TOWN OF GRANVILLE | DEPARTMENT OF FIRE SERVICE | 347 OLD NISKAYUNA RD | | GRANVILLE | WV | 26534 | |
| TOWN OF GRANVILLE | P O BOX 119 | | | GRANVILLE | WV | 26534 | |
| TOWN OF GREECE | 1 VINCE TOFANY BLVD | | | GREECE | NY | 14612 | |
| TOWN OF GREECE | P O BOX 119 | | | GREECE | NY | 14612 | |
| TOWN OF GREENBURGH | 1 VINCE TOFANY BLVD | | | WHITE PLAINS | NY | 10607-1624 | |
| TOWN OF GREENBURGH | POLICE DEPARTMENT | 188 TARRYTOWN RD | | WHITE PLAINS | NY | 10607-1624 | |
| TOWN OF HAMBURG | C/O ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 | |
| TOWN OF HENRIETTA | PO BOX 999 | | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF HENRIETTA | POLICE DEPARTMENT | 188 TARRYTOWN RD | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF HENRIETTA, NY | PO BOX 999 | | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF MATTHEWS | 232 MATTHEWS STATION STREET | | | MATTHEWS | NC | 28105 | |
| TOWN OF MATTHEWS | PO BOX 999 | | | MATTHEWS | NC | 28105 | |
| TOWN OF MERRILLVILLE | 232 MATTHEWS STATION STREET | | | MERRILLVILLE | IN | 46410 | |
| TOWN OF MERRILLVILLE | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| TOWN OF MUNSTER | 1005 RIDGE ROAD | | | MUNSTER | IN | 46321 | |
| TOWN OF MUNSTER | 7820 BROADWAY | | | MUNSTER | IN | 46321 | |
| TOWN OF MUNSTER, IN | 1005 RIDGE ROAD | | | MUNSTER | IN | 46321-1895 | |
| TOWN OF NEW HARTFORD | FIRE SAFETY & PROPERTY | MAINTENANCE INSPECTION | | NEW HARTFORD | NY | 13413-3408 | |
| TOWN OF NEW HARTFORD | OFFICE OF CODE ENFORCEMENT | 111 NEW HARTFORD ST | | NEW HARTFORD | NY | 13413 | |
| TOWN OF NORTH HEMPSTEAD | DEPARTMENT OF BUILDING INSPECTIONS | 220 PLANDOM RD | | MANHASSETT | NY | 11030 | |
| TOWN OF NORTH HEMPSTEAD | DEPT OF BUILDING INSPECTIONS | 220 PLANDOM RD | | MANHASSETT | NY | 11030 | |
| TOWN OF ORO VALLEY | ATTN BUILDING DEPARTMENT | 11000 NORTH CANADA DRIVE | | ORO VALLEY | AZ | 85737 | |
| TOWN OF OYSTER BAY | DEPARTMENT OF PLANNING & DEVELOPMENT | DIVISION OF BUILDING | | OYSTER BAY | NY | 11771-1504 | |
| TOWN OF OYSTER BAY | DEPT OF PLANNING & DEVELOPMENT | DIVISION OF BUILDING | 74 AUDREY AVE | OYSTER BAY | NY | 11771-1504 | |
| TOWN OF PINEVILLE | 1005 RIDGE ROAD | | | PINEVILLE | NC | 28134 | |
| TOWN OF PINEVILLE | PO BOX 249 | | | PINEVILLE | NC | 28134 | |
| TOWN OF POUGHKEEPSIE | 1 OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 152 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN OF POUGHKEEPSIE | PO BOX 249 | | | POUGHKEEPSIE | NY | 12603 | |
| TOWN OF SECAUCUS | 1 OVERLOCKER ROAD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF SECAUCUS | 1203 PATTERSON PLANK RD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF ULSTER | ATTN: FIRE INSPECTIOR | | | LAKE KATRINE | NY | 12449 | |
| TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | WATER AND SEWER DISTRICTS | | LAKE KATRINE | NY | 12449 | |
| TOWN OF VESTAL | 1203 PATTERSON PLANK RD | | | VESTAL | NY | 13850 | |
| TOWN OF VESTAL | BUILDING DEPARTMENT | 133 FRONT STREET | | VESTAL | NY | 13850 | |
| TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | |
| TOWN OF WALLKILL | BUILDING DEPARTMENT | 133 FRONT STREET | | MIDDLETOWN | NY | 10941 | |
| TOWN OF WALLKILL | BUILDING DEPARTMENT | 99 TOWER DRIVE BLDG A | | MIDDLETOWN | NY | 10941 | |
| TOWN OF WALLKILL, NY | PO BOX 6705 | | | SOUTHEASTERN | PA | 19398 | |
| TOWN OF WATERTOWN, NY | 22867 CO RTE 67 | | | WATERTOWN | NY | 13601 | |
| TOWN OF WETHERSFIELD | BUILDING DEPARTMENT | 99 TOWER DRIVE BLDG A | | WETHERSFIELD | CT | 06109 | |
| TOWN OF WETHERSFIELD | CENTRAL CT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 06109 | |
| TOWN SQUARE PUBLICATIONS LLC | PO BOX 6754 | | | CAROL STREAM | IL | 60197-6754 | |
| TOWNSHIP OF CHERRY HILL | 820 MERCER STREET | | | CHERRY HILL | NJ | 08002 | |
| TOWNSHIP OF DELRAN | CENTRAL CT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY | | DELRAN | NJ | 08075 | |
| TOWNSHIP OF DELRAN SEWER DEPARTMENT | 900 CHESTER AVENUE | | | DELRAN | NJ | 08075 | |
| TOWNSHIP OF DEPARTMENTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | DEPARTMENTFORD | NJ | 08096 | |
| TOWNSHIP OF EAST BRUNSWICK | DEPARTMENT OF PUBLIC SAFETY | PO BOX 1081 | | EAST BRUNSWICK | NJ | 08816-1081 | |
| TOWNSHIP OF EAST BRUNSWICK | DEPT OF PUBLIC SAFETY | PO BOX 1081 | | EAST BRUNSWICK | NJ | 08816-1081 | |
| TOWNSHIP OF HAMILTON | 21 CANTILLON BLVD ROOM 104 | | | MAYS LANDING | NJ | 08330 | |
| TOWNSHIP OF HAMILTON | 900 CHESTER AVENUE | | | MAYS LANDING | NJ | 08330 | |
| TOWNSHIP OF LAWRENCE | 21 CANTILLON BLVD ROOM 104 | | | LAWRENCEVILLE | NJ | 08648 | |
| TOWNSHIP OF LAWRENCE | PO BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| TOWNSHIP OF MARQUETTE | 1000 COMMERCE DRIVE | | | MARQUETTE | MI | 49855 | |
| TOWNSHIP OF MARQUETTE | PO BOX 6006 | | | MARQUETTE | MI | 49855 | |
| TOWNSHIP OF OCEAN | 1000 COMMERCE DRIVE | | | OAKHURST | NJ | 07755-1589 | |
| TOWNSHIP OF OCEAN | 399 MONMOUTH RD | | | OAKHURST | NJ | 07755-1589 | |
| TOWNSHIP OF OCEAN SEWERAGE AUTHORITY | 399 MONMOUTH RD | C/O TOWNSHIP OF OCEAN TAX COLLECTOR | | OAKHURST | NJ | 07755-1589 | |
| TOWNSHIP OF ROBINSON | 1000 CHURCH HILL ROAD | | | PITTSBURGH | PA | 15205-9006 | |
| TOWNSHIP OF ROXBURY | 399 MONMOUTH ROAD | | | ROXBURY | NJ | 07876 | |
| TOWNSHIP OF ROXBURY | 72 EYLAND AVE | | | ROXBURY | NJ | 07876 | |
| TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 | | | LANCASTER | PA | 17604-4248 | |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | OFFICE KI4-1300 | | SPRINGFIELD | PA | 19064 | |
| TOWNSHIP OF SPRINGFIELD | 72 EYLAND AVE | | | SPRINGFIELD | PA | 19064 | |
| TOWNSHIP OF TOMS RIVER | 50 POWELL ROAD | OFFICE KI4-1300 | | IRVING | TX | 75014-2976 | |
| TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION PROGRAM | PO BOX 142976 | | IRVING | TX | 75014-2976 | |
| TOWNSHIP OF UNION | MUNICIPAL BLDG 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| TOWNSHIP OF UNION | UNION PUBLIC SAFETY DEPT | ALARM ENFORCEMENT UNIT | | UNION | NJ | 07083 | |
| TOWNSHIP OF UNION SEWER UTILITY | 1976 MORRIS AVE | ATTN: TAX COLLECTORS OFFICE | | UNION | NJ | 07083-1894 | |
| TOWNSHIP OF WAYNE | FALSE ALARM REDUCTION PROGRAM | PO BOX 142976 | | WAYNE | NJ | 07470 | |
| TOWNSHIP OF WAYNE, NJ | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | |
| TOWNSHIP OF WHITEHALL | 475 VALLEY ROAD | | | WHITEHALL | PA | 18052-0310 | |
| TOWNSHIP OF WHITEHALL | PO BOX 810 | | | WHITEHALL | PA | 18052-0310 | |
| TOWNSHIP OF WOODBRIDGE | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| TOWNSHIP OF WOODBRIDGE | PO BOX 810 | | | WOODBRIDGE | NJ | 07095 | |
| TOWNSHIP OF WOODBRIDGE POLICE DEPT | RECORDS/FALSE ALARM TRACKING | 1 MAIN STREET | | WOODBRIDGE | NJ | 07095-3352 | |
| TPI 1960 RETAIL LLC | C/O TARANTINO PROPERTIES INC | 7887 SAN FELIPE ST STE 237 | | HOUSTON | TX | 77063-1621 | |
| TPI CYPRESS POINTE LLC | C/O TARANTINO PROPERTIES, INC. | 7887 SAN FELIPE, SUITE 237 | | HOUSTON | TX | 77063 | |
| TR UWO FRED ZIESS | DBA 32 BLANDING BOULEVARD OWNER LLC | 841 GILBERT HIGHWAY | | FAIRFIELD | CT | 06824 | |
| TR UWO FRED ZIESS | DBA 3255 BRUNSWICK PIKE OWNER LLC | 841 GILBERT HIGHWAY | | FAIRFIELD | CT | 06824 | |
| TRACE ILLUMINATION ENTERPRISES INC | DBA J & S ELECTRIC AND SIGN INC | 88 N DUGAN RD STE F | | SUGAR GROVE | IL | 60554-5122 | |
| TRACK SHACK FITNESS CLUB INC | 1013 MONTANA ST | | | ORLANDO | FL | 32803-2521 | |
| TRADE SERVICES NORTHWEST INC | DBA MR ROOTER PLUMBING | PO BOX 826 | | RICHLAND | WA | 99354 | |
| TRADESMAN INC | DBA RAINMASTER LAWN SYSTEMS | 3445 LONDON ROAD | | EAU CLAIRE | WI | 54701 | |
| TRADIUM MECHANICAL INC | 6-295 QUEEN STREET E | SUITE 362 | | BRAMPTON | ON | L6W 4S6 | CANADA |
| TRAMONTE DISTRIBUTING CO | 1267 SOUTH MAIN ST | | | AKRON | OH | 44301 | |
| TRAN, VO | 35203 SCHOOL ST | | | WESTLAND | MI | 48185-3637 | |
| TRANE US INC | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANS-PLANTS INC | 1260 S SENATE AVE | | | INDIANAPOLIS | IN | 46225-1564 | |
| TRAP-ZAP ENVIRONMENTAL SYSTEMS INC | 255 BRAEN AVENUE | | | WYCKOFF | NJ | 07481-2948 | |
| TRASHCO-LAREDO, TX | P.O. BOX 450635 | | | LAREDO | TX | 78045 | |
| TRAVELERS | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY CO AMERICA | MARSH USA INC QUALIFIED SOLUTIONS GROUP | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2708 | |
| TRAVIS CONSTRUCTION & HOME IMPROVEMENT | 353 PRESTON AVE | | | LEXINGTON | KY | 40502-1531 | |
| TRAVIS COUNTY TAX ASSESSOR-COLLECTOR | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751-1410 | |
| TRAVIS COUNTY TAX COLLECTOR | 1 MAIN ST | | | AUSTIN | TX | 78714-9328 | |
| TRAVIS COUNTY TAX COLLECTOR | C/O NELDA WELLS SPEARS | PO BOX 149328 | | AUSTIN | TX | 78714-9328 | |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| TREAS OF ALLEGHENY COUNTY | 3333 FORBES AVENUE | | | PITTSBURGH | PA | 15213 | |
| TREASURE COAST LAWN & LANDSCAPE INC | 1803 NW 22ND ST | | | STUART | FL | 34994-9269 | |
| TREASURER | C/O NELDA WELLS SPEARS | PO BOX 149328 | | AUSTIN | TX | | |
| TREASURER | COUNTY OF MONTGOMERY | DIV OF ENVIROMENTAL SERVICE | 1 LAFAYETTE PLACE STE 325 | NORRISTOWN | PA | 19401 | |
| TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 | |
| TREASURER CHESTERFIELD COUNTY | C/O RICHARD A CORDLE - TREASURER | PO BOX 26585 | | RICHMOND | VA | 23285-0088 | |
| TREASURER CITY OF HAMPTON | PO BOX 4758 | | | HAMPTON | VA | 23669-0636 | |
| TREASURER CITY OF HAMPTON | PO BOX 636 | | | HAMPTON | VA | 23669-0636 | |
| TREASURER CITY OF TORONTO | PO BOX 5000 | | | TORONTO | ON | M2N 5V1 | CANADA |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TREASURER CITY OF TORONTO | ROOM 251-MUNICIPAL BLDG | | | TORONTO | ON | M2N 5V1 | CANADA |
| TREASURER COUNTY OF NASSAU | NASSAU COUNTY FIRE COMMISSION | OFFICE TO FIRE MARSHALL | 1194 PROSPECT AVENUE | WESTBURY | NY | 11590-2723 | |
| TREASURER COUNTY OF NASSAU | PO BOX 5000 | | | WESTBURY | NY | 11590-2723 | |
| TREASURER OF FREDERICK COUNTY | 30 NORTH MARKET STREET | | | FREDERICK | MD | 21701-5420 | |
| TREASURER OF FREDERICK COUNTY | NASSAU COUNTY FIRE COMMISSION | OFFICE TO FIRE MARSHALL | | FREDERICK | MD | 21701-5420 | |
| TREASURER OF MONTGOMERY COUNTY | 30 NORTH MARKET STREET | | | NORRISTOWN | PA | 19404-0311 | |
| TREASURER OF MONTGOMERY COUNTY | OFFICE OF PUBLIC HEALTH ENVIRONMENTAL | FIELD SERVICES | PO BOX 311 | NORRISTOWN | PA | 19404-0311 | |
| TREASURER OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SVCS | PO BOX 526 | | RICHMOND | VA | 23218-0526 | |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 636 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER TOWN OF NORTH HAVEN | C/O NORTH HAVEN POLICE DEPARTMENT | 8 LINSLEY ST | | NORTH HAVEN | CT | 06473-2517 | |
| TREASURER TOWN OF NORTH HAVEN | DEPT OF AGRICULTURE & CONSUMER SERVICES | PO BOX 526 | | NORTH HAVEN | CT | 06473-2517 | |
| TREASURER VIRGINIA BEACH | CITY HALL BUILDING 1 | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9002 | |
| TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | | | CHARLOTTE | NC | 28272-1143 | |
| TREASURER, CITY OF HAMPTON | ATTN: COMMISSIONER OF REVENUE | P.O. BOX 636 | | HAMPTON | VA | 23669 | |
| TREASURER, CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE | 409 S. MAIN STREET | | HARRISONBURG | VA | 22801 | |
| TREASURER, SPOTSYLVANIA COUNTY | ATTN: COMMISSIONER OF THE REVENUE | P.O. BOX 175 | 9104 COURTHOUSE ROAD | SPOTSYLVANIA | VA | 22553-0175 | |
| TREASURER, VIRGINIA BEACH | MUNICIPAL CTR-BLG 1 2401 COURTHOUSE DR. | | | VIRGINIA BEACH | VA | 23456-9018 | |
| TREASURER, VIRGINIA BEACH | PO BOX 175 | | | VIRGINIA BEACH | VA | 23456-9002 | |
| TREASURER-CITY OF ROANOKE | COUNTY OF MONTGOMERY | DIV OF ENVIROMENTAL SERVICE | | ROANOKE | VA | 24011 | |
| TREASURER-CITY OF ROANOKE | ROOM 251-MUNICIPAL BLDG | | | ROANOKE | VA | 24011 | |
| TRENT LORFELD INC | DBA 1-800-GOT-JUNK | 2902 E KIMBERLY RD | | DAVENPORT | IA | 52807-2365 | |
| TRENT SERVICES INC | DBA ROTO-ROOTER SEWER AND DRAIN | PO BOX 470 | | OPELIKA | AL | 36803 | |
| TREU HOUSE OF MUNCH INC | 8000 ARBOR DRIVE | | | NORTHWOOD | OH | 43619 | |
| TRC CITIES WATER STORE INC | 6510 W OKANOGAN AVE | | | KENNEWICK | WA | 99336-7628 | |
| TRI CITY REGIONAL CHAMBER OF COMMERCE | 7130 WEST GRANDRIDGE BLVD | SUITE C | | KENNEWICK | WA | 99336 | |
| TRI COUNTY MECHANICAL LLC | 209 MADISON ST | | | PASSAIC | NJ | 07055 | |
| TRI COUNTY PLUMBING CO LLC | 2870 NE HOGAN ROAD | SUITE E 449 | | GRESHAM | OR | 97030 | |
| TRI COUNTY WHOLESALE DISTRIBUTORS INC | 425 VICTORIA RD STE A | | | YOUNGSTOWN | OH | 44515-2007 | |
| TRI SERVICE COMPANY LLC | 1016 THOMAS DR 303 | | | PANAMA CITY BEACH | FL | 32408-7444 | |
| TRI STATE PAVEMENT SEALING & STRIPING | PO BOX 8221 | | | EVANSVILLE | IN | 47716-8221 | |
| TRI TOWN ELECTRIC INC | 4153 PROGRESS BLVD | | | PERU | IL | 61354 | |
| TRI WORKS INC | DBA HVAC & R ELECT PLUMBING | 6246 CARDINAL DRIVE | | EAST STROUDSBURG | PA | 18301 | |
| TRIAD MUNICIPAL ABC BOARD | 3127 STARLIGHT DRIVE | | | WINSTON SALEM | NC | 27107-4141 | |
| TRIAD SERVICE CENTER INC | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501-1803 | |
| TRIANGLE KNIFE LLC | DBA PRO EDGE KNIFE | 7431 MISSION GORGE ROAD | | SAN DIEGO | CA | 92120 | |
| TRIANGLE SAFE & LOCK INC | 1400 SUNSET BOULEVARD | | | WEST COLUMBIA | SC | 29169 | |
| TRIBELLA PROPERTIES LLC | PO BOX 210 | | | HUDSON | WI | 54016-0210 | |
| TRIBLES LAWN CARE LLC | 28468 ELEYS FORD RD | | | RICHARDSVILLE | VA | 22736-1818 | |
| TRI-CITIES BEVERAGE | 612 INDUSTRIAL PARK DR | | | NEWPORT NEWS | VA | 23608 | |
| TRICOM CARD TECHNOLOGIES INC | 23905 CLINTON KEITH RD 114-508 | | | WILDOMAR | CA | 92595-7897 | |
| TRI-COUNTY BEVERAGE CO | 2651 E TEN MILE RD | | | WARREN | MI | 48091 | |
| TRI-COUNTY ELECTRIC LLC | 10696 WENGERLAWN RD | | | BROOKVILLE | OH | 45309-9626 | |
| TRI-COUNTY HEALTH DEPARTMENT | 7000 E BELLEVIEW SUITE 301 | | | ENGLEWOOD | CO | 80111-1628 | |
| TRI-COUNTY INDUSTRIES, INC | PO BOX 858 | | | MARS | PA | 16046 | |
| TRIDENT FRANCHISE SYSTEM LLC | DBA JAN PRO OF THE TRIAD | 11 OAK BRANCH DR STE B | | GREENSBORO | NC | 27407-2454 | |
| TRINA A. HIGGINS | US ATTORNEYS OFFICE | 111 SOUTH MAIN ST, SUITE 1800 | | SALT LAKE CITY | UT | 84111-2176 | |
| TRINA A. HIGGINS | US ATTORNEYS OFFICE | 20 N MAIN ST, STE 208 | | ST. GEORGE | UT | 84770 | |
| TRINA A. HIGGINS | US ATTORNEYS OFFICE | US DISTRICT COURTHOUSE | 351 S WESTTEMPLE, ROOM 3.200 | SALT LAKE CITY | UT | 84101 | |
| TRINI E. ROSS | OFFICE OF THE UNITED STATES ATTORNEY | 100 STATE ST, STE 500 | | ROCHESTER | NY | 14614 | |
| TRINI E. ROSS | OFFICE OF THE UNITED STATES ATTORNEY | 138 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| TRINITY AIR CONDITIONING INC | PO BOX 2461 | | | WICHITA FALLS | TX | 76307-2461 | |
| TRINITY INVESTIGATIONS AND SECURITY INC | PO BOX 621436 | | | OVIEDO | FL | 32762-1436 | |
| TRINITY PROPERTY SERVICES - ITF - ADMNS | C/O TRINITY PROPERTY SERVICES INC | 77 BLOOR STREET WEST SUITE 1601 | | TORONTO | ON | M5S 1M2 | CANADA |
| TRINITY SCHOOL DISTRICT TAX COLLECTOR | 550 WASHINGTON ROAD | | | WASHINGTON | PA | 15301 | |
| TRINITY SECURITY SERVICES ATL LLC | 1744 CAMBRIDGE AVE APT 7 | | | ATLANTA | GA | 30337-2006 | |
| TRINITY TILE GROUP | DBA TRINITY SURFACES | 115 SW 49TH AVE STE 105 | | OCALA | FL | 34474-1807 | |
| TRINTECH INC | PO BOX 734950 | | | DALLAS | TX | 75373-4950 | |
| TRIPADVISOR HOLDINGS LLC | DBA TRIPADVISOR LLC | PO BOX 844325 | | DALLAS | TX | 75284-4325 | |
| TRIPIUM LLC | 269 STATE HWY 248 STE 5 | | | BRANSON | MO | 65616-3728 | |
| TRIPLE BAR YORK MARKETPLACE LLC | C/O JC BAR PROPERTIES INC | 224 SAINT CHARLES WAY STE 290 | | YORK | PA | 17402-4667 | |
| TRIPLE F DISTRIBUTING INC | PO BOX 29960 | | | HONOLULU | HI | 96820-2360 | |
| TRIPLE J CONTRACTING SERVICES INC | 636 OLIVE AVE | | | OSHAWA | ON | L1H 2R7 | CANADA |
| TRIPLE S - MICHELADA LLC | DBA TRIPLE S | 808 MORELOS AVE | | RANCHO VIEJO | TX | 78575-9549 | |
| TRIPLE TTT ELECTRIC INC | 623 WORCHESTER | | | WESTLAND | MI | 48186 | |
| TRI-STAR GRAPHICS LLC | DBA FASTSIGNS OF COOKEVILLE | 220 ROTARY CENTENNIAL DR STE B | | COOKEVILLE | TN | 38501-5986 | |
| TRI-STAR INDUSTRIAL LIGHTING | PO BOX 275 | | | BROOKFIELD | IL | 60513 | |
| TRI-STATE CARTING | P.O. BOX 5298 | | | TOMS RIVER | NJ | 08754-5289 | |
| TRI-STATE LOCK & SAFE INC | 419 WEST 3RD STREET | | | TIFTON | GA | 31794 | |
| TRITZ BEVERAGE SYSTEMS INC | 888 E BELVIDERE ROAD 220 | | | GRAYSLAKE | IL | 60030 | |
| TRIUMPH GROUP INC | DBA DETAILED SERVICES | PO BOX 819 | | ANOKA | MN | 55303-0819 | |
| TRIVAN ROOFING SYSTEMS OF OKLAHOMA LLC | DBA TRIVAN ROOFING | 1084 TEXAN TRL | | GRAPEVINE | TX | 76051-3703 | |
| TROPICAL DESIGN INC | PO BOX 13412 | | | MAUMELLE | AR | 72113-0412 | |
| TROPICAL PLANT DESIGN INC | 2702 W SKELLY DRIVE | | | TULSA | OK | 74107 | |
| TROPICAL REEF MAINTENANCE | PO BOX 843 | | | HOLLAND | OH | 43528 | |
| TROPITONE FURNITURE CO INC | 32992 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| TROTTER ELECTRIC INC | 7800 COLLIER STREET | | | FORT SMITH | AR | 72916 | |
| TROUBLE SHOOTERS OF MID-MICHIGAN INC | 1565 AIRWAY DRIVE | | | MT PLEASANT | MI | 48858 | |
| TROY RIVETTI, ACTING | US ATTORNEYS OFFICE | FEDERAL COURTHOUSE, ROOM A330 | 17 S PARK ROW | ERIE | PA | 16501 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 154 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TROY RIVETTI, ACTING | US ATTORNEYS OFFICE | JOSEPH F WEIS, JR, US COURTHOUSE | 700 GRANT ST, STE 4000 | PITTSBURGH | PA | 15219 | |
| TROY RIVETTI, ACTING | US ATTORNEYS OFFICE | STE 200 - PENN TRAFFIC BLDG | 319 WASHINGTON ST | JOHNSTOWN | PA | 15901 | |
| TRS JANITORIAL SUPPLIES | DBA CAPITAL SUPPLY COMPANY | 115 CASTLE RD | | SECAUCUS | NJ | 07094-1647 | |
| TRU GREEN LP | TRUGREEN PROCESSING CENTER | PO BOX 9001033 | | LOUISVILLE | KY | 40290-1033 | |
| TRU VUE WINDOW CLEANING INC | 390 EDGELEY BOULEVARD | UNIT 30 | | CONCORD | ON | L4K 3Z6 | CANADA |
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | | | RENO | NV | 89520 | |
| TRU-COMFORT INC | 155 PRAIRIE LAKE RD STE (RANGE A - E) | | | EAST DUNDEE | IL | 60118-9123 | |
| TRUE FINISH LANDSCAPING LLC | PO BOX 631 | | | ASHTABULA | OH | 44005-0631 | |
| TRUE FOOD SERVICE EQUIPMENT INC | PO BOX 790100 DEPT 456139 | | | ST LOUIS | MO | 63179-0100 | |
| TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | SAINT LOUIS | MO | 63179-0100 | |
| TRUE PLUMBERS INC | 4000 N FRONTAGE RD | | | PLANT CITY | FL | 33565-2543 | |
| TRUE VIEW WINDOWS AND GLASS LLC | 2222 E JONES AVE | | | PHOENIX | AZ | 85040-1467 | |
| TRUGREEN | 2385 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 5B3 | CANADA |
| TRUGREEN LIMITED PARTNERSHIP | TRUGREEN PROCESSING CENTER | PO BOX 78611 | | PHOENIX | AZ | 85062-8611 | |
| TRU-LOCK AND SECURITY INC | 2080 TRUAX BOULEVARD | | | EAU CLAIRE | WI | 54703 | |
| TRULY NOLEN OF AMERICA INC | 2525 WHITFIELD INDUSTRIAL WAY | | | SARASOTA | FL | 34243-4066 | |
| TRUMBULL COUNTY COMBINED HEALTH DISTRICT | 176 CHESTNUT AVE NE | | | WARREN | OH | 44483 | |
| TRUMBULL COUNTY COMBINED HEALTH DISTRICT | C/O NORTH HAVEN POLICE DEPARTMENT | 8 LINSLEY ST | | WARREN | OH | 44483 | |
| TRUSSVILLE GAS AND WATER | P.O. BOX 836 | | | TRUSSVILLE | AL | 35173 | |
| TRY-IT DISTRIBUTING | 4155 WALDEN AVENUE | | | LANCASTER | NY | 14086 | |
| TRYON DISTRIBUTING LLC | 2030 PARK TRYON CT | | | DURHAM | NC | 27703-6482 | |
| TSW CORP | DBA ROTO ROOTER | 10291 ROUTE 414 | | CANTON | PA | 17724-7240 | |
| TTCL SERVICES LLC | DBA FISH WINDOW CLEANING | PO BOX 22268 | | BILLINGS | MT | 59104-2268 | |
| TUCKER ACOUSTICAL PRODUCTS INC | 2014 STEEL DRIVE | | | TUCKER | GA | 30084-5832 | |
| TUCSON ELECTRIC POWER COMPANY | 3950 E IRVINGTON RD | | | TUCSON | AZ | 85714 | |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | | | HARLAN | IA | 51593-0671 | |
| TUCSON JUNK HAULING LLC | DBA 1800 GOT JUNK | 630 HOOVER ST NE | | MINNEAPOLIS | MN | 55413-3209 | |
| TUCSON POLICE DEPARTMENT | 1310 W MIRACLE MILE | | | TUCSON | AZ | 85705 | |
| TUKAIZ LLC | PO BOX 14470 | | | SAINT LOUIS | MO | 63178-4470 | |
| TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 | | | PASADENA | CA | 91189-0118 | |
| TULARE COUNTY TREASURER-TAX COLLECTOR | 221 S MOONEY BLVD RM 104-E | | | VISALIA | CA | 93291 | |
| TULLAHOMA CITY RECORDER | PO BOX 807 | | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA UTILITIES BOARD | 901 SOUTH JACKSON STREET | | | TULLAHOMA | TN | 37388 | |
| TULSA COUNTY TREASURER | PO BOX 21017 | | | TULSA | OK | 74121-1017 | |
| TUMEX CORPORATION SPECIALTY ELECTRIC | PO BOX 6290 | | | YUMA | AZ | 85366 | |
| TUNDRA RESTAURANT SUPPLY INC | PO BOX 74007307 | | | CHICAGO | IL | 60674-7307 | |
| TUPELO WATER & LIGHT DEPARTMENT | 320 COURT STREET | | | TUPELO | MS | 38802 | |
| TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TURBO CLEAN LLC | 1246 MEADOWBROOK DR | | | CAPE GIRARDEAU | MO | 63703-8023 | |
| TURBO KEY LLC | 35454 COLLINGWOOD DR | | | STERLING HEIGHTS | MI | 48312-4233 | |
| TURBO TECHNICIANS LLC | 16506 WESTGROVE DRIVE | | | ADDISON | TX | 75001 | |
| TURF 360 LLC | DBA MR MOW IT ALL | 725 SE WACO PLACE | | WAUKEE | IA | 50263-8397 | |
| TURF PARADISE INC | PO BOX 1533 | | | LONGMONT | CO | 80502 | |
| TURFS UP LAWN SERVICE LLC | 725 MENGES MILLS RD | | | SPRING GROVE | PA | 17362-9182 | |
| TURFTENDERS INC | PO BOX 539 | | | FREDONIA | NY | 14063 | |
| TURTLE CREEK VALLEY COUNCIL OF GOVTS | 25 OAK DRIVE | | | MONROEVILLE | PA | 15146-0778 | |
| TURTLE CREEK VALLEY COUNCIL OF GOVTS | PO BOX 778 | | | MONROEVILLE | PA | 15146-0778 | |
| TUSCALOOSA COUNTY | HEALTH DEPARTMENT | 1101 JACKSON AVE | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | PO BOX 20738 | | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401-1891 | |
| TUSCANY ENTERPRISES INC | DBA EVERCLEAR HYDRO-JETTING | 8610 WILD HORSE ROAD | | SALINAS | CA | 93907 | |
| TUSCARAWAS COUNTY TREASURER | 125 E HIGH AVE | | | PHILADELPHIA | OH | 44663 | |
| TUSCON ELECTRIC POWER COMPANY | SERVICE DEPOSITS RC-120 | 3950 EAST IRVINGTON ROAD | | TUSCON | AZ | 85714 | |
| TUX WINDOW CLEANING LTD | 9400 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87112-2239 | |
| TWC SERVICES INC | 12590 METRO PARKWAY | | | FORT MYERS | FL | 33966 | |
| TWD PLUMBING INC | DBA MR ROOTER PLUMBING | PO BOX 494 | | MANSFIELD | OH | 44901 | |
| TWELVE OAKS MALL LTD PARTNRSHP | DEPT 52701 - PO BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| TWIN CITY ELECTRIC CO INC | PO BOX 4513 | | | LAFAYETTE | IN | 47903-4513 | |
| TWIN CITY SECURITY | 8131 LYNDON B JOHNSON FWY STE 110 | | | DALLAS | TX | 75251-1327 | |
| TWIN CITY SERVICE CO INC | 1710 S PACIFIC AVE | | | KELSO | WA | 98626-1511 | |
| TWIN OAKS LANDSCAPING LLC | 4 WHITE OAK TER | | | CAMPBELL HALL | NY | 10916-2114 | |
| TWO BROTHERS UPHOLSTERY 1 | 1750 N WAYNE RD | | | WESTLAND | MI | 48185-3538 | |
| TWO D HOLDINGS LLC | C/O DAVID SUH | PO BOX 1097 | | ENGLEWOOD CLIFFS | NJ | 07632-0097 | |
| TWO MIKES PLUMBING & HEATING LLC | PO BOX 649 | | | GOODRICH | MI | 48438 | |
| TWO-FOLD WATER ENGINEERING INC | PO BOX 767 | | | MELROSE | FL | 32666 | |
| TWP OF TOMS RIVER DEPARTMENT OF HEALTH | FOOD ESTABLISHMENTS | PO BOX 728 | | TOMS RIVER | NJ | 08754 | |
| TWS ENTERPRISES INC | DBA SULLIVAN PLUMBING | PO BOX 1089 | | AMHERST | VA | 24521 | |
| TXQWS LLC | DBA KINETICO QUALITY WATER SYSTEMS | 15678 TRADESMAN | | SAN ANTONIO | TX | 78249 | |
| TYCO INTEGRATED SECURITY CANADA INC | CONSOLIDATED BILLING DEPT | 40 SHEPPARD AVENUE WEST | | TORONTO | ON | M2N 6K9 | CANADA |
| TYLER SALES CO INC | 2100 PARK STREET | | | MUSKEGON HEIGHTS | MI | 49444 | |
| TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | JEFFERSON CITY | MO | 65101 | |
| U S FLAGPOLE SERVICE LLC | U S FLAGPOLE INC | 5480 58TH ST N  28001 | | KENNETH CITY | FL | 33709-2036 | |
| U S LAWN AND LANDSCAPE LLC | 2549 PETTY DR | | | BOWLING GREEN | KY | 42103-7162 | |
| U S TOY COMPANY INC | DBA CONSTRUCTIVE PLAYTHINGS | 13201 ARRINGTON ROAD | | GRANDVIEW | MO | 64030 | |
| U S WATER BOYS INC | PO BOX 462 | 260 W NORTH STREET | | MANHATTAN | IL | 60442-0462 | |
| U STREET CLEANING SERVICE LLC | 900 22ND ST NE APT 202 | | | WASHINGTON | DC | 20002-3251 | |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW | | | WASHINGTON | DC | 20201 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS | COMPLIANCE & REGISTRATION DIV | 2401 E STREET NW, SA-1, RM H1200 | WASHINGTON | DC | 20522-0112 | |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20229 | |
| U.S. CUSTOMS AND BORDER PROTECTION | 6650 TELECOM DRIVE | | | INDIANAPOLIS | IN | 46728 | |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF LABOR – OSHA | REGION 10 REGIONAL OFFICE | 20425 72ND AVE SOUTH, SUITE 150 A | | KENT | WA | 98032-2388 | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A | 1200 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20460 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ATLANTA DISTRICT OFFICE | SAM NUNN ATLANTA FEDERAL CENTER | 100 ALABAMA STREET, SW, SUITE 4R30 | ATLANTA | GA | 30303 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE | 1130 22ND STREET SOUTH, STE 2000 | BIRMINGHAM | AL | 35205 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHARLOTTE DISTRICT OFFICE | 129 WEST TRADE STREET | SUITE 400 | CHARLOTTE | NC | 28202 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHICAGO DISTRICT OFFICE | JCK FEDERAL BUILDING | 230 S DEARBORN ST, STE 1866 | CHICAGO | IL | 60604 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HEADQUARTERS | 131 M STREET, NE | FOURTH FLOOR, SUITE 4NW02F | WASHINGTON | DC | 20507 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING | 1919 SMITH STREET, 6TH FLOOR | HOUSTON | TX | 77002 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | INDIANAPOLIS DISTRICT OFFICE | 101 WEST OHIO ST, STE 1900 | | INDIANAPOLIS | IN | 46204 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | LOS ANGELES | CA | 90012 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MEMPHIS DISTRICT OFFICE | 1407 UNION AVENUE, 9TH FLOOR | | MEMPHIS | TN | 38104 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MIAMI DISTRICT OFFICE | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | MIAMI | FL | 33131 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | NEW YORK | NY | 10004 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | PHILADELPHIA | PA | 19107-3126 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE | SUITE 690 | PHOENIX | AZ | 85012-2504 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | SAN FRANCISCO | CA | 94102-3661 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ST. LOUIS DISTRICT OFFICE | ROBERT A. YOUNG FEDERAL BUILDING | 1222 SPRUCE ST., RM 8.100 | ST. LOUIS | MO | 63103 | |
| UAJA - UNIVERSITY AREA JOINT AUTHORITY | 1576 SPRING VALLEY ROAD | | | STATE COLLEGE | PA | 16801-8499 | |
| UB DISTRIBUTORS LLC | DBA CRAFT BEER GUILD DISTRIBUTING | OF NEW YORK LLC | 12 SOUTH PUTT CORNERS ROAD | NEW PALTZ | NY | 12561 | |
| UB MIDWAY LLC | C/O MIDWAY SHOPPING CENTER | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | |
| UBER POETIER CANADA INC | 5300-66 WELLINGTON STREET | WEST TD BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UE 675 ROUTE 1 LLC | PO BOX 95000 | LB 1272 | | PHILADELPHIA | PA | 19195-0001 | |
| UFCW CERTIFICATION APPLICATION | 70 CREDITVIEW ROAD | | | WOODBRIDGE | ON | L4L 9N4 | CANADA |
| UGI ENERGY SERVICES LLC | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | |
| UGI UTILITIES INC | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 | |
| UGI UTILITIES, INC. | 2525 NORTH 12 ST. | SUITE 360 | | READING | PA | 19605 | |
| UIPATH INC | 1 VANDERBILT AVE FL 60 | | | NEW YORK | NY | 10017-3807 | |
| ULINE CANADA CORPORATION | BOX 3500 | RPO STREETSVILLE | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULINE INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| ULP - EDMONTON NEGOTIATIONS 2023 | 101 | 10426 81 AVENUE | | EDMONTON | AB | T6E 1X5 | CANADA |
| ULSCE BEATHA LLC | DBA WATER DOCTORS | 901 N GRANDVIEW BLVD | | WAUKESHA | WI | 53188-2845 | |
| ULSTER COUNTY HEALTH DEPARTMENT | 176 CHESTNUT AVE NE | | | KINGSTON | NY | 12401-0800 | |
| ULSTER COUNTY HEALTH DEPARTMENT | PO BOX 1800 | | | KINGSTON | NY | 12401-0800 | |
| ULTIMATE DRAIN SERVICES INC | PO BOX 28877 | | | OAKDALE | MN | 55128 | |
| ULTIMATE POWER WASHING LLC | 1281 YATES AVE | | | AUSTELL | GA | 30106-1440 | |
| ULTRA-CHEM INC | PO BOX 14608 | | | LENEXA | KS | 66285 | |
| ULTRACLEAN OF ARKANSAS INC | 7627 HARDIN DR | | | NORTH LITTLE ROCK | AR | 72117-1602 | |
| UNCLE SAMS GLASS & DOOR INC | DBA COMMERCIAL SOLUTIONS INC | 21 INDUSTRIAL DRIVE | | SMITHFIELD | RI | 02917 | |
| UNDER PRESSURE PLUMBING | 12901 HWY 27 | | | NOBLETON | ON | L0G 1N0 | CANADA |
| UNDER WATER ESCAPES AQUARIUMS LLC | DBA NEPTUNES REEF | 3885 MILLER RD STE C | | COLUMBUS | GA | 31909-4758 | |
| UNICITY TAXI LTD | 340 HARGRAVE PLACE | | | WINNIPEG | MB | R3C 0X5 | CANADA |
| UNIFIED GOVERNMENT OF | WYANDOTTE COUNTY KANSAS CITY KS | DBA KANSAS CITY POLICE DEPARTMENT | 700 MINNESOTA AVENUE | KANSAS CITY | KS | 66101-3064 | |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | 4953 STATE AVENUE | | | KANSAS CITY | KS | 66102 | |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | PO BOX 1800 | | | KANSAS CITY | KS | 66102 | |
| UNIFIED GOVT TREASURY FOR WYANDOTTE CO | 710 N 7TH ST | STE 240 | | KANSAS CITY | KS | 66101 | |
| UNIFORM SALES INC | 1499 SW 30TH AVE UNIT 26 | | | BOYNTON BEACH | FL | 33426-9040 | |
| UNION BANK | 120 NORTH STONE AVENUE | | | TUCSON | AZ | 85701 | |
| UNION BANK & TRUST | ATTN: MR. CHARLES A. MARTORANA | SENIOR VICE PRESIDENT | 1920 MEDICAL AVENUE, SUITE E | HARRISONBURG | VA | 22801 | |
| UNION CHARTER TOWNSHIP TREASURER | 2010 S LINCOLN RD | | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP TAX COLLECTOR-UNION | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNIONCREEK STRIPING LLC | 2555 UNION AVE SE | | | GRAND RAPIDS | MI | 49507-3526 | |
| UNIQUE CORALS INC | 7028 VALJEAN AVE | | | LAKE BALBOA | CA | 91406-3914 | |
| UNIRSC INC | PO BOX 79578 | | | BALTIMORE | MD | 21279-0578 | |
| UNIT MECHANICAL SERVICES LTD | 1584 CHURCH AVENUE | | | WINNIPEG | MB | R2X 1G8 | CANADA |
| UNITED BEVERAGE | 2604 WEST AIRLINE HIGHWAY | | | WATERLOO | IA | 50703-9606 | |
| UNITED BEVERAGES OF NC LLC | 105 9TH STREET NW | | | HICKORY | NC | 28603 | |
| UNITED ENERGY TRADING LLC | PO BOX 789657 | | | PHILADELPHIA | PA | 19178-9657 | |
| UNITED ENERGY TRADING LLC | PO BOX 837 | | | BISMARCK | ND | 58502-0837 | |
| UNITED FOOD & COMMERCIAL WORKERS CANADA LOCAL 1006A | DBA UFCW LOCAL 1006A | C/O ATTN KEVIN BENN SECRETARY TREASURER | 70 CREDITVIEW ROAD | WOODBRIDGE | ON | L4L 9N4 | CANADA |
| UNITED FOOD & COMMERCIAL WORKERS CANADA LOCAL 401 | DBA UFCW LOCAL 401 | ATTN RICHELLE STEWART, SEC/TREAS | 14040 128 AVE NW | EDMONTON | ON | T5L 4M8 | CANADA |
| UNITED ISD TAX OFFICE | 3501 E SAUNDERS | | | LAREDO | TX | 78041 | |
| UNITED KITCHEN EXHAUST INC | 901 BITTEN LANE | | | PETERBOROUGH | ON | K9H 0H8 | CANADA |
| UNITED MECHANICAL INC | 5598 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40228-1070 | |
| UNITED PARCEL SERVICE INC | PO BOX 650116 | | | DALLAS | TX | 75265-0116 | |
| UNITED RESTAURANT EQUIP CO | PO BOX 1186 | | | RALEIGH | NC | 27602 | |
| UNITED RESTAURANT SUPPLY INC | 725 CLARK PLACE | | | COLORADO SPRINGS | CO | 80915 | |
| UNITED SALAD OF WASHINGTON INC | 8448 NE 33RD DRIVE | | | PORTLAND | OR | 97211 | |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| UNITED STATES POSTAL SERVICE | POSTMASTER | PO BOX FEE 695011 | | ORLANDO | FL | 32869 | |
| UNITED STATES TREASURY | 4953 STATE AVENUE | | | OGDEN | UT | 84201-0009 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 192 | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER | 1500 PENNSYLVANIA AVENUE, NW | ROOM 2134 | WASHINGTON | DC | 20220 | |
| UNITED TECHNOLOGIES CORP | DBA OTIS ELEVATOR COMPANY | PO BOX 13716 | | NEWARK | NJ | 07188-0716 | |
| UNIVERSAL KITCHEN SERVICES LLC | 31 PINEDALE AVE | | | FARMINGVILLE | NY | 11738-2625 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PROJECTS INC | DBA ACE DISTRIBUTING | 80 INDUSTRIAL DRIVE | | CHAMBERSBURG | PA | 17201 | |
| UNIVERSAL TECHNICIANS LLC | 6213 GRISSOM RD STE 606 | | | SAN ANTONIO | TX | 78238-2256 | |
| UNIVERSITY OF MAINE | FOUNDATION | TWO ALUMNI PLACE | | ORONO | ME | 04469-5792 | |
| UNIVERSITY VENTURE CORP | C/O KENCO REALTY MANAGEMENT | 605 WEST 142ND STREET APT B2 | | NEW YORK | NY | 10031-6610 | |
| UNLIMITED BUILDING SOLUTIONS INC | 817 BROKE RD UNIT 8 | | | PICKERING | ON | L1W 3L9 | CANADA |
| UNLIMITED SPRINKLER FIRE PROTECTION INC | 130 KRISTEN LN | | | WYLIE | TX | 75098-4032 | |
| UNLOCK IT FOR ME LLC | 3412 COUNTY ROAD 69 | | | TUSKEGEE | AL | 36083-4512 | |
| UNS GAS INC | PO BOX 5176 | | | HARLAN | IA | 51593-0676 | |
| UP LOCK AND KEY | PO BOX 327 | | | MARQUETTE | MI | 49855-0327 | |
| UP NORTH WINDOW CLEANING | 323 DEMERS AVE APT 305 | | | GRAND FORKS | ND | 58201-4760 | |
| UP REEF LLC | 421 ROCK ST UNIT A | | | MARQUETTE | MI | 49855-4527 | |
| UP THE CREEK HEATING & AIR LLC | 521 THAIN RD | | | LEWISTON | ID | 83501-5530 | |
| UPBEAT INC | PO BOX 790379 | | | ST LOUIS | MO | 63179-0379 | |
| UPGRADE SERVICES LLC | 65 W 36TH ST 4TH FLOOR | | | NEW YORK | NY | 10018-7925 | |
| UPLAND SERVICING LLC | 1142 JAGUAR RD | | | JOPLIN | MO | 64804-7877 | |
| UPPER MERION SEWER REVENUE | 175 WEST VALLEY FORGE ROAD | | | KING OF PRUSSIA | PA | 19406-1802 | |
| UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | INTERNAL REVENUE SERVICE | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP TAX COLLECTOR | PO BOX 62405 | | | KING OF PRUSSIA | PA | 19406-2405 | |
| UPS CANADA | PO BOX 4900 STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS INC | DBA UPS/UPS SCS CHARLOTTE | PO BOX 650690 | | DALLAS | TX | 75265-0690 | |
| UPTIME MECHANICAL LLC | 6829 EMERALD BAY LN | | | INDIANAPOLIS | IN | 46237-5064 | |
| UPTOWN LAWN & SNOW INC | 5225 E TWIN LAKE BLVD | | | BROOKLYN CENTER | MN | 55429-3352 | |
| URBAN AIRSHIP INC | DBA AIRSHIP | 1225 W BURNSIDE ST STE 401 | | PORTLAND | OR | 97209-4122 | |
| URBAN EDGE PROPERTIES LLC | 210 RTE 4 E | 3RD FL | | PARAMUS | NJ | 07652 | |
| URBAN EDGE PROPERTIES LP | DBA UE 675 ROUTE 1 LLC | PO BOX 95000 | LB 1272 | PHILADELPHIA | PA | 19195-0001 | |
| URBAN EDGE PROPERTIES/PITTSBURGH | PO BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| URBANA & CHAMPAIGN SANITARY DISTRICT | P.O. BOX 669 | CODE DEPARTMENT | | URBANA | IL | 61803 | |
| URNER BARRY PUBLICATIONS INC | PO BOX 389 | | | TOMS RIVER | NJ | 08754-0389 | |
| URQUHART PLUMBING CO INC | PO BOX 12063 | | | FLORENCE | SC | 29504 | |
| US BANK | ATTN: L. SHAWN BRESKOW | 333 COMMERCE STREET | SUITE 900 | NASHVILLE | TN | 37201 | |
| US BANK NATIONAL ASSOCIATION | SDS 12-1716 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1716 | |
| US BANK/FIRSTAR | TREASURY MANAGEMENT SERVICES | CM/9581 | | ST PAUL | MN | 55170-9581 | |
| US CENTENNIAL MALLS JV LLC | DBA US CENTENNIAL VANCOUVER MALL LLC | 8020 EAGLE WAY | | CHICAGO | IL | 60678-1080 | |
| US DEPARTMENT OF HOMELAND SECURITY | C/O BOILER & PRESSURE VESSEL SAFETY DIV | 302 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-2739 | |
| US DEPARTMENT OF LABOR | S-2521 | 200 CONSITUTION AVE, NW | | WASHINGTON | DC | 20210 | |
| US FOODSERVICE INC | NW 6007 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6007 | |
| US LEGAL SUPPORT INC | PO BOX 4772 | | | HOUSTON | TX | 77210-4772 | |
| US PATENT & TRADEMARK OFFICE (USPTO) | 600 DULANY ST | | | ALEXANDRIA | VA | 22314 | |
| US WATER HEATING SOLUTIONS LLC | DBA US FACILITIES SOLUTIONS LLC | 810 S ARTHUR AVE | | ARLINGTON HEIGHTS | IL | 60005-2828 | |
| USA CARPET & UPHOLSTERY CLEANING | 6405 W DEL RIO ST | | | CHANDLER | AZ | 85226-1765 | |
| USA CONSTRUCTION & PROJECT MGMT EXCHANGE | DBA PAVEMENT EXCHANGE GROUP | 3111 MONROE RD | SUITE 200 | CHARLOTTE | NC | 28205-7541 | |
| USA LAWN INC | 2223 LONGHORN DR | | | PUEBLO | CO | 81008-1899 | |
| USA PLUMBING & SEWER SERVICE INC | DBA OAKLAND PLUMBING | 11731 29 MILE RD | | WASHINGTON | MI | 48095-2602 | |
| USP APOLLO LLC | 2309 FREDERICK DOUGLAS BLVD | C/O GRID PROPERTIES INC | | NEW YORK | NY | 10027 | |
| USP APOLLO LLC | C/O GRID URBAN VENTURES II LLC | ATTN: DREW GREENWALD | 2309 FREDERICK DOUGLASS BLVD | NEW YORK | NY | 10027 | |
| USP APOLLO LLC | C/O GRID URBAN VENTURES II LLC | ATTN: DREW GREENWALD | | NEW YORK | NY | 10027 | |
| USP APOLLO, LLC | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | |
| USP APOLLO, LLC C/O GRID PROPERTIES | 2309 FREDERICK DOUGLASS BLVD. | | | NEW YORK | NY | 10027 | |
| USW HOLDING COMPANY LLC | DBA CULLIGAN WATER | PO BOX 3213 | | WINCHESTER | VA | 22604-2413 | |
| UT HEIGHTS LLC | ATTN GREG MALOOF | 13 MAINSAIL XING | | SAVANNAH | GA | 31411-2723 | |
| UTAH COMMERCIAL SERVICE LLC | 169 N MAIN ST STE 2 | | | TOOELE | UT | 84074-2141 | |
| UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION 100 E CENTER | STE 1200 | | PROVO | UT | 84909 | |
| UTAH COUNTY TREASURER | PO BOX 30107 SALT | | | SALT LAKE CITY | UT | 84130-0107 | |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION | 160 E 300 S 2ND FL | PO BOX 146704 | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DEPT OF ALCOHOLIC BEV CTRL | PO BOX 30408 | | | SALT LAKE CITY | UT | 84130-0408 | |
| UTAH DEPT OF ALCOHOLIC BEVERAGE CONTROL | 1625 SOUTH 00 WEST | | | SALT LAKE CITY | UT | 84104 | |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84116 | |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 | | | SALT LAKE CITY | UT | 84114-4810 | |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE | PO BOX 45288 | 140 E 300 SOUTH | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH | 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH, 3RD FLOOR | | | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84116 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TAX COMMISSION | TOURISM AND CAR RENTAL TAX RETURN | 210 N 1950 WEST | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | SALT LAKE CITY | UT | 84114-0530 | |
| UTE WATER CONSERVANCY DISTRICT | P.O. BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTILITIES KINGSTON, ON | P.O. BOX 790 | | | KINGSTON | ON | K7L4X7 | CANADA |
| UTILITY BILLING SERVICES | PO BOX 3830 | | | HOT SPRINGS | AR | 71914-3830 | |
| UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| UU/INC | DBA VALLEY SWEEPING | PO BOX 9127 | | RAPID CITY | SD | 57709-9127 | |
| V W GERNHART DRAUGHT BEER SYSTEMS | INSTALLATION AND SERVICES | 47 HUDSON ROAD | | PLAINS | PA | 18705-2019 | |
| V2 ASSOCIATES LLC | PO BOX 411273 | | | ST LOUIS | MO | 63141 | |
| VA DEPARTMENT OF PUBLIC HEALTH | ENVIRONMENTAL FIELD SERVICES | PO BOX 311 | | RICHMOND | VA | 23218-0526 | |
| VA DEPT OF ALCOHOLIC BEVERAGE CONTROL BOARD | PO BOX 27491 | | | RICHMOND | VA | 23261 | |
| VACO ORLANDO LLC | PO BOX 667 | | | BRENTWOOD | TN | 37024-0667 | |
| VACUUMVILLE | 917 JANETTE STREET | | | NEWMARKET | TN | L3Y 5K3 | CANADA |
| VAL JAN SERVICES | DBA ROTO ROOTER | 602 ASHFORD CT | | CHAMPAIGN | IL | 61822-6601 | |
| VALENCIA LAWN NURSERY AND HANDYMAN SERV | 141 DESOTO BLVD NORTH | | | NAPLES | FL | 34120 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VALENTA PLUMBING & HEATING INC | 1100 H AVE NE | | | CEDAR RAPIDS | IA | 52402-4624 | |
| VALLEJO GLASS CO INC | 205 COUCH ST | | | VALLEJO | CA | 94590-2948 | |
| VALLEY CITY COAT & APRON | DBA VALLEY CITY LINEN INC | 10 DIAMOND AVENUE SOUTHEAST | | GRAND RAPIDS | MI | 49506-1456 | |
| VALLEY DISTRIBUTING CORP | 4488 ELMWOOD LANE | | | SALEM | VA | 24153 | |
| VALLEY ELECTRIC INC | 613 BRYDEN AVE STE C PMB 211 | | | LEWISTON | ID | 83501-5192 | |
| VALLEY GARDENS INC | PO BOX 5569 | | | CHARLESTON | WV | 25361 | |
| VALLEY LANDSCAPING & MAINTENANCE INC | 12900 N LOWER SACRAMENTO ROAD | | | LODI | CA | 95242 | |
| VALLEY LANDSCAPING INC | 750 DEN HILL RD | | | CHRISTIANSBURG | VA | 24073-7720 | |
| VALLEY PLUMBING AND DRAIN CLEANING INC | DBA TOWERS MURRAY PLUMBING | 5698 DANNON WAY STE 11 | | WEST JORDAN | UT | 84081-5676 | |
| VALLEY STREAM GREEN ACRES LLC | C/O THE CORPORATION TRUST COMPANY | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| VALLEY VISTA SERVICES, INC | 17445 EAST RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748-1088 | |
| VALLEY WIDE BEVERAGE COMPANY | 3525 S EAST AVE | | | FRESNO | CA | 93725-9000 | |
| VALLIER PROPERTY MAINTENANCE | 20883 REBECCA RD | | | THORNDALE | ON | N0M 2P0 | CANADA |
| VALU PLUMBING | PO BOX 7810 | | | VISALIA | CA | 93290-7810 | |
| VALUE SERVICE & REPAIR CORP | 86 BROADWAY | | | FREEPORT | NY | 11520 | |
| VAN HERWEG ELECTRIC INC | 2885 ENTERPRISE CT | | | SAGINAW | MI | 48603 | |
| VAN HOOK SERVICE CO INC | 76 SENECA AVENUE | | | ROCHESTER | NY | 14621 | |
| VAN HOOK SERVICES | 76 SENECA AVE. | | | ROCHESTER | NY | 14621 | |
| VAN VLIET ACQUISITION IV LLC | DBA VAN VLIET ACQUISITION IV LLC | 23801 CALABASAS ROAD | SUITE 1024 | CALABASAS | CA | 91302 | |
| VANCO COMMERCIAL SERVICE LLC | DBA VANCO | 8025 CASTLEWAY DRIVE | | INDIANAPOLIS | IN | 46250 | |
| VANDERBURGH CO HEALTH DEPARTMENT | ROOM 127 - CIVIC CENTER COMPLEX | ONE NW SEVENTH ST | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY TREASURER | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | |
| VANDERMEULEN PLUMBING LTD | 333 LANSDOWNE ST E | | | PETERBOROUGH | ON | K9L 2A3 | CANADA |
| VANESSA R. WALDREF | US ATTORNEYS OFFICE | 402 E YAKIMA AVE, STE 210 | | YAKIMA | WA | 98901 | |
| VANESSA R. WALDREF | US ATTORNEYS OFFICE | PO BOX 1494 | | SPOKANE | WA | 99210-1494 | |
| VANESSA ROBERTS AVERY | US ATTORNEYS OFFICE | 1000 LAFAYETTE BLVD, 10TH FL | | BRIDGEPORT | CT | 06604 | |
| VANESSA ROBERTS AVERY | US ATTORNEYS OFFICE | 450 MAIN ST, ROOM 328 | | HARTFORD | CT | 06103 | |
| VANESSA ROBERTS AVERY | US ATTORNEYS OFFICE | CONNECTICUT FINANCIAL CENTER | 157 CHURCH ST, FL 25 | NEW HAVEN | CT | 06510 | |
| VARGAS VELAZQUEZ, WENDY | 2823 N CYPRESS AVE | | | FRESNO | CA | 93727-8977 | |
| VARICLEAN LLC | 7305 S 100 W | | | LEBANON | IN | 46052-9729 | |
| VARNER BROS., INC. | P.O. BOX 80427 | | | BAKERSFIELD | CA | 93380-0427 | |
| VASILE ILE | DBA VASILES CUSTOM UPHOLSTERY | 10645 N TATUM BLVD SUITE 200-639 | | PHOENIX | AZ | 85028 | |
| VASILIKI LLC | 8 HILLCREST DR | | | OLYPHANT | PA | 18447-1304 | |
| VEC CENTRAL OFFICE | P.O. BOX 26441 | | | RICHMOND | VA | 23261 | |
| VECCHIO CARRIER FELDMAN & JOHANNESSEN PA | 3308 CLEVELAND HEIGHTS BLVD | | | LAKELAND | FL | 33803 | |
| VECCHIO CARRIER FELDMAN & JOHANNESSEN PA | ATTN:KRISTEN JOHANNESSEN | 3308 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33803 | |
| VECTOR INTELLIGENT SOLUTION SUM | PO BOX 645096 | | | PITTSBURGH | PA | 15264-5096 | |
| VECTOR SERVICE INC | 6569 N RIVERSIDE DR STE 102-338 | | | FRESNO | CA | 93722-9318 | |
| VEGA ROOFING INC | 9100 N WARE RD | | | MCALLEN | TX | 78504 | |
| VEITH ENTERPRISES INC | 130 SALT POINT TURNPIKE STE 2 | | | POUGHKEEPSIE | NY | 12603-1016 | |
| VENABLE LLP | 575 7TH STREET, NW | | | WASHINGTON | DC | 20004 | |
| VENTURA COUNTY RECORDER | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TREASURER-TAX COLLECTOR | PO BOX 845642 | | | LOS ANGELES | CA | 90084-5642 | |
| VENTURE SOUTH DISTRIBUTORS INC | DBA WATKINS DISTRIBUTING SALES & SERVICE | 1095 IONA ROAD | | IDAHO FALLS | ID | 83401 | |
| VEOLIA WATER DELAWARE | PO BOX 371804 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7804 | |
| VEOLIA WATER IDAHO | PO BOX 371804 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7804 | |
| VEOLIA WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | PITTSBURGH | PA | 15250 | |
| VEOLIA WATER PENNSYLVANIA | PO BOX 371804 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7804 | |
| VEOLIA WATER TOMS RIVER | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| VERA CRUZ PROPERTIES LP | PO BOX 10326 | | | PORTLAND | OR | 97296-0326 | |
| VERA LLC | 13151 BOLD FORBES ST | | | FRISCO | TX | 75035 | |
| VERA LLC | 7704 MAPLERIDGE DRIVE | | | PLANO | TX | 75024 | |
| VERDE POWER CLEANING LLC | 11052 E FLOWER AVE | | | MESA | AZ | 85208-7512 | |
| VERDE PROPERTY MAINTENANCE LTD | 25 VIRGINIA DR | | | BRAMPTON | ON | L7A 2E6 | CANADA |
| VEREIT | ATTN: LEGAL DEPARTMENT | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| VEREIT OPERATING PARTNERSHIP LP | DBA ARCP RL OG SALISBURY MD LLC | PO BOX 103127 | | PASADENA | CA | 91189-0153 | |
| VEREIT OPERATING PARTNERSHIP LP | DBA VEREIT REAL ESTATE LP | PO BOX 103127 | | PASADENA | CA | 91189-0153 | |
| VEREIT OPERATING PARTNERSHIP LP | PO BOX 103127 | | | PASADENA | CA | 91189-0153 | |
| VERITIV OPERATING COMPANY | PO BOX 409884 | | | ATLANTA | GA | 30384-9884 | |
| VERIZON | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON SUMMARY | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON WIRELESS SUM - EFT | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERMILION COUNTY HEALTH DEPARTMENT | 175 WEST VALLEY FORGE ROAD | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY HEALTH DEPARTMENT | 200 SOUTH COLLEGE SUITE A | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY TREASURER | PO BOX 730 | | | DANVILLE | IL | 61834 | |
| VERMILION VALLEY PRODUCE INC | DBA CENTRAL ILLINOIS PRODUCE | 2055 NELSON MILLER PKWY | | LOUISVILLE | KY | 40223-2185 | |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS | FOOD SAFETY AND CONSUMER PROTECTION | 116 STATE ST | MONTPELIER | VT | 05620 | |
| VERMONT AGENCY OF NATURAL RESOURCES | 1 NATIONAL LIFE DR | DAVIS 2 | | MONTPELIER | VT | 05620-3901 | |
| VERMONT DEPARTMENT OF HUMAN RESOURCES | 120 STATE STREET | | | MONTPELIER | VT | 05620 | |
| VERMONT DEPT OF LABOR | 5 GREEN MOUNTAIN DR | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| VERMONT DEPT OF LABOR | 5 GREEN MOUNTAIN DRIVE | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| VERMONT DEPT OF TAXES | 133 STATE ST | | | MONTPELIER | VT | 05602 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| VERNON TOWNSHIP SANITARY AUTHORITY | 16678 MCMATH AVENUE | | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP TAX COLLECTOR | DOROTHY LONGSTRETH 9511 KRIDER | | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP WATER AUTHORITY | 16678 MCMATH AVE | | | MEADVILLE | PA | 16335 | |
| VERNS CONCRETE LLC | 912 E 53RD ST STE BST | | | ANDERSON | IN | 46013-1732 | |
| VERTEX INC | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| VERTEX PAVING LLC | 301 MAIN ST STE 2200 | | | BATON ROUGE | LA | 70801-0014 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VESTAL CENTRAL SCHOOL DIST TAX COLLECTOR | 605 VESTAL PARKWAY | | | WEST VESTAL | NY | 13850 | |
| VESTAL TOWN TAX COLLECTOR | DEBRA WALLACE | 605 VESTAL PARKWAY W | | VESTAL | NY | 13850 | |
| VESTAR BOWLES CROSSING LLC | PO BOX 30412 | | | TAMPA | FL | 33630-3412 | |
| VESTAR CROSSROADS GILBERT LLC | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 30412 | | TAMPA | FL | 33630-3412 | |
| VESTAVIA HILLS CHAMBER OF COMMERCE | 1975 MERRYVALE ROAD | | | VESTAVIA HILLS | AL | 35216 | |
| VETERANS PLUMBING SERVICE AND SUPPLIES | DBA VETERANS WORLDWIDE MAINTENANCE | 105 MAIN ST STE 3 | | HACKENSACK | NJ | 07601-8103 | |
| VETTER ELECTRIC INC | PO BOX 41645 | | | NASHVILLE | TN | 37204-1645 | |
| VIANSA ENTERPRISES INC | DBA 1 800 GOT JUNK | 8573 ATLAS DR | | GAITHERSBURG | MD | 20877-4135 | |
| VICKS WINE & SPIRITS | 6351 I 55 FRONTAGE RD N | SUITE 105 | | JACKSON | MS | 39213 | |
| VICTOR VALLEY WASTEWATER | RECLAMATION AUTHORITY | 15776 MAIN STREET SUITE 3 | | HESPERIA | CA | 92345 | |
| VICTORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2569 | | | VICTORIA | TX | 77902 | |
| VICTORS LANDSCAPING INC | 7563 W VOGEL AVENUE | | | PEORIA | AZ | 85345-6615 | |
| VIGO COUNTY HEALTH DEPARTMENT | 200 SOUTH COLLEGE SUITE A | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY HEALTH DEPARTMENT | COURT HOUSE ANNEX/120 S 7TH ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIKING REFRIGERATION LLC | 326 JACKSON STREET | | | REYNOLDSVILLE | PA | 15851 | |
| VILANDRE FUEL & HEATING INC | DBA VILANDRE HEATING AIR COND & PLUMBING | PO BOX 5673 | 701 NORTH 7TH STREET | GRAND FORKS | ND | 58206-5673 | |
| VILLAGE AND COUNTRY WATER TREATMENT INC | DBA CGC WATER TREATMENT | PO BOX 448 | | HARTLAND | MI | 48353-0448 | |
| VILLAGE AT BURLINGTON OWNERS ASSOCIATION | C/O RLET MANAGEMENT LLC | PO BOX 490 | | NIWOT | CO | 80544 | |
| VILLAGE GREEN LANDSCAPING LLC | 6100 BARDSTOWN RD | | | ELIZABETHTOWN | KY | 42701-9765 | |
| VILLAGE OF ASHWAUBENON | COURT HOUSE ANNEX/120 S 7TH ST | | | WAUTOMA | WI | 54982-5267 | |
| VILLAGE OF ASHWAUBENON | DBA ASHWAUBENON PUBLIC SAFETY | C/O BILLING OFFICE | N2930 STATE ROAD 22 | WAUTOMA | WI | 54982-5267 | |
| VILLAGE OF BLOOMINGDALE | DBA ASHWAUBENON PUBLIC SAFETY | C/O BILLING OFFICE | | BLOOMINGDALE | IL | 60108-1403 | |
| VILLAGE OF BLOOMINGDALE | LICENSE | 201 S BLOOMINGDALE RD | | BLOOMINGDALE | IL | 60108-1403 | |
| VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF BOLINGBROOK | 375 WEST BRIARCLIFF ROAD | | | BOILINGBOOK | IL | 60440 | |
| VILLAGE OF BOLINGBROOK | ATTN: LIQUOR TAX REMITTANCE | DIRECTOR OF FINANCE | 375 WEST BRIARCLIFF ROAD | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BOLINGBROOK | DIRECTOR OF FINANCE | LIQUOR TAX OF FINANCE | 375 W BRIARCLIFF RD | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BRADLEY | 147 S MICHIGAN | | | BRADLEY | IL | 60915 | |
| VILLAGE OF BRADLEY | LICENSE | 201 S BLOOMINGDALE RD | | BRADLEY | IL | 60915 | |
| VILLAGE OF BRADLEY, IL | 147 SOUTH MICHIGAN | SEWER DEPARTMENT | | BRADLEY | IL | 60915 | |
| VILLAGE OF DOWNERS GROVE | ACCOUNTS RECEIVABLE | 801 BURLINGTON AVE | | DOWNERS GROVE | IL | 60515-4782 | |
| VILLAGE OF DOWNERS GROVE | ATTN: FINANCE DEPT, FOOD & BEVERAGE TAX | 801 BURLINGTON AVENUE | | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF DOWNERS GROVE, IL | 801 BURLINGTON AVENUE | ATTN: PHYLLIS/BILLING CLERK | | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF FORSYTH | 147 S MICHIGAN | | | FORSYTH | IL | 62535 | |
| VILLAGE OF FORSYTH | 301 STATE ROUTE 51 | PO BOX 80 | | FORSYTH | IL | 62535 | |
| VILLAGE OF FORSYTH | PO BOX 80 | | | FORSYTH | IL | 62535 | |
| VILLAGE OF FORSYTH, IL | 301 S RTE 51 | WATER & SEWER DEPARTMENT | | FORSYTH | IL | 62535 | |
| VILLAGE OF GURNEE | ATTN ACCOUNTS PAYABLE | 325 N OPLAINE ROAD | | GURNEE | IL | 60031 | |
| VILLAGE OF GURNEE | ATTN: REVENUE COLLECTION | 325 N. OPLAINE ROAD | | GURNEE | IL | 60031 | |
| VILLAGE OF GURNEE, IL | PO BOX 7076 | | | CAROL STREAM | IL | 60499-2804 | |
| VILLAGE OF LAKEWOOD | 20 W SUMMIT STREET | | | LAKEWOOD | NY | 14750 | |
| VILLAGE OF LINCOLNWOOD | 6900 NORTH LINCOLN | | | LINCOLNWOOD | IL | 60712 | |
| VILLAGE OF LINCOLNWOOD | ATTN: FINANCE DEPARTMENT | 6900 N. LINCOLN AVE | | LINCOLNWOOD | IL | 60712 | |
| VILLAGE OF LINCOLNWOOD, IL | PO BOX 1161 | | | INDIANAPOLIS | IN | 46206-1161 | |
| VILLAGE OF MATTESON | PO BOX 80 | | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MOUNT PLEASANT | 4900 VILLAGE COMMONS | | | MOUNT PLEASANT | WI | 53406 | |
| VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DRIVE | | | MOUNT PLEASANT | WI | 53406 | |
| VILLAGE OF NORRIDGE | 4000 NORTH OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORRIDGE | 8811 CAMPUS DRIVE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | ATTN: WATER DEPT | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF OAK LAWN | 4000 NORTH OLCOTT AVENUE | | | OAK LAWN | IL | 60453 | |
| VILLAGE OF OAK LAWN, IL | 9446 RAYMOND AVENUE | | | OAK LAWN | IL | 60453 | |
| VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK | 9446 RAYMOND AVENUE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK, IL | PO BOX 74713 | | | CHICAGO | IL | 60694-4713 | |
| VILLAGE OF SCHAUMBURG | ACCOUNTS REC DEPT | ATTN: PATTY FISHER | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SCHAUMBURG | ATTN: FINANCE DEPARTMENT | FINANCE DEPT.- FOOD AND BEVERAGE TAX | 101 SCHAUMBURG COURT | SCHAUMBURG | IL | 60193 | |
| VILLAGE OF SCHAUMBURG | PO BOX 68981 | | | SCHAUMBURG | IL | 60168-0981 | |
| VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1881 | |
| VILLAGE OF VALLEY STREAM INC | 123 S CENTRAL AVENUE | | | VALLEY STREAM | NY | 11580-5413 | |
| VILLAGE OF WEST DUNDEE | 102 SOUTH SECOND STREET | | | WEST DUNDEE | IL | 60118 | |
| VILLAGE OF WEST DUNDEE | ATTN: FOOD AND BEVERAGE TAX | 102 S. SECOND STREET | | WEST DUNDEE | IL | 60118 | |
| VILLAGE/ACORN INVESTMENTS, LTD | C/O OFFICE OF THE GENERAL COUNSEL | 1020 LAKE SUMTER LANDING | | THE VILLAGES | FL | 32162 | |
| VILLAGES / ACORN INVESTMENTS LTD | C/O THE VILLAGES COMMERCIAL PROPERTY | MANAGEMENT | 3597 KIESSEL RD | THE VILLAGES | FL | 32163 | |
| VILLAGES / ACORN INVESTMENTS LTD | C/O THE VILLAGES COMMERCIAL PROPERTY | MANAGEMENT | | THE VILLAGES | FL | 32163 | |
| VILLAGES ACORN INVESTMENTS, LTD. | ATTN: AMANDA MERCHENT, PROPERTY MANAGER | C/O THE VILLAGES COMMERCIAL PROP MGMT | 3597 KIESSEL ROAD | THE VILLAGES | FL | 32163 | |
| VILLAGES/ACORN INVESTMENTS, LTD | 940 LAKE SHORE DRIVE, SUITE 200 | | | THE VILLAGES | FL | 32162 | |
| VILLALOBOS GLASS CO INC | 909 S CUCAMONGA AVE STE 110 | | | ONTARIO | CA | 91761-5977 | |
| VILLAS AT DECATUR II LLC | C/O ZEVCAP MANAGER LLC | 750 HAMMOND DRIVE | BUILDING 16-350 | ATLANTA | GA | 30328 | |
| VILLAS AT DECATUR III LLC | C/O ZEVCAP MANAGER LLC | 750 HAMMOND DRIVE | BUILDING 16-350 | ATLANTA | GA | 30328 | |
| VILLAS AT DECATUR IV LLCC | C/O ZEVCAP MANAGER LLC | 750 HAMMOND DRIVE | BUILDING 16-350 | ATLANTA | GA | 30328 | |
| VILLAS AT DECATUR LLCC/O ZEVCAP MANAGER | 750 HAMMOND DRIVE | BUILDING 16-350 | | ATLANTA | GA | 30328 | |
| VILLAS ICE DELIVERY SERVICE | PO BOX 27422 | | | TUCSON | AZ | 85726 | |
| VIMY BREWING COMPANY | 11-830 INDUSTRIAL AVENUE | | | OTTAWA | ON | K1G 4B8 | CANADA |
| VINCENT A OKORLEY | PO BOX 7952 | | | WARNER ROBINS | GA | 31095-7952 | |
| VINELAND MUNICIPAL UTILITIES | P.O. BOX 1508 | | | VINELAND | NJ | 08362-1508 | |
| VINSUE CORP | S GLENMARE MEWS | | | NYACK | NY | 10960 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 159 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VINTAGE WINE AND LIQUOR | 3680 B SANGANI BLVD | | | DIBERVILLE | MS | 39540 | |
| VINTAGE WINE COMPANY | 15420 EAST 12 MILE ROAD | | | ROSEVILLE | MI | 48066 | |
| VINTAGE WINE DISTRIBUTOR INC | 6555 DAVIS INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| VINYL DOCTOR INC | DBA VINYL DOCTOR SYSTEMS | PO BOX 32086 | | PALM BEACH GARDENS | FL | 33420-2086 | |
| VINYL DOCTOR OF SPRINGFIELD INC | 1617 W VERNON AVENUE | | | SPRINGFIELD | IL | 62704 | |
| VINYL MEDIC LLC | 87 GRASSO PLZ PMB 328 | | | SAINT LOUIS | MO | 63123-3107 | |
| VINYL PRO LLC | 1171 N SLOCUM RD | | | RAVENNA | MI | 49451-9323 | |
| VIP SERVICES INC | 1206 CORDOVA ST | | | BILLINGS | MT | 59101-6345 | |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE | | | ST THOMAS | VI | 00802 | |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM | STE 1 | | ST CROIX | VI | 00820-4245 | |
| VIRGINIA ABC | 9512 MAIN CT | | | FAIRFAX | VA | 22031 | |
| VIRGINIA ALCOHOLIC BEV CONTROL | C/O COBBLESTONE CELLARS INC | 2810 EAST PARHAM ROAD | | RICHMOND | VA | 23228 | |
| VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 | |
| VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | 14700 RAVINIA AVENUE | | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | PEMBROKE CORPORATE CENTER III | 4452 CORPORATION LANE | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA BEVERAGE COMPANY LLC | 435 WALLING RD | | | BRISTOL | VA | 24201-1853 | |
| VIRGINIA DEPARTMENT OF HEALTH | 608 JACKSON STREET | | | FREDERICKBURG | VA | 22401-5719 | |
| VIRGINIA DEPARTMENT OF HEALTH | PEMBROKE CORPORATE CENTER III | 4452 CORPORATION LANE | | FREDERICKBURG | VA | 22401-5719 | |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 1111 E MAIN ST | STE 1400 | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | MAIN STREET CENTRE | 600 E MAIN ST | STE 207 | RICHMOND | VA | 23219 | |
| VIRGINIA EAGLE DISTRIBUTING COMPANY LLC | PO BOX 496 | | | VERONA | VA | 24482 | |
| VIRGINIA ELECTRIC AND POWER COMPANY | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 26441 | | | RICHMOND | VA | 23261-6441 | |
| VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK ROAD | | | SPRINGFIELD | VA | 22150 | |
| VIRGINIA NATURAL GAS | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 900 E MAIN ST | | RICHMOND | VA | 23219 | |
| VISTAGRAPHICS INC | 1264 PERIMETER PARKWAY | | | VIRGINIA BEACH | VA | 23454 | |
| VITAL LAWNCARE AND LANDSCAPE INC | 6501 N 5000E RD | | | MANTENO | IL | 60950-3052 | |
| VMC FACILITIES LLC | 3119 NORTHWEST PARK DRIVE | | | KNOXVILLE | TN | 37921 | |
| VOGEL DISPOSAL SERVICE, INC. | P.O. BOX 847 | | | MARS | PA | 16046 | |
| VOITURE NATIONALE | DBA THE FORTY AND EIGHTER | PMB 351 | 1811 N DIXIE AVE STE 104 | ELIZABETHTOWN | KY | 42701-5564 | |
| VOLCOR GROUP INC | DBA KAGE COMMERCIAL APPLIANCE REPAIR | 12755 THREE MAN TRAIL | | FLAGSTAFF | AZ | 86004 | |
| VOLLMER INC | 3822 SANDWICH STREET | | | WINDSOR | WI | N9C 1C1 | CANADA |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE | RM 103 | | DELAND | FL | 32720-4602 | |
| VON SIGN CO INC | 116 ATLAS CROSSING RD | | | UNIONTOWN | PA | 15401 | |
| VONDOHLEN ENTERPRISES INC | DBA FISH WINDOW CLEANING | 5710 W GATE CITY BLVD STE K | | GREENSBORO | NC | 27407-7047 | |
| VONS UNITED BEVERAGE | 675 GALLERIA DRIVE EXT | | | JOHNSTOWN | PA | 15904 | |
| VOODOO DRAIN CLEANER LLC | PO BOX 634 | | | HIGLEY | AZ | 85236-0634 | |
| VORTEX COLORADO INC | 1801 W OLYMPIC BLVD | FILE 1525 | | PASADENA | CA | 91199-1525 | |
| VORTEX INDUSTRIES INC | FILE 1095 | 1801 WEST OLYMPIC BOULEVARD | | PASADENA | CA | 91199-1095 | |
| VP ELECTRIC LLC | 1775 BLOUNT RD STE 404 | | | POMPANO BEACH | FL | 33069-5126 | |
| VT OCCUPATIONAL SAFETY & HEALTH ADMIN | VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | PO BOX 488 | MONTPELIER | VT | 05601-0488 | |
| VT. DEPT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL ASSITANCE OFFICE | 1 NATIONAL LIFE DR | DAVIS 3 | MONTPELIER | VT | 05620 | |
| VYNAWOOD INC | 1695 KINGSTON ROAD | | | LONGWOOD | FL | 32750 | |
| W C ZABEL COMPANY | DBA ZABELS RESTAURANT | EQUIPMENT & SUPPLIES | 645 MARKET STREET | YOUNGSTOWN | OH | 44502-1914 | |
| W L EZELL & ASSOCIATES LTD | DBA UNIVERSAL PUBLICATIONS | 2175 NW 86TH STREET 1-D | | DES MOINES | IA | 50325 | |
| W R HICKEY BEER DIST INC | 1321 E COLLEGE AVENUE | | | STATE COLLEGE | PA | 16801 | |
| W VENTURES I LLC | DBA FISH WINDOW CLEANING | 3340 E PLEASANT VALLEY BLVD | | ALTOONA | PA | 16601-8939 | |
| W.V. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | BLDG 1, RM E-26 | 1900 KANAWHA BLVD E | CHARLESTON | WV | 25305 | |
| WA STATE DEPT OF LABOR & INDUSTRIES | 4101 WASHTENAW AVE | PO BOX 8645 | | OLYMPIA | WA | 98504-4510 | |
| WA STATE DEPT OF LABOR & INDUSTRIES | EMPLOYMENT STANDARDS PROGRAM | PO BOX 44510 | | OLYMPIA | WA | 98504-4510 | |
| WA STATE DEPT OF NATURAL RESOURCES | MS 47000 | | | OLYMPIA | WA | 98504 | |
| WACO HOTEL SUPPLY CO INC | DBA WACO RESTAURANT SUPPLY | 308 LAKE AIR DR | | WACO | TX | 76710-5836 | |
| WADDINGTONS LAWN CARE SERVICE | 5 CAMERON LANE | | | BRANTFORD | ON | N3R 7T1 | CANADA |
| WADE ELECTRIC | 1821 ATCHISON DR | | | NORMAN | OK | 73069-8299 | |
| WAGEWORKS INC | DBA CONEXIS A DIVISION OF WAGEWORKS INC | PO BOX 8363 | | PASADENA | CA | 91109-8363 | |
| WAGHORNS PLUMBING | 1738 SUMMERLANDS CRESCENT | | | ORLEANS | ON | K1E 2Y2 | CANADA |
| WAGNER ELECTRIC CO INC | PO BOX 991517 | | | LOUISVILLE | KY | 40269-1517 | |
| WAGNER FOOD EQUIPMENT INC | DBA HOBART SALES AND SERVICE | PO BOX 7047 | | ROANOKE | VA | 24019-0047 | |
| WAGONER & DESAI PLLC | 265 HIGH ST FL 3 | | | MORGANTOWN | WV | 26505-5468 | |
| WAKE COUNTY REVENUE DEPARTMENT | PREPARED FOOD & BEVERAGE TAX COLLECTIONS | PO BOX 2719 | | RALEIGH | NC | 27602-2719 | |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | |
| WAKE COUNTY TAX ADMINISTRATION | PREPARED FOOD & BEVERAGE TAX COLLECTIONS | GROSS RECEIPTS TAX DIVISION | PO BOX 2719 | RALEIGH | NC | 27602-2719 | |
| WAKE COUNTY TAX COLLECTOR | 608 JACKSON STREET | | | CHARLOTTE | NC | 28296-0084 | |
| WAKE COUNTY TAX COLLECTOR | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| WAKE CTY BOARD OF ALCOHOL CNTRL | 1212 WICKER DRIVE | | | RALEIGH | NC | 27604 | |
| WAKY SIGNS | DBA WAKY SIGNS CO INC | 1530 MUDD AVENUE | | BOWLING GREEN | KY | 42102 | |
| WALDEN PLUMBING AND ELECTRIC | 1261 COUNTY ROAD 22 | | | HEADLAND | AL | 36345-8417 | |
| WALDSTEIN HVAC LLC | DBA AIRESERV OF COUNCIL BLUFFS | 1321 S MAIN ST | | COUNCIL BLUFFS | IA | 51503-6567 | |
| WALFAB INC | 1956 NE 151ST STREET | | | NORTH MIAMI BEACH | FL | 33162-6012 | |
| WALGREENS CORPORATION | 17408 | 1015 BRIDGE RD | | CHARLESTON | WV | 25314-1305 | |
| WALLACE BROS. DISPOSAL, INC. | PO BOX 309 | | | SEELYVILLE | IN | 47878-0309 | |

Case 6:24-bk-02486-GER   Doc 1-1   Filed 05/19/24   Page 160 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WALLACE ELECTRIC COMPANY | PO BOX 888 | | | JACKSON | GA | 30233-0019 | |
| WALLACES GARDEN CENTER AND GREENHOUSE | 2605 DEVILS GLEN ROAD | | | BETTENDORF | IA | 52722-3443 | |
| WALLNER PLUMBING CO | 1651 HARTNELL AVE | | | REDDING | CA | 96002-2231 | |
| WALLWIN ELECTRIC SERVICES LTD | 50 INNISFIL STREET | | | BARRIE | ON | L4N 4K5 | CANADA |
| WALSTER LLC | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| WALTER PLUMBING & HEATING INC | PO BOX 2722 | | | CHEYENNE | WY | 82003-2722 | |
| WALTON EMC / WALTON GAS | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON EMC AND WALTON EMC NATURAL GAS | 842 HWY. 78, | P. O. BOX 260 | | MONROE | GA | 30655 | |
| WANTZ DISTRIBUTING | 11743 HOPEWELL RD | | | HAGERSTOWN | MD | 21740-2184 | |
| WARDEN PROTECTION SERVICES LLC | 11170 TUSCANNY AVE | | | SPRING HILL | FL | 34608-3254 | |
| WARE DISPOSAL | PO BOX 1318 | | | SANTA ANA | CA | 92702 | |
| WARE ENTERPRISE INC | DBA FIVE STAR MECHANICAL INC | 7509 GRANGE ST W | | LAKEWOOD | WA | 98499-8181 | |
| WARREN CITY TREASURER | 1 CITY SQUARE STE 200 | | | WARREN | MI | 48093-2395 | |
| WARREN COUNTY CLERK | PO BOX 478 | | | BOWLING GREEN | KY | 42102-0478 | |
| WARREN COUNTY CLERK | PO BOX 96084 | | | BOWLING GREEN | KY | 42102-0478 | |
| WARREN COUNTY SCHOOLS | OCCUPATIONAL TAX OFFICE | PO BOX S1530 | | BOWLING GREEN | KY | 42102-5830 | |
| WARREN COUNTY SHERIFF | PO BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WARREN STROMME | DBA SERVICE PLUS LLC | PO BOX 297 | | BRIDGER | MT | 59014 | |
| WASH 360 INC | 109 RIDGE LN | | | OXFORD | PA | 19363-4303 | |
| WASH RITE INC | 8815 CONROY WINDERMERE ROAD | SUITE 240 | | ORLANDO | FL | 32835 | |
| WASHED NEW LLC | 361 SOUTHWEST DR 312 | | | JONESBORO | AR | 72401-5854 | |
| WASHED UP WINDOWS LLC | PO BOX 52 | | | SAINT GEORGE | UT | 84771-0052 | |
| WASHINGTON COUNTY | DEPT OF PUBLIC HEALTH & ENVIRONMENT | 14949 62ND STREET | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST | | | GEORGE | UT | 84770 | |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE SUITE 202 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY HEALTH DEPARTMENT | PO BOX 478 | | | HAGERSTOWN | MD | 21742 | |
| WASHINGTON COUNTY HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| WASHINGTON COUNTY OREGON | ENVIROMENTAL HEALTH PROGRAM | 155 NORTH FIRST STREET SUITE 160 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740-4868 | |
| WASHINGTON COUNTY TRUSTEE | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 | | | OLYMPIA | WA | 98504-4000 | |
| WASHINGTON DEPT OF TRANSPORTATION | 310 MAPLE PARK AVE SE | PO BOX 47300 | | OLYMPIA | WA | 98504-7300 | |
| WASHINGTON DISTRIBUTING COMPANY INC | DBA CAPPELLIS | 610 JEFFERSON AVENUE | | WASHINGTON | PA | 15301 | |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE SE | | | OLYMPIA | WA | 98501-2347 | |
| WASHINGTON EMPLOYMENT SECURITY DEPT | PO BOX 9046 | | | OLYMPIA | WA | 98507 | |
| WASHINGTON GAS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON MALL- JCP ASSOC LTD | C/O MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY SUITE 100 | | PITTSBURGH | PA | 15205 | |
| WASHINGTON OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1125 WASHINGTON ST SE | PO BOX 40100 | OLYMPIA | WA | 98504 | |
| WASHINGTON PRIME PROPERTY LP | DBA GEORGESVILLE SQUARE | 180 E BROAD ST | | COLUMBUS | OH | 43215-3707 | |
| WASHINGTON STATE DEPT OF NATURAL RESOURCES | NATURAL RESOURCES BUILDING | 1111 WASHINGTON ST, SE | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE DEPT OF REVENUE | BUSINESS LICENSING SERVICE | PO BOX 9030 | | OLYMPIA | WA | 98507-9030 | |
| WASHINGTON STATE DEPT OF REVENUE | BUSINESS LICENSING SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE DEPT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | OLYMPIA | WA | 98504-7450 | |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 | | | OLYMPIA | WA | 98504-7478 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | OLYMPIA | WA | 98504-7477 | |
| WASHINGTON STATE HUMAN RIGHTS COMMISSION | 711 S. CAPITOL WAY, SUITE 402 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING | BUSINESS LICENSE SERVICES | | OLYMPIA | WA | 98504 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5901 | |
| WASHMASTER LLC | PO BOX 891043 | | | OKLAHOMA CITY | OK | 73189-1043 | |
| WASHOE COUNTY CLERK | PO BOX 30083 | | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY DIST HEALTH DEPARTMENT | 1302 PENNSYLVAINA AVE | | | RENO | NV | 89520-0027 | |
| WASHOE COUNTY DIST HEALTH DEPT | PO BOX 11130 | | | RENO | NV | 89520-0027 | |
| WASHOE COUNTY TREASURER | PO BOX 30039 | | | RENO | NV | 89520-3039 | |
| WASHOUT POWER WASHING LLC | DBA ADAALEEN MARTINEZ | 305 FISH HAWK DR | | WINTER HAVEN | FL | 33884-4175 | |
| WASHTENAW COUNTY HEALTH DEPARTMENT | PO BOX 11130 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW COUNTY HEALTH DEPT | 4101 WASHTENAW AVE PO BOX B645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASTE ALTERNATIVES | PO BOX 35393 | | | DUNDALK | MD | 21222 | |
| WASTE AWAY DUMPSTER SERVICE LLC | PO BOX 12184 | | | HUNTSVILLE | AL | 35815 | |
| WASTE AWAY EXPRESS | PO BOX 98 | | | CORNELIA | GA | 30531 | |
| WASTE CONNECTIONS BAYOU | PO BOX 679859 | SHREVEPORT HAULING DIVISION | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS LONE STAR | PO BOX 17608 | | | AUSTIN | TX | 78760-7608 | |
| WASTE CONNECTIONS LONE STAR | PO BOX 679859 | LONE STAR | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS LS | PO BOX 162479 | | | FORT WORTH | TX | 76161-2479 | |
| WASTE CONNECTIONS LS | PO BOX 679859 | | | DALLAS | TX | 75267 | |
| WASTE CONNECTIONS OF AZ | PO BOX 7428 | | | PASADENA | CA | 91109-7428 | |
| WASTE CONNECTIONS OF CANADA - VAUGHAN | 6220 HWY 7 | STE 600 | | WOODBRIDGE | ON | L4H 4G3 | CANADA |
| WASTE CONNECTIONS OF CO INC | PO BOX 7428 | | | PASADENA | CA | 91109 | |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT | MIAMI HAULING | | MIAMI | FL | 33142-4208 | |
| WASTE CONNECTIONS OF FLORIDA | 6800 OSTEEN RD | PASCO HAULING | | NEW PORT RICHEY | FL | 34653-3667 | |
| WASTE CONNECTIONS OF FLORIDA | PO BOX 535233 | | | PITTSBURGH | PA | 15253-5233 | |
| WASTE CONNECTIONS OF KS INC | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS OF LA INC | PO BOX 679859 | MONROE HAULING DIVISION | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS OF LAWTON | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS OF MD | PO BOX 535233 | MID-ATLANTIC DISTRICT | | PITTSBURGH | PA | 15253-5233 | |
| WASTE CONNECTIONS OF MO | 196 NW INDUSTRIAL CT | | | BRIDGETON | MO | 63044-1276 | |
| WASTE CONNECTIONS OF MS INC | PO BOX 96 | A WASTE CONNECTIONS COMPANY | | WALNUT | MS | 38683-0096 | |
| WASTE CONNECTIONS OF NC | PO BOX 535233 | CHARLOTTE DISTRICT 6111 | | PITTSBURGH | PA | 15253-5233 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASTE CONNECTIONS OF OK | PO BOX 679859 | | | DALLAS | TX | 75267 | |
| WASTE CONNECTIONS OF PA | PO BOX 535233 | CHAMBERSBURG HAULING | | PITTSBURGH | PA | 15253 | |
| WASTE CONNECTIONS OF SC INC | PO BOX 535233 | GREENVILLE DISTRICT 6120 | | PITTSBURGH | PA | 15253-5233 | |
| WASTE CONNECTIONS OF TEXAS | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS OF TN INC | PO BOX 535233 | DIST 6010 | | PITTSBURGH | PA | 15253-5233 | |
| WASTE CONNECTIONS OF TN INC | PO BOX 535233 | KNOXVILLE DISTRICT | | PITTSBURGH | PA | 15253-5233 | |
| WASTE CONNECTIONS OF TN INC | PO BOX 535233 | | | PITTSBURGH | PA | 15253 | |
| WASTE CONNECTIONS OF TX | PO BOX 1598 | | | HUMBLE | TX | 77347-1598 | |
| WASTE CONNECTIONS OF TX | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS OF WA INC | PO BOX 7428 | VANCOUVER DISTRICT 2010 | | PASADENA | CA | 91109-7428 | |
| WASTE CONTROL INC | PO BOX 7428 | A WASTE CONNECTIONS COMPANY | | PASADENA | CA | 91109-7428 | |
| WASTE MANAGEMENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT | PO BOX 55558 | | | BOSTON | MA | 02205-5558 | |
| WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 | | | ATLANTA | GA | 30374-0023 | |
| WASTE PRO | 200 BRAXTON AVE | | | MERIDIAN | MS | 39301 | |
| WASTE PRO | 91 POLK AVE | | | NASHVILLE | TN | 37210-4313 | |
| WASTE PRO | PO BOX 12189 | | | JACKSON | MS | 39236 | |
| WASTE PRO | PO BOX 946208 | | | ATLANTA | GA | 30394-6208 | |
| WASTE PRO | PO BOX 946215 | | | ATLANTA | GA | 30394-6215 | |
| WASTE PRO | PO BOX 946228 | | | ATLANTA | GA | 30394-6228 | |
| WASTE PRO | PO BOX 946242 | | | ATLANTA | GA | 30394-6242 | |
| WASTE PRO | PO BOX 947185 | | | ATLANTA | GA | 30394-7185 | |
| WASTE PRO | PO BOX 947189 | | | ATLANTA | GA | 30394-7189 | |
| WASTE PRO | PO BOX 947197 | | | ATLANTA | GA | 30394-7197 | |
| WASTE PRO | PO BOX 947200 | | | ATLANTA | GA | 30394-7200 | |
| WASTE PRO | PO BOX 947223 | | | ATLANTA | GA | 30394-7223 | |
| WASTE PRO | PO BOX 947265 | | | ATLANTA | GA | 30394-7265 | |
| WASTE PRO | PO BOX 947289 | | | ATLANTA | GA | 30394-7289 | |
| WASTE PRO | PO BOX 947506 | | | ATLANTA | GA | 30394-7506 | |
| WASTE PRO | PO BOX 947871 | | | ATLANTA | GA | 30394-7871 | |
| WASTE PRO - SANFORD - DO NOT USE | PO BOX 865181 | | | ORLANDO | FL | 32886-5181 | |
| WASTE SYSTEMS INC. | PO BOX 407 | | | FRANKLIN SQUARE | NY | 11010 | |
| WASTECO WELLINGTON/WATERLOO REGION | 235 CURTIS DR | | | GUELPH | ON | N1K1Y3 | CANADA |
| WATER CONDITIONING OF MS LLC | DBA CULLIGAN OF MS | 1205 NELLE ST | | TUPELO | MS | 38801-3415 | |
| WATER CONNECTION INC | DBA KINETICO WATER SYSTEMS OF SWFL | 11170 BONITA BEACH RD SE | | BONITA SPRINGS | FL | 34135-5703 | |
| WATER DISTRICT - LVVWD | PO BOX 2921 | LVVWD | | PHOENIX | AZ | 85062-2921 | |
| WATER DOCTOR OF WASHINGTON INC | DBA KINETICO WATER SYSTEM | 2556 JACKSON HWY | | CHEHALIS | WA | 98532-8648 | |
| WATER HEATER MAN INC | 1361 N HUNDLEY ST | | | ANAHEIM | CA | 92806-1301 | |
| WATER PRO INC | DBA CULLIGAN WATER CONDITIONING | PO BOX 404 | | MARION | IA | 52302-0404 | |
| WATER SOURCE PLUMBING SVC INC | 12 TOWER PLACE | | | NEWNAN | GA | 30263 | |
| WATER WERKS APPLIED PLUMBING SVCS LTD | DBA H2O WERKS | 3 GOLF CENTER SUITE 294 | | HOFFMAN ESTATES | IL | 60169-4910 | |
| WATER WORKS & SEWER BOARD | P.O. BOX 800 | | | GADSDEN | AL | 35902 | |
| WATER WORKS GROUP INC | 81 WEST HILLS RD UNIT A | | | HUNTINGTON STATION | NY | 11746-2363 | |
| WATERCO OF THE HUDSON VALLEY  INC | DBA CULLIGAN NEWBURGH NY | 131 LITTLE BRITAIN ROAD | | NEWBURGH | NY | 12550-5114 | |
| WATERFORD CHARTER TOWNSHIP TREASURER | 5200 CIVIC CENTER DR | | | WATERFORD | MI | 48329 | |
| WATERFORD LAKES TOWN CENTER LLC | ATTN: GENERAL COUNSEL | C/O WPG | 180 EAST BROAD STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| WATERFORD LAKES TOWN CENTER LLC | MSC 7557 | PO BOX 415000 | DEPT CC002197 | NASHVILLE | TN | 37241-7557 | |
| WATERFORD POLICE DEPARTMENT | RECORDS DIVISION | 5150 CIVIC CENTER DRIVE | | WATERFORD | MI | 48329 | |
| WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | | | WATERFORD TWP | MI | 48329 | |
| WATERLINE ADVERTISING LLC | DBA SIGNPROS | 1201 HALL ST | | OWENSBORO | KY | 42303-1036 | |
| WATERLOO WATER WORKS | P.O. BOX 27 | | | WATERLOO | IA | 50704-0027 | |
| WATERONE | WATER DIST NO 1 OF JOHNSON CO | PO BOX 219432 | | KANSAS CITY | MO | 64121-9432 | |
| WATERS ELECTRICAL CONTRACTING INC | 582 HAZELCREST DR | | | RANTOUL | IL | 61866-1105 | |
| WATERTOWN CITY SCHOOL DIST TAX COLLECTOR | PO BOX 586 | | | WATERTOWN | NY | 13601 | |
| WATERTOWN TOWN TAX COLLECTOR | PAMELA DESORMO 22867 COUNTY ROUTE 67 | | | WATERTOWN | NY | 13601 | |
| WATSON BARN RENTALS LLC | 2214 N JACKSON ST | | | TULLAHOMA | TN | 37388-2210 | |
| WATSON BROS SERVICE COMPANY INC | 3433 ELECTRIC AVE | | | PORT HURON | MI | 48060 | |
| WATSON ELECTRICAL | 54 NIGHTHAWK CRESCENT | | | KANATA | ON | K2M 2X6 | CANADA |
| WATSON ELECTRICAL CONSTRUCTION CO LLC | 1500 CHARLESTON ST SE | | | WILSON | NC | 27893-9035 | |
| WATTS PLUMBING LLC | 509 SPORTS ST | | | FAIRBORN | OH | 45324-5138 | |
| WAUWATOSA CITY TAX COLLECTOR | PO BOX 88360 | | | MILWAUKEE | WI | 53288-8360 | |
| WAUWATOSA CITY TREASURER | 7725 W NORTH AVE | | | WAUWATOSA | WI | 53213 | |
| WAVE CONSULTING CORPORATION | DBA WAVE CORPORATION | 225 E CANTON AVE | | WINTER PARK | FL | 32789-3844 | |
| WAXIES ENTERPRISES INC | DBA WAXIE SANITARY SUPPLY | PO BOX 748802 | | LOS ANGELES | CA | 90074-8802 | |
| WAYMAN AND COMPANY LLC | DBA CITY WIDE FACILITY SOLUTIONS WICHITA | 239 N OHIO AVE | | WICHITA | KS | 67214-3933 | |
| WAYMAN FIRE PROTECTION INC | 3540 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6126 | |
| WAYNE ASCIOLLA WINDOW CLNG & JANITORIAL SVCS INC | PO BOX 523 | | | LANGHORNE | PA | 19047 | |
| WAYNE COUNTY HEALTH DEPARTMENT | 5454 S VENOY RD | | | WAYNE | MI | 48184 | |
| WAYNE COUNTY HEALTH DEPARTMENT | CITY HALL BUILDING 1 | 2401 COURTHOUSE DR | | WAYNE | MI | 48184 | |
| WAYNE COUNTY HEALTH DEPT | 203 S WALNUT ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY TREASURER | 428 W LIBERTY ST | | | WOOSTER | OH | 44691 | |
| WAYNE E RINGLABEN | PO BOX 341 | | | TREICHLERS | PA | 18086-0341 | |
| WAYNE OXYGEN & WELDING SUPPLY CO INC | PO BOX 1244 | | | WAYNESBORO | VA | 22980 | |
| WAYNE TOWNSHIP SEWER DEPARTMENT | PRETREATMENT PROGRAM | 201 DEY ROAD | | WAYNE | NJ | 07470 | |
| WAYNE WILKINS LOCK & SAFE SERVICE LLC | PO BOX 2141 | | | FARMINGTON | NM | 87499-2141 | |
| WAYNES QUALITY AUTO GLASS INC | DBA GLASS DOCTOR OF AMARILLO | 2515 BRITAIN DRIVE | | AMARILLO | TX | 79109-1714 | |
| WB WASTE - GOODE COMPANIES INC | 1701 OLIVE ST | | | CAPITOL HEIGHTS | MD | 20743-6705 | |
| WCA WASTE SYSTEMS INC | PO BOX 4524 | | | HOUSTON | TX | 77210-4524 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WDH SOLUTIONS INC | PO BOX 1734 | | | TROY | MI | 48099-1734 | |
| WE DO WINDOWS | 359 PARKWOOD CLOSE S E | | | CALGARY | ON | T2J 3V9 | CANADA |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 6042 | | | CAROL STREAM | IL | 60197-6042 | |
| WEATHERBY ENTERPRISES | 39629 N 106TH ST | | | SCOTTSDALE | AZ | 85262-3384 | |
| WEATHERITE CORPORATION | 21211 COMMERCE POINT DRIVE | | | WALNUT | CA | 91789-3056 | |
| WEBB COUNTY | EMPLOYMENT STANDARDS PROGRAM | PO BOX 44510 | | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 420128 | | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 420128 | | | LAREDO | TX | 78042-8128 | |
| WEBSTER LOCK & HARDWARE CO INC | 2471 WEBSTER AVENUE | | | BRONX | NY | 10458 | |
| WEBSTER POLICE DEPARTMENT | C/O ALARM PERMITS | 217 PENNSYLVANIA ST | | WEBSTER | TX | 77598-5228 | |
| WEBSTER POWELL, PC | ATTN: J. WEBSTER, H. POWELL, T. WESTHAUS | 320 W. OHIO, STE 501 | | CHICAGO | IL | 60654 | |
| WEEWASH POWER WASHING LLC | 148 FOREST EDGE DR | | | CHILLICOTHE | OH | 45601-9551 | |
| WEGNER & WEGNER | DBA OLD SCHOOL CLEANING CO | 118 S WASHINGTON ST STE B209 | | GREEN BAY | WI | 54301-4273 | |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153-0119 | |
| WEINGARTEN I-4 CLERMONT LANDING LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| WEINGARTEN I-4 CLERMONT LANDING LLC | PO BOX 30344 | | | TAMPA | FL | 33630-3344 | |
| WEINGARTEN I-4 CLERMONT LANDING, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR., SUITE 125 | | HOUSTON | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| WEISER HEATING-AIR CONDITIONING | 385 STONY HILL RD | | | WEST MIDDLESEX | PA | 16159-2439 | |
| WEISMAN ELECTRIC CO | 42 HUDSON STREET 102 | | | ANNAPOLIS | MD | 21401 | |
| WELD COUNTY HEALTH DEPARTMENT | 1555 N 17TH AVENUE | | | GREELEY | CO | 80631 | |
| WELD COUNTY HEALTH DEPARTMENT | TAX ASSESSOR COLLECTOR | PO BOX 420128 | | GREELEY | CO | 80631 | |
| WELD COUNTY HEALTH DEPT | 1555 N 17TH AVENUE | | | GREELEY | CO | 80631 | |
| WELD COUNTY TREASURER | PO BOX 458 | | | GREELEY | CO | 80632-0458 | |
| WELDING & COMMERCIAL COOKING EQUIPMENT REPAIR LLC | DBA WCCE REPAIR LLC | 3057 PIN OAK DR | | CLEARWATER | FL | 33759-1324 | |
| WELDSTAR COMPANY | DBA DEPKE GASES AND WELDING SUPPLIES | PO BOX 1150 | | AURORA | IL | 60507-1150 | |
| WELLINGTON SUPPLY CHAIN | 7419 MCLEAN ROAD WEST | | | PUSLINCH | ON | N0B 2J0 | CANADA |
| WELLS FARGO | ATTN: PETER (PETE) SCHUEBLER | 125 HIGH STREET | 11TH FLOOR | BOSTON | MA | 02110 | |
| WELLS FARGO BANK NA | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK, NA | AS ADMINISTRATIVE AGENT | 1800 CENTURY PARK E, STE 1100 | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK, NA | AS AGENT | 1800 CENTURY PARK E, STE 1100 | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: KIM DEL POZZO, EXEC. DIR | 171 17TH STREET NW | BUILDING 100, 2ND FLOOR | ATLANTA | GA | 30363 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O BURR & FORMAN LLP | ATTN: ERIC S. GOLDEN | 200 SOUTH ORANGE AVENUE, SUITE 800 | ORLANDO | FL | 32801 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O GOLDBERG KOHN LTD. | ATTN: RANDALL KLEIN | 55 E MONROE ST STE 3300 | CHICAGO | IL | 60603 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | DANIELLE BALDINELLI, MANAGING DIRECTOR | WELLS FARGO CAP FINANCE RETAIL FINAN DIV | 125 HIGH STREET, 11TH FLOOR | BOSTON | MA | 02110-2704 | |
| WENDEROFF LAW GROUP APC | 21820 BURBANK BLVD. | STE 305 | | WOODLAND HILLS | CA | 91367 | |
| WESLEY D SUGDEN | DBA SEAHORSE SAFE & LOCKOUT SERVICE LLC | PO BOX 2123 | | LONGMONT | CO | 80502-2123 | |
| WESSELS DRAFT DESIGN & SERVICE | 9462 BROWNSBORO RD  151 | | | LOUISVILLE | KY | 40241-1118 | |
| WEST BOISE SEWER DISTRICT | 7608 USTICK | | | BOISE | ID | 83704 | |
| WEST CENTRAL TREE SERVICES LLC | 201 OAKRIDGE DR | | | PANORA | IA | 50216-1086 | |
| WEST DES MOINES MUNICIPAL SERVICES | PO BOX 402002 | | | DES MOINES | IA | 50940-2002 | |
| WEST HAVEN STREET SWEEPING LLC | 81 ALLING STREET EXT | | | WEST HAVEN | CT | 06516 | |
| WEST MIFFLIN SANITARY SEWER | 1302 LOWER BULL RUN ROAD | | | WEST MIFFLIN | PA | 15122-2902 | |
| WEST MIFFLIN SANITARY SEWER | BUREAU OF PUBLIC HEALTH PROTECTION | MT KISCO CENTRAL OFFICE | | WEST MIFFLIN | PA | 15122-2902 | |
| WEST PENN POWER | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| WEST PUBLISHING CORPORATION | DBA SERENGETI | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| WEST SIDE BEER DISTRIBUTING | 1480 S 11TH STREET | | | KALAMAZOO | MI | 49009 | |
| WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | HERMITAGE | PA | 16148-0923 | |
| WEST VIRGINIA ALCOHOL BEVERAGE CONTROL ADMINISTRATION | 900 PENNSYLVANIA AVE. | 4TH FLOOR | | CHARLESTON | WV | 25302 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 | |
| WEST VIRGINIA DIV. OF LABOR | WORKFORCE WV | 1900 KANAWHA BLVD | STATE CAPITOL COMPLEX, BLDG 3, STE 300 | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION | 601 57TH ST SE | | CHARLESTON | WV | 25304 | |
| WEST VIRGINIA STATE TAX DEPT | RD-EFT | PO BOX 11895 | | CHARLESTON | WV | 25339-1895 | |
| WEST VIRGINIA STATE TAX DEPT | THE REVENUE CENTER | 1001 LEE ST EAST | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | WV TREASURY BUILDING 2 | 322 70TH ST SE | CHARLESTON | WV | 25304 | |
| WEST WILSON UTILITY DISTRICT | P.O. BOX 97 | | | MOUNT JULIET | TN | 37121 | |
| WESTCHASE WINDOW CLEANING LP | 1270 CRABB RIVER RD PMB 110 | | | RICHMOND | TX | 77469-5636 | |
| WESTCHESTER CNTY HEALTH DEPARTMENT | 1555 N 17TH AVENUE | | | MT KISCO | NY | 10549 | |
| WESTCHESTER CNTY HEALTH DEPT | BUREAU OF PUBLIC HEALTH PROTECTION | MT KISCO CENTRAL OFFICE | 25 MOORE AVENUE | MT KISCO | NY | 10549 | |
| WESTCHESTER FIRE INSURANCE COMPANY | 5505 N. CUMBERLAND AVENUE | SUITE 301 | | CHICAGO | IL | 60656 | |
| WESTERFIELD ELECTRIC LLC | 2960 FAIRVIEW DRIVE | | | OWENSBORO | KY | 42303 | |
| WESTERMAN BALL EDERER MILLER ZUCKER | & SHARFSTEIN, LLP | ATTN: PHILIP L. SHARFSTEIN, ESQ. | 1201 RXR PLAZA | UNIONDALE | NY | 11556 | |
| WESTERN BEVERAGE COMPANY-SALEM | PO BOX 12185 | | | SALEM | OR | 97309 | |
| WESTERN BEVERAGE LLC | 1075 OWEN LOOP SOUTH | | | EUGENE | OR | 97402 | |
| WESTERN DISPOSAL SERVICES | PO BOX 9100 | | | BOULDER | CO | 80301-9100 | |
| WESTERN DISTRIBUTING CO | PO BOX 1969 | | | CASPER | WY | 82601 | |
| WESTERN ELITE | 2745 NORTH NELLIS BOULEVARD | | | LAS VEGAS | NV | 89115 | |
| WESTERN RECYCLERS | 0334 2ND ST | | | LEWISTON | ID | 83501 | |
| WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE ROAD | SUITE C | | KENT | OH | 44240 | |
| WESTERN ROOFING INC | 4896 VAN GORDEN STREET | | | WHEAT RIDGE | CO | 80033 | |
| WESTERN SHORE SERVICES INC | DBA MR HANDYMAN OF | ANNE ARUNDEL & NORTH PG | 8229 CLOVERLEAF DR STE 435 | MILLERSVILLE | MD | 21108-1593 | |
| WESTERN SIGNS AND LINE PAINTING LTD | 5779 RUSSELL ROAD | | | CARLSBAD SPRINGS | ON | K0A 1K0 | CANADA |
| WESTERN WATER INC | DBA KINETICO OF OMAHA | 3619 S 149TH ST | | OMAHA | NE | 68144-5554 | |
| WESTERN WYOMING LOCK AND SAFE | 1849 CY AVENUE | | | CASPER | WY | 82604-3475 | |
| WESTERNS BIG CITY WASTE LLC | 925 S BENDING RIVER RD | | | SALT LAKE CITY | UT | 84104 | |
| WESTFAIR WATER SYSTEMS INC | DBA WATER TREATMENT SERVICES | 333 ADAMS STREET | | BEDFORD HILLS | NY | 10507-2021 | |
| WESTLAND CITY TREASURER | PO BOX 554887 | | | DETROIT | MI | 48255-4887 | |
| WESTLAND LOCK & KEY INC | 35665 FORD ROAD | | | WESTLAND | MI | 48185-3197 | |
| WESTMORELAND LANDSCAPES LLC | DBA MICHAEL JOHNSTON | PO BOX 58 | | LOYALHANNA | PA | 15661-0058 | |

Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WESTRIDGE PARK INVESTORS L P | ATTN: MR TOM TAIT | 3131 E CAMELBACK ROAD | SUITE 310 | PHOENIX | AZ | 85016 | |
| WESTSIDE GLASS INC. | 912 36TH PL SE | | | RIO RANCHO | NM | 87124-2090 | |
| WETHERSFIELD TOWN TAX COLLECTOR | 505 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| WETMORE SPECIALIZED PLUMBING SERVICES | DBA ROTO ROOTER | PO BOX 38 | | WAMPUM | PA | 16157-0038 | |
| WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | PO BOX 510 | | | WASHINGTON | PA | 15301-0510 | |
| WEX BANK | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| WEYAND SIGN COMPANY | 4277 LINCOLN HIGHWAY | | | STOYSTOWN | PA | 15563 | |
| WFX FIRE LOCK AND SECURITY INC | 150 AIRPORT DR UNIT 10 | | | WESTMINSTER | MD | 21157-3002 | |
| WGL ENERGY SERVICES/PHILADELPHIA | PO BOX 37747 | REMITTANCE PROCESSING CENTER | | PHILADELPHIA | PA | 19101-5047 | |
| WH WINES & SPIRITS LTD | 4715 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| WHALE HOUSE DESIGN | DBA COOK SIGN SERVICES | 105 GARFIELD AVE | | MARQUETTE | MI | 49855-4013 | |
| WHALEY FOODSERVICE REPAIRS INC | DBA WHALEY PARTS & SUPPLY | PO BOX 615 | | LEXINGTON | SC | 29071-0615 | |
| WHEAT RIDGE SANITATION DISTRICT | P.O. BOX 288 | | | WHEAT RIDGE | CO | 80034-0288 | |
| WHEAT RIDGE WATER DISTRICT | P.O. BOX 637 | | | WHEAT RIDGE | CO | 80034 | |
| WHITCHER PLUMBING & HEATING INC | 1500 W MAUMEE | | | ADRIAN | MI | 49221 | |
| WHITE HAWK SECURITY INCORPORATED | DBA WARRENS LOCKS AND KEYS | 920 E FRONT AVE STE C | | BISMARCK | ND | 58504-5607 | |
| WHITE IRON MARKETING | 4501 BALFANZ RD | | | EDINA | MN | 55435-1612 | |
| WHITE SERVICE COMPANY INC | DBA WSC | PO BOX 1309 | | WOLFFORTH | TX | 79382 | |
| WHITEHALL TOWNSHIP | 1302 LOWER BULL RUN ROAD | | | WHITEHALL | PA | 18052-2921 | |
| WHITEHALL TOWNSHIP | ATTN FINANCE OFFICER - AR | 3219 MACARTHUR ROAD | | WHITEHALL | PA | 18052-2921 | |
| WHITEHORSE 3 LLC | 4350 MW GREENHILLES PL | | | TOPEKA | KS | 66618 | |
| WHITEHORSE 3 LLC | 5123 SW 29TH ST STE A | | | TOPEKA | KS | 66614-2304 | |
| WHITES GLASS AND MIRROR INC | 358 STATE LN | | | ORLANDO | FL | 32801-1613 | |
| WHITES PLUMBING INC | PO BOX 180909 | | | TALLAHASSEE | FL | 32318 | |
| WHITETAIL PLUMBING INC | 1421 HURST RD | | | SEBRING | FL | 33870-9377 | |
| WHITFIELD & EDDY, P.L.C. | ATTN: NICHOLAS COOPER | 317 6TH AVENUE, STE 1200 | DES MOINES, IOWA 50309 | DES MOINES | IA | 50309 | |
| WHITFIELD COUNTY TAX COMMISSIONER | 1013 RIVERBURCH PARKWAY | | | DALTON | GA | 30721-8676 | |
| WHITTINGHILL DISPOSAL SERVICES, INC. | 6000 SOUTH CHEROKEE | | | MUSKOGEE | OK | 74403 | |
| WHRL RL MOBILE LLC | C/O GRANITO & EPSTEIN LLP | 100 MERRICK RD STE 202E | | ROCKVILLE CENTRE | NY | 11570-4807 | |
| WHRL STONY BROOK LLC | AND RPRL STONY BROOK LLC | 11 SOUTH PASCACK ROAD | | SPRING VALLEY | NY | 10977 | |
| WHRL STONY BROOK LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR. | | WILMINGTON | DE | 19808 | |
| WHRL STONY BROOK LLC | C/O GRANITO & EPSTEIN LLP | 100 MERRICK RD STE 202E | | ROCKVILLE CENTRE | NY | 11570-4807 | |
| WICHITA COUNTY TAX ASSESSOR COLLECTOR | 600 SCOTT AVE | STE 103 | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS/WICHITA COUNTY | ATTN FINANCE OFFICER - AR | 3219 MACARTHUR ROAD | | WICHITA FALLS | TX | 76301-2199 | |
| WICHITA FALLS/WICHITA COUNTY | PUBLIC HEALTH DISTRICT LABORATORY | 1700 THIRD STREET | | WICHITA FALLS | TX | 76301-2199 | |
| WICHITA FALSE ALARM REDUCTION PROGRAM | PO BOX 1162 | | | WICHITA | KS | 67201 | |
| WICHITA FALSE ALARM REDUCTION PROGRAM | PUBLIC HEALTH DISTRICT LABORATORY | 1700 THIRD STREET | | WICHITA | KS | 67201 | |
| WICHITA LOCK AND KEY INC | 1916 10TH ST | | | WICHITA FALLS | TX | 76301-4933 | |
| WICHITA WATER CONDITIONING INC | DBA CULLIGAN OF WICHITA | 10821 E 26TH ST N | | WICHITA | KS | 67226-4524 | |
| WICKER INSTALLATION LLC | 6280 STATE HIGHWAY 276 | | | ROYSE CITY | TX | 75189-5727 | |
| WICKER SMITH OHARA MCCOY & FORD, P.A. | ATTN:JOE MENELLO | 3414 PEACHTREE ROAD NE | SUITE 960 | ATLANTA | GA | 30326 | |
| WICOMICO CO BOARD OF LICENSE COMMRS | 212 WEST MAIN ST | SUITE 04 | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY BOARD OF LICENSE COMMNERS | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| WICOMICO COUNTY HEALTH DEPARTMENT | PO BOX 1162 | | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY HEALTH DEPT | 108 EAST MAIN STREET | | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY TREASURER | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WIDEWATERS GROUP INC | ATTN LEASE ADMINISTRATION | 5845 WIDEWATERS PARKWAY STE 100 | | EAST SYRACUSE | NY | 13057-3078 | |
| WIDEWATERS LAKEWOOD VILLAGE CTR CO, LLC | 5786 WIDEWATERS PARKWAY P.O. BOX 3 | | | DE WITT | NY | 13214-0003 | |
| WIDEWATERS LAKEWOOD VILLAGE CTR CO, LLC | ATTN: LEASE ADMINISTRATION | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | EAST SYRACUSE | NY | 13057 | |
| WIECHART ENTERPRISES INC | DBA ALL SERVICE GLASS COMPANY | 4511 ELIDA ROAD | | LIMA | OH | 45807 | |
| WIERSGALLA CO INC | DBA ALL DRAIN SERVICE | PO BOX 902 | | EAU CLAIRE | WI | 54702 | |
| WIL FISCHER DISTRIBUTING OF KANSAS LLC | 17501 W 98TH STREET 18-49 | | | LENEXA | KS | 66219 | |
| WIL SERVICE INC | 220 N MAIN STREET | | | WILMINGTON | IL | 60481 | |
| WILCOM ELECTRICAL  SYSTEMS LLC | 550 HOLTS LAKE CT STE 101 | | | APOPKA | FL | 32703-3360 | |
| WILCOX ELECTRIC AND SERVICE INC | 1833 HOVEY AVE | | | NORMAL | IL | 61761-4315 | |
| WILCOXEN & WILCOXEN INC | DBA MICRO OVENS OF ST LOUIS | 7835 MANCHESTER | | ST LOUIS | MO | 63143 | |
| WILD REALTY 1 LLC | C/O WILDENSTEIN & CO INC | 689 5TH AVE FL 4 | | NEW YORK | NY | 10022-3155 | |
| WILD REALTY 3, LLC | ATTN: KARI HOROWITZ, CFO | C/O WILDENSTEIN & CO., INC. | 689 FIFTH AVE., 4TH FLOOR | NEW YORK | NY | 10022-3155 | |
| WILD THING LLC | DBA LIVING WATERS AQUARIUMS & PONDS | 1508 W 2ND ST N | | WICHITA | KS | 67203-6035 | |
| WILDCAT CARPET CLEANING | DBA WILDCAT PRESSURE WASHING | 220 BIG RUN RD STE 1 | | LEXINGTON | KY | 40503-2933 | |
| WILDMAN BUSINESS GROUP LLC | DBA WILDMAN FACILITY SERVICES | 800 S BUFFALO ST | | WARSAW | IN | 46580-4710 | |
| WILDWOOD MARKETING INC | PO BOX 80 | | | LAVONIA | GA | 30553-0080 | |
| WILFORD JOHNSON ELECTRIC SERVICE INC | DBA JOHNSONS ELECTRIC SERVICE | PO BOX 192 | | LAWTON | OK | 73502 | |
| WILGRO CLEANING SERVICES LLC | 4655 SOUTHPORT CROSSING | | | NORCROSS | GA | 30092-1122 | |
| WILK AUSLANDER LLP | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | |
| WILKES AND COMPANY INC | C/O WILKES PLUMBING & HEATING | 205 SPROWL RD | | HURON | OH | 44839-2635 | |
| WILKES BARRE TOWNSHIP MUNICIPALITY | 108 EAST MAIN STREET | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TOWNSHIP MUNICIPALITY | 150 WATSON STREET | | | WILKES BARRE | PA | 18702 | |
| WILKIE LIQUORS | 724 1ST STREET SOUTH | | | MOUNT VERNON | IA | 52314 | |
| WILKINSON & GRIST | ANDREA FONG | 6TH FLOOR, PRINCES BUILDING | 10 CHATER ROAD, CENTRAL | HONG KONG | | | HONG KONG |
| WILKINSON DEKALB LAND COMPANY LLC | C/O WILKINSON DEVELOPMENT CORP | 106 COMMERCE STREET SUITE 110 | | LAKE MARY | FL | 32746 | |
| WILL COUNTY HEALTH DEPARTMENT | 323 QUADRANGLE DRIVE | | | BOLINGBROOK | IL | 60440 | |
| WILL COUNTY TREASURER | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILLAMETTE VALLEY TAP CLEANING | LARRY LEE TRIMBLE JR | PO BOX 1406 | | SPRINGFIELD | OR | 97477 | |
| WILLIAM GANT INC | PO BOX 773 | | | LADY LAKE | FL | 32158-0773 | |
| WILLIAM J CIRIELLO PLUMBING CO INC | PO BOX 468 | | | BEECH GROVE | IN | 46107-0468 | |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE | CLARKSBURG FEDERAL BLDG | 320 W PIKE ST, STE 300 | CLARKSBURG | WV | 26301 | |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE | F P STAMP, JR, FED BLDG & US COURTHOUSE | STE 3000, 1125 CHAPLINE ST | WHEELING | WV | 26003 | |

Case 6:24-bk-02486-GER    Doc 1-1    Filed 05/19/24    Page 164 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE | FEDERAL BLDG | 300 THIRD ST, STE 300 | ELKINS | WV | 26241 | |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE | US COURTHOUSE & POST OFFICE BLDG | STE 400, 217 W KING ST | MARTINSBURG | WV | 25401 | |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE | 601 FEDERAL ST | | BLUEFIELD | WV | 24701 | |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE | ROBERT C BYRD US COURTHOUSE, STE 4000 | 300 VIRGINIA ST | CHARLESTON | WV | 25301 | |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE | SYDNEY L CHRISTIE BLDG | 845 FIFTH AVE, ROOM 209 | HUNTINGTON | WV | 25701 | |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE | U.S. COURTHOUSE AND IRS COMPLEX | 110 N HEBER ST, ROOM 257 | BECKLEY | WV | 25801 | |
| WILLIAM T SPAEDER CO INC | PO BOX 10066 | | | ERIE | PA | 16514 | |
| WILLIAMS FOOD EQUIPMENT | 2150 AMBASSADOR DR | | | WINDSOR | WI | N9C 3R4 | CANADA |
| WILLIAMS RESTORATION INC | DBA EXPRESS SEATING | 9001 MIDDLETON ROAD | | DARIEN | IL | 60561 | |
| WILLIAMSBURG CITY DEPARTMENT OF FINANCE | 401 LAFAYETTE ST | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSON COUNTY | TAX ASSESSOR/COLLECTOR | 904 SOUTH MAIN STREET | | GEORGETOWN | TX | 78626-5701 | |
| WILLIAMSON COUNTY & CITIES | 150 WATSON STREET | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY & CITIES | HEALTH DISTRICT | 303 MAIN ST | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | 904 S MAIN | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| WILLIAMSPORT MIRROR & GLASS CO | 317 RAILWAY ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT/LYCOMING CHAMBER OF COMMERCE | 102 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSVILLE CSD | 5583 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| WILLIS TOWERS WATSON US LLC | 28025 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| WILLOW PARK WINE & SPIRITS | DBA BRANCH OF THE WILLOW 2002 LTD | 16612 114 AVE NW | | EDMONTON | ON | T5M 3R8 | CANADA |
| WILLSON INTERNATIONAL LIMITED | 2345 ARGENTIA ROAD | SUITE 201 | | MISSISSAUGA | ON | L5N 8K4 | CANADA |
| WILMINGTON TRUST, NA | AS COLLATERAL TRUSTEE | 50 SOUTH SIXTH ST, STE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILSBACH DISTRIBUTORS INC | 905 KATIE COURT | | | HARRISBURG | PA | 17109 | |
| WILSON COUNTY TRUSTEE | PO BOX 865 | | | LEBANON | TN | 37088 | |
| WILSON ELECTRIC HEAT & AIR INC | 105916 S 3440 RD | | | MEEKER | OK | 74855-5797 | |
| WILSON ENTERPRISES COMMERCIAL REPAIRS | 120 W 39TH ST | | | VANCOUVER | WA | 98660-1956 | |
| WILSON SCHOOL DISTRICT | ATTN BUSINESS GROSS RECEIPTS | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 | |
| WILSON SCHOOL DISTRICT | HEALTH DISTRICT | 303 MAIN ST | | WEST LAWN | PA | 19609-1324 | |
| WILVIS CT INC | DBA ALL ANGELO SIGNS | PO BOX 62544 | | SAN ANGELO | TX | 76906-2544 | |
| WINCH PLUMBING HEATING & MECHANICAL INC | PO BOX 4678 | | | TOMS RIVER | NJ | 08754-4678 | |
| WINCHESTER CITY TAX COLLECTOR | PO BOX 263 | | | WINCHESTER | VA | 22604-0263 | |
| WINCHESTER CITY TREASURER | 21 S. KENT STREET | STE 101 | | WINCHESTER | VA | 22601 | |
| WINCHESTER CITY TREASURER | TREASURER | 15 NORTH CAMERON STREET | | WINCHESTER | VA | 22604 | |
| WINCHESTER PUBLIC UTILITIES | 301 E CORK ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER SEAFOOD LLC | 15942 SHADY GROVE RD | | | GAITHERSBURG | MD | 20877-1315 | |
| WIND RIVER ENVIRONMENTAL LLC | PO BOX 12074 | | | NEW YORK | NY | 10087-2074 | |
| WIND RIVER SERVICES INC | 7172 REGIONAL STREET 283 | | | DUBLIN | CA | 94568-2324 | |
| WINDHAM DISTRIBUTING COMPANY | PO BOX 1489 | | | WILMINGTON | NC | 28402 | |
| WINDOW KING INC | 6510 STATE ROAD | | | PARMA | OH | 44134 | |
| WINDOW MAN INC | 332 SOUTH FILLMORE AVENUE | | | KIRKWOOD | MO | 63122 | |
| WINDSOR CITY | ATTN BUSINESS GROSS RECEIPTS | 2601 GRANDVIEW BLVD | | WINDSOR | ON | N9A 6S1 | CANADA |
| WINDSOR CITY | TAX COLLECTOR CITY HALL SQ W BOX 100 | | | WINDSOR | ON | N9A 6S1 | CANADA |
| WINDSOR ELECTRIC EEL | PO BOX 29015 | | | WINDSOR | WI | N8W 5L6 | CANADA |
| WINDSOR POLICE SERVICE ALRM DIV | PO BOX 60 | | | WINDSOR | WI | N9A 6J5 | CANADA |
| WINDSOR REALTY LTD PARTNERSHIP | DBA NAVESINK FAMILY PARTNERS LLC | 2 WARRENTON LANE | | COLTS NECK | NJ | 07722-1065 | |
| WINDSTREAM | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINE & BEVERAGE MERCHANTS OF WV INC | PO BOX 2188 | | | WEIRTON | WV | 26062 | |
| WINE COUNTRY WINDOW COMPANY | DBA FISH WINDOW CLEANING | 55 EXECUTIVE AVENUE | SUITE A | ROHNERT PARK | CA | 94928 | |
| WINE WAREHOUSE | PO BOX 45616 | | | SAN FRANCISCO | CA | 94145-0616 | |
| WINE WORKS | 1105 BECHTLE AVENUE | | | SPRINGFIELD | OH | 45504 | |
| WINEBOW INC | 62709 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0627 | |
| WINGFIELDS CLEANING SERVICE | PO BOX 454 | | | BRENTWOOD | TN | 37024-0454 | |
| WINLANDS COMPLETE LANDSCAPE SERVICE | DBA WINLANDS COMPLETE LANDSCAPE SVC LLC | 1020 SHIPLETT RD | | ZANESVILLE | OH | 43701-9129 | |
| WINNEBAGO COUNTY HEALTH DEPARTMENT | 401 DIVISION STREET | | | ROCKFORD | IL | 61104 | |
| WINNEBAGO COUNTY TREASURER | PO BOX 1216 | | | ROCKFORD | IL | 61105-1216 | |
| WINNIPEG WINDOW CLEANING INC | 571 POLSON AVE | | | WINNIPEG | MB | R2W 0P1 | CANADA |
| WINONA HEATING & VENTILATING CO INC | DBA WHV | PO BOX 77 | | WINONA | MN | 55987-0077 | |
| WINTER HAVEN WATER | PO BOX 2317 | | | WINTER HAVEN | FL | 33883-2277 | |
| WINTERS BROS HAULING OF LONG ISLAND LLC | PO BOX 5279 | | | NEW YORK | NY | 10008-5279 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE | TRADE AND CONSUMER PROTECTION | 2811 AGRICULTURE DR | PO BOX 8911 | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF REVENUE | C/O MOBI WIRELESS MANAGEMENT LLC | PO BOX 3028 | | MILWAUKEE | WI | 53201-3028 | |
| WISCONSIN DEPARTMENT OF WORKFORCE DEV | 201 E. WASHINGTON AVE | P.O. BOX 7946 | | MADISON | WI | 53707 | |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST | PO BOX 7921 | | MADISON | WI | 53707-7921 | |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8946 | | | MADISON | WI | 53708-8946 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE | PO BOX 7946 | | MADISON | WI | 53707 | |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 8982 | | | MADISON | WI | 53708-8982 | |
| WISCONSIN PUBLIC SERVICE | PO BOX 6040 | | | CAROL STREAM | IL | 60197-6040 | |
| WISE CUT LANDSCAPING LLC | PO BOX 1151 | | | KANNAPOLIS | NC | 28082-1151 | |
| WISEMEN SEEKING INC | DBA FISH WINDOW CLEANING | 190 W RAFFERTY GARDENS AVE UNIT 10 | | LITTLETON | CO | 80120-1760 | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | DADE CITY | FL | 33523 | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | | DADE CITY | FL | 33526-0278 | |
| WITHROW ELECTRIC INC | 500 BIG BEAR BLVD | | | COLUMBIA | MO | 65202-3707 | |
| WIZARD LOCK SHOP INC | DBA WIZARD LOCK & SAFE CO | 218 N PRINCE STREET | | LANCASTER | PA | 17603 | |
| WLB BUSINESSES LLC | DBA FISH WINDOW CLEANING | PO BOX 12572 | | WILMINGTON | DE | 19850-2572 | |
| WM T SPAEDER CO INC | 1602 EAST 18TH STREET | | | ERIE | PA | 16510 | |
| WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | WILLIAMSPORT | PA | 17703-0185 | |

Case 6:24-bk-02486-GER Doc 1-1 Filed 05/19/24 Page 165 of 166
Creditor Matrix
as of May 19, 2024

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOLF INVESTMENT PROPERTIES LLC | DBA 5950 NORTH FEDERAL INVESTMENTS LLC | 125 N HALSTED ST STE 203 | | CHICAGO | IL | 60661-2159 | |
| WOLPIN COMPANY | DBA TRI-CTY BEV OAKLAND/MACOMB | 2651 E TEN MILE ROAD | | WARREN | MI | 48091 | |
| WOMENS FOODSERVICE FORUM | 5310 HARVEST HILL RD STE 299 | | | DALLAS | TX | 75230-5804 | |
| WOOD COUNTY FIRE SERVICE BOARD | WOOD COUNTY FIRE BOARD | PO BOX 2005 | | PARKERSBURG | WV | 26102-2005 | |
| WOOD COUNTY SHERIFF | 319 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| WOOD CREATIONS INC | 3918 WEST SHAKESPEARE AVENUE | | | CHICAGO | IL | 60647 | |
| WOOD ELECTRIC INC | 210 11TH ST NW | | | NEW PHILADELPHIA | OH | 44663-1510 | |
| WOODALL ELECTRIC INC | PO BOX 3038 | | | MERIDIAN | MS | 39303 | |
| WOODARD-CM LLC | 3401 W TRINITY BOULEVARD | | | GRAND PRAIRIE | TX | 75050 | |
| WOODBRAN REALTY CORPORATION | 3439 W BRAINARD RD, STE 260 | | | WOODMERE | OH | 44122 | |
| WOODBRIDGE DIVISION OF HEALTH | PO BOX 518 | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE DIVISION OF HEALTH | TAX COLLECTOR CITY HALL SQ W BOX 100 | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE HEIGHTS ASSOCIATES LLC | C/O TONY HUANG | 369 E 62ND ST | | NEW YORK | NY | 10065-7705 | |
| WOODBRIDGE PLUMBING INC | 2705 CODE WAY | | | WOODBRIDGE | VA | 22192 | |
| WOODBURY CORP | 575 EAST UNIVERSITY PARKWAY | SUITE N260 | | OREM | UT | 84097 | |
| WOODBURY COUNTY TREASURER | 822 DOUGLAS ST | RM 102 | | SIOUX CITY | IA | 51101 | |
| WOODLAND ENTERPRISES LLC | DBA BLOOMINGTON ROTO-ROOTER | PO BOX 328 | | ELLETTSVILLE | IN | 47429-0328 | |
| WOODRING DETECTIVE AGENCY & SECURITY SERVICE LLC | 7589 E WAYNE RD | | | GUYS MILLS | PA | 16327-4741 | |
| WOODSIDE PARMA LLC | ATTN: ERIC MARKEL | 7845 COLONY ROAD | SUITE C4-242 | CHARLOTTE | NC | 28226 | |
| WOODSONIA HWY 281 LLC | ATTN SARAH SVEHLA SR PROPERTY MGR | 20010 MANDERSON ST STE 101 | | ELKHORN | NE | 68022-1264 | |
| WOODY TUCKER PLUMBING & AIR CONDITIONING INC | 2438 MERCHANT AVE STE 101 | | | ODESSA | FL | 33556-3489 | |
| WOOSTER CITY SERVICES | PO BOX 78000 | DEPT 781300 | | DETROIT | MI | 48278-1300 | |
| WORGULL INC | DBA RW SERVICES | 1100 US HIGHWAY 80 E | | ABILENE | TX | 79601-6206 | |
| WORKERS COMPENSATION | ADMINISTRATION TRUST FUND | PO BOX 6100 | | TALLAHASSEE | FL | 32399-4216 | |
| WORKERS COMPENSATION BOARD | PO BOX 2323 | | | EDMONTON | ON | T5J 3V3 | CANADA |
| WORKERS COMPENSATION BOARD OF MANITOBA | 333 BROADWAY | | | WINNIPEG | MB | R3C 4W3 | CANADA |
| WORKERS COMPENSATION BOARD ONT | 200 FRONT STREET W | | | TORONTO | ON | M5V 3J1 | CANADA |
| WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | | | BISMARCK | ND | 58506 | |
| WORKPLACE SAFETY & PREVENTION SERVICES | 5110 CREEKBANK ROAD | | | MISSISSAUGA | ON | L4W 0A1 | CANADA |
| WORKSTREAM TECHNOLOGIES INC | PO BOX 207732 | | | DALLAS | TX | 75320-7732 | |
| WORLD AQUATIC BIOMES | 7898 C TALL PINES CT | | | GLEN BURNIE | MD | 21061-5817 | |
| WORLD AT WORK | PO BOX 51508 | | | LOS ANGELES | CA | 90051-5808 | |
| WORLD BEVERAGE SYSTEMS INC | 25340 JOHN R ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| WORLD CLASS INVESTMENTS LLC | 9241 SW 140 STREET | | | MIAMI | FL | 33176 | |
| WORLD WIDE PLUMBING & MECHANICAL INC | 43 BOYTON ROAD | | | TORONTO | ON | M4S 2T1 | CANADA |
| WORLD WILDLIFE FUND INC | 1250 24TH ST NW | | | WASHINGTON | DC | 20037-1193 | |
| WORLEYS PLUMBING AND DRAIN CLEANING LLC | PO BOX 665 | | | SLOCOMB | AL | 36375-0665 | |
| WP BEVERAGES LLC | DBA PEPSI COLA CO | PO BOX 7425 | | MADISON | WI | 53707-7425 | |
| WP CENTERS REIT 2 LLC | DBA WATERFORD LAKES TOWN CENTER LLC | PO BOX 779275 | | CHICAGO | IL | 60677-9275 | |
| WPCA - CITY OF BRIDGEPORT, CT | P.O. BOX 621 | | | BRIDGEPORT | CT | 06601-0621 | |
| WPE INVESTMENT 10 LLC | ATTN: HOWARD J. POWERS | C/O HOWARD J. POWERS II | 2900 W. BAY TO BAY BLVD., UNIT 1003 | TAMPA | FL | 33629-8130 | |
| WRAY LEGAL | 181 UNIVERSITY AVENUE STE 2200 | | | TORONTO | ON | M5H 3M7 | CANADA |
| WRIGHT AIR SYSTEMS LTD | 330 ANTWERP ST | | | SUDBURY | ON | P3C 4M7 | CANADA |
| WRIGHT BROTHERS INC | 1930 LOSANTIVILLE ROAD | | | CINCINNATI | OH | 45237 | |
| WRIGHT GARDNER LLC | DBA THE WRIGHT GARDNER | 128 STARLITE ST | | SOUTH SAN FRANCISCO | CA | 94080-6310 | |
| WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 | |
| WRL ENTERPRISES LLC | DBA AMERICAN CLEAN CARE AND AMERICAN | 1915 CAMP JACKSON ROAD | | EAST SAINT LOUIS | IL | 62206-2543 | |
| WRS SOUTHFIELD LLC | 505 PARK AVENUE | SUITE 302 | | NEW YORK | NY | 10022 | |
| WSD SOLUTIONS LLC | DBA AQUARIUM PROS VA | 2726 TINSLEY DR | | NORTH CHESTERFIELD | VA | 23235-2448 | |
| WUNDER ELECTRIC | ELECTRICAL CONTRACTING | 152 LAKE AVENUE | | COLONIA | NJ | 07067 | |
| WV ABC ADMINISTRATION | DO NOT MAIL | | | ORLANDO | FL | 32809 | |
| WV DIVISION OF PERSONNEL | 1900 KANAWHA BLVD E | BLDG 3, SUITE 500 | | CHARLESTON | WV | 25305 | |
| WV LONESTAR OWNER LLC | & RL CHARLESTON OWNER LLC | C/O FEDERMAN STEIFMAN LLP | 220 EAST 42ND STREET 29TH FLOOR | NEW YORK | NY | 10017 | |
| WYATT, TARRANT & COMBS, LLP | ATTN: LEO F. CAMP | 500 W. JEFFERSON STREET, STE 2800 | LOUISVILLE, KENTUCKY 40202 | LOUISVILLE | KY | 40202 | |
| WYOMING BEVERAGES INC | DBA PEPSI COLA OF CASPER | PO BOX 2230 | | CASPER | WY | 82602-2230 | |
| WYOMING DEPARTMENT OF AGRICULTURE | CHS LICENSING DIVISION | 2219 CAREY AVE | | CHEYENNE | WY | 82002 | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH ST, STE E301 | HERSCHLER BUILDING EAST | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | 5221 YELLOWSTONE ROAD | | | CHEYENNE | WY | 82009 | |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE | PO BOX 2760 | | CASPER | WY | 82602-2760 | |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 200 W 17TH ST | | | CHEYENNE | WY | 82002 | |
| WYOMING DEPT OF WORKFORCE SERVICES | 5221 YELLOWSTONE RD | | | CHEYENNE | WY | 82002 | |
| WYOMING LIQUOR DIVISION | 6601 CAMPSTOOL ROAD | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST UNIT | 109 STATE CAPITAL | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BUILDING EAST | 122 W 25TH ST, STE E300 | CHEYENNE | WY | 82002 | |
| WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A | | | WILKES-BARRE | PA | 18703-1333 | |
| WYSE KADISH LLP | ATTN: DUKE TUFTY | 621 SW MORRISON STREET, STE 1300 | PORTLAND, OREGON 97205 | PORTLAND | OR | 97205 | |
| XCEL ENERGY | P.O. BOX 9477 (2200) | XCEL ENERGY REMIT PROCESSING | | MINNEAPOLIS | MN | 55484-9477 | |
| XL PLUMBING INC | DBA ROTO ROOTER | PO BOX 2876 | | YOUNGSTOWN | OH | 44511 | |
| XMATTERS INC | 155 N LAKE AVE STE 900 | | | PASADENA | CA | 91101-1849 | |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PL | | | CHICAGO | IL | 60673-1295 | |
| XTRAMILE CARPET N MORE LLC | 3019 WADDELL DR | | | COLUMBUS | GA | 31907-3027 | |
| XTREME CARPET CLEANING INC | PO BOX 252 | | | ROYAL | AR | 71968-0252 | |
| XTREME CLEAN INC | 3750 HACKS CROSS RD STE 102-335 | | | MEMPHIS | TN | 38125-2367 | |
| XTREME CLEAN LLC | DBA DANNIS JAMES LIMBERHAND | 1144 HORN ST | | BILLINGS | MT | 59101-6995 | |
| XTREME INSTALLATIONS LLC | PO BOX 522109 | | | LONGWOOD | FL | 32752-2109 | |
| YAKIMA CITY | FINANCE DEPT/ ACCTS RECEIVABLE | 129 N 2ND ST | | YAKIMA | WA | 98901-2611 | |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | YAKIMA | WA | 98907-2530 | |
| YAKIMA HEALTH DISTRICT | 104 NORTH 1ST STREET | SUITE 204 | | YAKIMA | WA | 98901 | |
| YAKIMA HEALTH DISTRICT | PO BOX 518 | | | YAKIMA | WA | 98901 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YAKIMA WASTE SYSTEMS, INC | PO BOX 7428 | A WASTE CONNECTIONS COMPANY | | PASADENA | CA | 91109-7428 | |
| YAKIMA WATER SOLUTIONS LLC | DBA ROTO-ROOTER | PO BOX 819 | | YAKIMA | WA | 98907-0819 | |
| YARD BIRDS INC | 22225 ADAMS ST | | | PORTER | TX | 77365-5910 | |
| YARNELLE ENTERPRISES INC | DBA STANLEY STEEMER OF FT WAYNE | 2020 RESEARCH DRIVE | | FORT WAYNE | IN | 46808 | |
| YASH TECHNOLOGIES INC | 841 AVENUE OF THE CITIES | | | EAST MOLINE | IL | 61244-4134 | |
| YASMON 19 GROUP LLC | ATTN KHOSROW YAZHARI | 1316 BYRON NELSON PKWY | | SOUTHLAKE | TX | 76092-9557 | |
| YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | PRESCOTT | AZ | 86305-1807 | |
| YAVAPAI PRESCOTT INDIAN TRIBE | 530 EAST MERRITT STREET | | | PRESCOTT | AZ | 86301-2038 | |
| YAYAKK INC | DBA A COMMERCIAL SERVICES | 2526 QUME DR STE 25 | | SAN JOSE | CA | 95131-1870 | |
| YE OLE LOCKSMITH SHOPPE INC | 1770 CENTRAL AVENUE | | | ALBANY | NY | 12205-4755 | |
| YEL-HELP INC | 346 CLINTON STREET | | | BINGHAMPTON | NY | 13905 | |
| YELLOWFIN INC | DBA FEW WINDOW CLEANING | PO BOX 413631 | | KANSAS CITY | MO | 64141 | |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35010 | | | BILLINGS | MT | 59107-5010 | |
| YES WE DO COFFEE | 2577 LASALLE BLVD | | | SUDBURY | ON | P3A 4R7 | CANADA |
| YODER INC | DBA COFFEY REFRIGERATION | PO BOX 6257 | | KENNEWICK | WA | 99336 | |
| YORK ADAMS TAX BUREAU | 104 NORTH 1ST STREET | SUITE 204 | | YORK | PA | 17405 | |
| YORK ADAMS TAX BUREAU | PO BOX 15627 | | | YORK | PA | 17405 | |
| YOUNG & CO LLC | 4464 BROOKHAVEN TER | | | CLARKSVILLE | TN | 37043-7976 | |
| YOUNG DEVELOPMENT LLC | DBA YOUNG SNOW REMOVAL | 2643 DUCK LAKE ROAD | | WHITEHALL | MI | 49461 | |
| YOUNG ELECTRIC SIGN CO | DBA YESCO SIGNS LLC | PO BOX 11676 | | TACOMA | WA | 98411-6676 | |
| YOUNG MANN INC | DBA FISH WINDOW CLEANING | PO BOX 496 | | EAGLEVILLE | PA | 19408 | |
| YOUNG PLUMBING & HEATING CO | PO BOX 1077 | | | WATERLOO | IA | 50704 | |
| YOUNGERS & SONS LLC | DBA HYDRO WASH | 3321 W 45TH CT | | WICHITA | KS | 67217-3993 | |
| YOUNGERS COMMERCIAL SERVICES LLC | 2275 WAYNOKA ROAD | SUITE K | | COLORADO SPRINGS | CO | 80915 | |
| YOUNGS MARKET CO | DBA YOUNGS MARKET COMPANY OF OREGON LLC | 16913 NE CAMERON BLVD STE 2 | | PORTLAND | OR | 97230 | |
| YOUNGS MARKET COMPANY | PO BOX 30145 | | | LOS ANGELES | CA | 90030-0145 | |
| YOUNGS WATER SYSTEMS INC | PO BOX 569 | 2541 HWY 20 | | FONTHILL | ON | L0S 1E0 | CANADA |
| YOUR BEST HANDYMAN LLC | DANIEL O MERKLE | 121 E CROGAN ST | PO BOX 64 | LAWRENCEVILLE | GA | 30046 | |
| YOUR ENVIRONMENTS SOLUTION INC | 428 5TH STREET | | | ORLANDO | FL | 32824 | |
| YOUR MAINTENANCE DEPT INC | 9656 VISTA LANE | | | COMMERCE TWP | MI | 48382 | |
| YOUR SCREEN PRINTING & SIGN CO | 2478 INDUSTRIAL BLVD | | | GRAND JUNCTION | CO | 81505 | |
| YRC INC | YRC FREIGHT | PO BOX 93151 | | CHICAGO | IL | 60673-3151 | |
| YULCHON LLC | PARNAS TOWER | 38F 521 TEHERAN-RO GANGNAM-GU | | SEOUL | | | REPUBLIC OF KOREA |
| YUMA COUNTY | HEALTH DEPT | 2200 W 28TH STREET | | YUMA | AZ | 85364 | |
| YUMA COUNTY | PO BOX 15627 | | | YUMA | AZ | 85364 | |
| YUMA COUNTY TREASURER | 2550 S. 4TH AVE | STE A | | YUMA | AZ | 85364 | |
| YUMA PALMS DST | PO BOX 845709 | | | LOS ANGELES | CA | 90084-5709 | |
| ZACCO SWEDEN AB | JOHAN LØJE | BOX 5581 | | STOCKHOLM | | 114 85 | SWEDEN |
| ZACHARY A. CUNHA | US ATTORNEYS OFFICE | ONE FINANCIAL PLAZA, 17TH FL | | PROVIDENCE | RI | 02903 | |
| ZACHARY A. MYERS | UNITED STATES ATTORNEYS OFFICE | 10 W MARKET ST, STE 2100 | | INDIANAPOLIS | IN | 46204 | |
| ZACHARY A. MYERS | UNITED STATES ATTORNEYS OFFICE | 101 NW MLK BLVD, STE 250 | | EVANSVILLE | IN | 47708 | |
| ZACHARY S SFAKIS | DBA METRO CHEMICALS | PO BOX 121452 | | ARLINGTON | TX | 76012-1452 | |
| ZACHARY STEPHENS BRICK CLEANING | PO BOX 90853 | | | SIOUX FALLS | SD | 57109-0853 | |
| ZACKS ENTERPRISES INC | DBA ZAGWEAR INC | PO BOX 623 | | ORANGEBURG | NY | 10962-0623 | |
| ZAFAR PRODUCE INC | 115 CORPORATE DRIVE | | | NEW WINDSOR | NY | 12553 | |
| ZAMCO INVESTMENT GROUP LLC | 1945 S OCEAN DR APT 2612 | | | HALLANDALE BEACH | FL | 33009-6092 | |
| ZANESCAPES LLC | 219 NOTCH LN | | | BRANSON WEST | MO | 65737 | |
| ZAYO CANADA INC. | PO BOX 4622, STN A | C/O T4622 | | TORONTO | ON | M5W 0J9 | CANADA |
| ZCHARTER COMMUNICATIONS/SPECTRUM | PO BOX 4617 | | | CAROL STREAM | IL | 60197 | |
| ZCOMCAST BUSINESS SERVICES | PO BOX 70284 | ATTN: CONSTRUCTION | | PHILADELPHIA | PA | 19176-0284 | |
| ZELLER ELECTRIC INC | 7 LEGACY DRIVE | | | GOODFIELD | IL | 61742-9678 | |
| ZELMS ERLICH LENKOV & MACK | ATTN:JEFFREY LENKOV | 20920 WARNER CENTER LANE | SUITE B | WOODLAND HILLS | CA | 91367 | |
| ZEMBA BROS INC | PO BOX 1270 | | | ZANESVILLE | OH | 43702-1270 | |
| ZEN AQUATICS DESIGN LTD | 44843 SAN PABLO AVENUE | | | PALM DESERT | CA | 92260 | |
| ZIEGLER ENTERPRISES LLC | DBA C-AIRE | 2607 ALLEN DEW ROAD | | CONWAY | SC | 29527 | |
| ZIMMERMAN PLUMBING & HTG | 110 E ALLEN ST | | | MECHANICSBURG | PA | 17055 | |
| ZION SERVICES LLC | PO BOX 721325 | | | NORMAN | OK | 73070-8019 | |
| ZIPLY FIBER | PO BOX 740416 | | | CINCINNATI | OH | 45274 | |
| ZIPRECRUITER INC | PO BOX 102827 | | | PASADENA | CA | 91189-0132 | |
| ZJS COMMERCIAL KITCHEN REPAIR | PO BOX 175 | | | EAST SYRACUSE | NY | 13057 | |
| ZMP TRANSLATIONS | 1312 BARBARA AVE | | | UNION | NJ | 07083-3813 | |
| ZOEPAZ INCORPORATD | DBA ZOEPAZ ALARM CO | 860 STOVER DR UNIT A | | ELBURN | IL | 60119-8425 | |
| ZOOM K CORP | DBA ZOOM DRAIN NORTHERN SUBURBS CHICAGO | 1979 N LAKE TER | | GLENVIEW | IL | 60026-1334 | |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 398843 | | | SAN FRANCISCO | CA | 94139-8843 | |
| ZRANCHEV SECURITIES INC | DBA ADVANCED COUNTY LOCKSMITHS | 412 CHESTNUT STREET | | UNION | NJ | 07083 | |
| ZURICH AMERICAN INSURANCE COMPANY | MARSH RISK & INSURANCE SERVICES | 3560 LENOX ROAD | SUITE 2400 | ATLANTA | GA | 30326 | |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICH NORTH AMERICA | 3059 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0001 | |
| ZURICH CANADA | MARSH CANADA LIMITED | TORONTO 120 BREMNER BOULEVARD | SUITE 800 | TORONTO | ON | M5J0A8 | CANADA |
| ZURICH NORTH AMERICA | 1001 SUMMIT BOULEVARD | SUITE 1200 | | ATLANTA | GA | 30319 | |
| ZURICHA CAPITAL LTD | C/O JSM CORPORATION (ONTARIO) LTD | 819 GERRARD ST E SUITE 2 | | TORONTO | ON | M4M 1Y8 | CANADA |
| ZURN HOLDINGS INC | DBA ZURN INDUSTRIES LLC | 511 W FRESHWATER WAY | | MILWAUKEE | WI | 53204-4113 | |
| ZURN WATER SOLUTIONS | ZURN WATER LLC | PO BOX 95447 | | CHICAGO | IL | 60694-5447 | |
| ZWC OF TEXAS - AUSTIN | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |