**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| | |
| RED LOBSTER MANAGEMENT LLC,[1] | Case No. 6:24-bk-_____ |
| RED LOBSTER RESTAURANTS LLC, | Case No. 6:24-bk-_____ |
| RLSV, INC., | Case No. 6:24-bk-_____ |
| RED LOBSTER CANADA, INC. | Case No. 6:24-bk-_____ |
| RED LOBSTER HOSPITALITY LLC | Case No. 6:24-bk-_____ |
| RL KANSAS LLC | Case No. 6:24-bk-_____ |
| RED LOBSTER SOURCING LLC | Case No. 6:24-bk-_____ |
| RED LOBSTER SUPPLY LLC | Case No. 6:24-bk-_____ |
| RL COLUMBIA LLC | Case No. 6:24-bk-_____ |
| RL OF FREDERICK, INC. | Case No. 6:24-bk-_____ |
| RED LOBSTER OF TEXAS, INC. | Case No. 6:24-bk-_____ |
| RL MARYLAND, INC. | Case No. 6:24-bk-_____ |
| RED LOBSTER OF BEL AIR, INC. | Case No. 6:24-bk-_____ |
| RL SALISBURY, LLC, | Case No. 6:24-bk-_____ |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC, | Case No. 6:24-bk-_____ |
| | |
| Debtors. | (Joint Administration Pending) |
| _____/ | |

**DEBTORS' FIRST OMNIBUS EMERGENCY MOTION FOR ORDER AUTHORIZING (A) REJECTION OF UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY *EFFECTIVE AS OF* THE PETITION DATE, (B) ABANDONMENT OF ANY REMAINING PERSONAL PROPERTY LOCATED AT THE LEASED PREMISES, AND (C) FIXING A BAR DATE FOR CLAIMS OF COUNTERPARTIES**

**(Emergency Hearing Requested)**

**Basis for Requested Emergency Hearing**

The Debtors respectfully request the Court conduct an emergency hearing on this Motion. The Debtors seek to reject the unexpired leases and abandon any personal property remaining at leased premises on an

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are Red Lobster Management LLC (6889); Red Lobster Sourcing LLC (3075); Red Lobster Supply LLC (9187); RL Kansas LLC (2396); Red Lobster Hospitality LLC (5297); Red Lobster Restaurants LLC (4308); RL Columbia LLC (7825); RL of Frederick, Inc. (9184); RL Salisbury, LLC (7836); RL Maryland, Inc. (7185); Red Lobster of Texas, Inc. (1424); Red Lobster of Bel Air, Inc. (2240); RLSV, Inc. (6180); Red Lobster Canada, Inc. (4569); and Red Lobster International Holdings LLC (4661). The Debtors' principal offices are located at 450 S. Orange Avenue, Suite 800, Orlando, FL 32801.

emergency basis effective as of the Petition Date in order to avoid incurring post-petition administrative rent.  Prior to the Petition Date, the Debtors closed the restaurants, and vacated the spaces, that are the subject of these unexpired leases.

---

**THIS MOTION SEEKS TO REJECT CERTAIN UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES.  PARTIES RECEIVING THIS MOTION SHOULD LOCATE THEIR NAMES AND UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES IN THE SCHEDULES ATTACHED TO <u>EXHIBIT A</u> OF THIS MOTION. THE ATTACHED <u>EXHIBIT "A"</u> LISTS THE NAME OF EACH PARTY TO A LEASE ALPHABETICALLY.**

---

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), by and through their proposed undersigned counsel, file this first omnibus emergency motion ("<u>Motion</u>"), and pursuant to section 365(a) of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Rules 6006 and 6007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), hereby request the entry of an order authorizing, but not directing, the Debtors to (i) reject certain unexpired leases of non-residential real property (collectively, the "<u>Rejected Leases</u>") set forth on **<u>Exhibit A</u>** effective as of May 19, 2024 (the "<u>Petition Date</u>"), (ii) abandon, effective as of the Petition Date, any personal property of the Debtors, including, but not limited to, furniture, fixtures, and equipment that remains, as of the Petition Date, on any of the premises (collectively, the "<u>Leased Premises</u>") subject to the Rejected Leases, and (iii) fix a bar date for claims, if any, of the counterparties to each Rejected Lease (the "<u>Counterparties</u>").  In support of the Motion, the Debtors rely upon the *Declaration of Jonathan Tibus in Support of Debtors' Chapter 11 Petitions and First Day Relief* (the "<u>First Day Declaration</u>"), which was filed on or about the date hereof, and is incorporated herein by reference, and represent as follows:

## Jurisdiction

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2. Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The statutory bases for the relief requested herein are sections 365(a) and 554 of the Bankruptcy Code and Bankruptcy Rule 6006 and 6007.

## Background

**A. General Background**

4. On the Petition Date, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

5. The Debtors are operating their businesses and managing their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6. For a detailed description of the Debtors and their operations, the Debtors respectfully refer the Court and parties in interest to the First Day Declaration.

**B. The Leases**

7. The Debtors currently operate approximately 570 casual seafood restaurants primarily located across the United States and Canada with nearly 36,000 employees.

8. With the assistance of Keen-Summit Capital Partners LLC ("Keen Summit"), the Debtors' real estate advisor, the Debtors' lease rationalization process has accelerated in recent weeks in connection with the Debtors' broader restructuring efforts. Keen Summit has aided in the Debtors' review and identification of Leases that are likely to continue to drive losses for the Debtors and should be rejected. The Debtors' meticulous, well-considered lease rejection plan is centered on value maximization.

9.      In order to manage their business and assets responsibly and economically, the Debtors seek to reject unexpired leases of nonresidential property, which are a burden on the Debtors and their estates.   To that end, the Debtors have identified the Rejected Leases as leases that the Debtors will not require to operate their business going forward and can be rejected immediately, as of the Petition Date.

10.      The Debtors are no longer occupying, nor have use for, the Leased Premises. The Rejected Leases require the payment of base monthly rent, applicable sales taxes, and prorated common area and real estate tax expenses associated with each applicable location. As a result, the Rejected Leases and Personal Property (as defined below) remaining at the foregoing properties have no value or benefit to the estates and will not be included as part of the assets for sale in these chapter 11 cases.

11.      The Debtors have determined, in their business judgment, to reject the Rejected Leases and abandon any remaining Personal Property, effective as of the Petition Date, so as to avoid the incurrence of continued rental obligations related to the Rejected Leases or the Leased Premises.

## **Relief Requested**

12.      By this Motion, the Debtors seek entry of an order, pursuant to section 365 of the Bankruptcy Code and Bankruptcy Rule 6006, (a) authorizing and approving the Debtors' rejection of the Rejected Leases, effective as of the Petition Date, (b) confirming that any furniture, fixtures and equipment or other assets remaining at each Leased Premises (collectively, the "Personal Property") not removed by the Petition Date or otherwise within the time agreed upon by and among the Debtors and the Counterparty of the applicable Leased Premises (unless extended by agreement among the Debtors and the applicable Counterparty) are deemed abandoned by the

4

Debtors pursuant to section 554 of the Bankruptcy Code without the applicable Counterparty incurring liability to any person or entity, and upon such abandonment at the time of the rejection of the applicable lease for the Leased Premises, the applicable Counterparty shall be permitted to use or dispose of such abandoned Personal Property remaining at such Leased Premises without notice or liability to the Debtors or any third person or entity, and (c) fixing a bar date for claims, if any, of the Counterparties.

13.     The Debtors have concluded that the Rejected Leases are not necessary for a sale, and have determined that continued performance under the Rejected Leases would constitute an unnecessary drain upon the financial resources of Debtors' cash (on account of May 2024 rent, and all subsequent rents, and any related expenses for the Rejected Leases that would otherwise accrue). In addition, the Debtors seek to abandon, effective as of the Petition Date, any Personal Property that remains on any of the Leased Premises. The Debtors respectfully submit that this related relief is necessary and appropriate.

14.     To the extent notice of the Debtors' intention to reject the Rejected Leases has not been previously provided, the filing and service of this Motion shall serve as notice to the Counterparties of the Debtors' intention to reject the Rejected Leases listed on **Exhibit A**.

## Basis for Relief

### A.     Rejection of the Rejected Leases, Effective as of the Petition Date, Reflects the Debtors' Sound Business Judgment.

15.     Section 365(a) of the Bankruptcy Code provides that a trustee or debtor in possession, "subject to the court's approval, may … reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a); *see also Univ. Med. Ctr. v. Sullivan (In re Univ. Med. Ctr.)*, 973 F.2d 1065, 1075 (3d Cir. 1992). "This provision allows a trustee to relieve the bankruptcy estate of burdensome agreements which have not been completely performed." *Stewart*

12994135-5

*Title Guar. Co. v. Old Republic Nat'l Title Co.*, 83 F.3d 735, 741 (5th Cir. 1996) (citing *In re Muerexco Petroleum, Inc.*, 15 F.3d 60, 62 (5th Cir. 1994)); *see also In re TOUSA, Inc.*, 598 Fed. App'x 761, 763 n. 3 (11th Cir. March 26, 2015) (unpublished).

16.    The right of a debtor-in-possession to reject unexpired leases and executory contracts is fundamental to the bankruptcy process because it supplies a mechanism to eliminate financial burdens on the bankruptcy estate.  *See In re Wells*, 227 B.R. 553, 564 (Bankr. M.D. Fla. 1998).  The United States Court of Appeal for the Eleventh Circuit has noted that the decision to reject an executory contract or unexpired lease is primarily administrative and should be given great deference by the court, subject only to a review under the "business judgment" rule.  *See In Re Gardinier, Inc.*, 831 F.2d 974, 976, n. 2 (11ᵗʰ Cir. 1987); *Colony Beach & Tennis Club, Inc. v. Colony Beach & Tennis Club Ass'n (In re Colony Beach & Tennis Club Ass'n, Inc.)*, Case No. 8:09-cv- 535-T-33, 2010 WL 746708, at *8 (M.D. Fla. March 2, 2010) ("[T]he bankruptcy court may not substitute its own judgment for that of a debtor unless the debtor's decision is so manifestly unreasonable that it must be based upon bad faith, whim, or caprice.'") (citing *In re Surfside Resort and Suites, Inc.,* 325 B.R. 465, 469 (Bankr. M.D. Fla. 2005) (internal citations omitted); *Surfside Resort and Suites*, 325 B.R. at 469; *In re Weaver Oil Co., Inc.,* No. 08-40379-LMK, 2008 WL 8202063, 2008 Bankr. LEXIS 4159, at *4-5 (Bankr. N.D. Fla. Nov. 17, 2008); *See In re Summit Land Co.*, 13 B.R. 310, 315 (Bankr. D. Utah 1981) (absent extraordinary circumstances, court approval of a debtor's decision to assume or reject an unexpired lease "should be granted as a matter of course"); *see also NLRB v. Bildisco (In re Bildisco)*, 682 F.2d 72, 79 (3d Cir. 1982) ("The usual test for rejection of an executory contract is simply whether rejection would benefit the estate, the 'business judgment' test."); *In re Taylor*, 913 F.2d 102, 107 (3d Cir. 1990); *see also In re Federal*

6

*Mogul Global, Inc*., 293 B.R. 124, 126 (D. Del. 2003); *In re HQ Global Holdings*, 290 B.R. 507, 511 (Bankr. D. Del. 2003).

17.     The "business judgment" standard is not a strict standard; it requires only a showing that either assumption or rejection of the executory contract or unexpired lease will benefit the debtor's estate. *See Official Comm. of Subordinated Bondholders v. Integrated Res., Inc. (In re Integrated Res., Inc.)*, 147 B.R. 650, 656 (S.D.N.Y. 1992) (quoting *Smith v. Van Gorkum*, 488 A.2d 858, 872 (Del. 1985)), appeal dismissed, 3 F.3d 49 (2d Cir. 1993). So long as the decision to assume or reject is a reasonable exercise of business judgment, the court should approve the assumption or rejection of an unexpired lease. *See also NLRB v. Bildisco and Bildisco*, 465 U.S. 513, 523 (1984); *Group of Institutional Investors v. Chicago M. St. P. & P. R. R. Co*., 318 U.S. 523, 550-51 (1943).

18.     Rejection of an executory contract or unexpired lease is appropriate where rejection of the contract or lease would benefit the estate. *See Sharon Steel Corp. v. Nat'l Fuel Gas Distribution Corp. (In re Sharon Steel Corp.)*, 872 F.2d 36, 40 (3d Cir. 1989). The standard for rejection is satisfied when a trustee or debtor has made a business determination that rejection will benefit the estate. *See Commercial Fin. Ltd. v. Hawaii Dimensions, Inc. (In re Hawaii Dimensions, Inc.)*, 47 B.R. 425, 427 (D. Haw. 1985) ("under the business judgment test, a court should approve a debtor's proposed rejection if such rejection will benefit the estate.").

19.     Pursuant to section 365(a) of the Bankruptcy Code, the Debtors seek to reject the Rejected Leases effective as of the Petition Date in order to avoid the possibility of incurring any additional expenses and costs related to the Rejected Leases. *See NLRB v. Bildisco & Bildisco,* 465 U.S. 513, 530 (1984) (stating that rejection relates back to the petition date); *In re Manis Lumber Co*., 430 B.R. 269, 277 (N.D. Ga. 2009) (explaining that "a bankruptcy court has the equitable

12994135-5

discretion to order that rejection operate retroactively when appropriate to effect its fundamental objectives."); *see also, e.g., Pacific Shores Development, LLC v. At Home Corp. (In re At Home Corp.)*, 392 F.3d 1064, 1070–71 (9th Cir. 2004) (holding that "a bankruptcy court, in exercising its equitable powers under 11 U.S.C. § 105(a), may approve the retroactive rejection of a nonresidential lease when 'necessary or appropriate to carry out the provisions of' § 365(d)."); *Thinking Machines Corp. v. Mellon Financial Services Corp. # 1 (In re Thinking Machines Corp.)*, 67 F.3d 1021, 1028 (1st Cir. 1995) (ruling that "a bankruptcy court, when principles of equity so dictate, may approve a rejection of a nonresidential lease pursuant to section 365(a) retroactive to the motion filing date."); *Stonebriar Mall Ltd. Partnership v. CCI Wireless, LLC (In re CCI Wireless, LLC)*, 297 B.R. 133, 138 (D. Colo. 2003) (holding that a bankruptcy court "has authority under section 365(d)(3) to set the effective date of rejection at least as early as the filing date of the motion to reject"); *In re Amber's Stores, Inc.*, 193 B.R. 819, 827 (N.D. Tex. 1996); *In re Jamesway Corp.*, 179 B.R. 33, 37-38 (S.D.N.Y. 1995) (affirming bankruptcy court's retroactive approval of lease rejection).

20.     The Debtors seek to reject the Rejected Leases, in accordance with principles of sound business judgment and the circumstances of these cases.  The Rejected Leases are, and will continue to be, a burden to the Debtors' estates.  There are no longer operations at the particular restaurants subject to the Rejected Leases, and the Debtors have no further use for each of the Leased Premises.  The Debtors have vacated or will vacate the Leased Premises as of the Petition Date, and the Rejected Leases no longer provide any economic benefit to the Debtors' estates.

21.     Additionally, the Debtors have determined, in their reasonable business judgment, that there is no net benefit that can be realized from an attempt to market and assign the Rejected Leases. As a result, the Debtors have determined that the cost to the Debtors of continuing to

occupy the Leased Premises under the Rejected Leases, and of performing the Debtors' obligations under the Rejected Leases and incurring unnecessary administrative expenses, is burdensome, and that rejection of the Rejected Leases is, thus, in the best interests of the Debtors' estates and their creditors. For all of the above reasons, the Debtors submit that rejection of the Rejected Leases is in the best interests of the Debtors' estates and their creditors, and other parties in interest.

**B.      Authorizing the Debtors to Abandon any Personal Property Remaining at the Leased Premises as of the Petition Date is Appropriate.**

22.      In the event that any Personal Property remains on any of the Leased Premises as of the Petition Date, the Debtors request authority to abandon such Personal Property, pursuant to section 554(a) of the Bankruptcy Code, with such abandonment being effective as of the Petition Date.

23.      Section 554(a) of the Bankruptcy Code provides that "[a]fter notice and a hearing, the [debtor] may abandon any property of the estate that is burdensome to the estate or that is of inconsequential value and benefit to the estate." 11 U.S.C. § 554(a). The right to abandon is virtually unfettered, unless abandonment of the property will contravene laws designed to protect public health and safety and the property poses an imminent threat to the public's welfare. *See In re Midlantic Nat'l Bank*, 474 U.S. 494, 501 (1986). Neither of these limitations is relevant in this case.

24.      The Debtors submit that any abandoned Personal Property is of inconsequential value or burdensome to the Debtors' estates to remove. Among other things, the Debtors believe that the cost of retrieving, marketing, and reselling the abandoned Personal Property outweighs any recovery that the Debtors and their estates could reasonably hope to attain for such Personal Property. For the avoidance of doubt, the Debtors will not abandon any Personal Property containing any personal identifying information (which means information which alone or in

conjunction with other information identifies an individual, including, but not limited to, an individual's name, social security number, date of birth, government-issued identification number, account number, and credit or debit card number). As a result, the Debtors have determined, in their business judgment, that the abandonment of any such Personal Property, effective as of the Petition Date, is a sound exercise of their business judgment, and is necessary, prudent, and in the best interests of the Debtors, their estates, and creditors.

**C.    Claims Bar Date**

25.    As set forth above, the Counterparties may seek to assert claims in connection with the Rejected Leases or the rejection or termination of the Rejected Leases.

26.    Rule 3003(c)(3) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") provides: "[t]he court shall fix . . . the time within which proofs of claim may be filed." Bankruptcy Rule 2002(a)(7) requires at least twenty-one days' notice by mail of the time fixed for filing proofs of claim and interest pursuant to Bankruptcy Rule 3003(c)(3).

27.    The Debtors further request by this Motion that the Court fix the claims bar date with respect to the Rejected Leases to be the claims bar date to be established by the Court for all holders of general unsecured claims, failing which such claim or claims by the Counterparties shall be forever barred.

28.    The Debtors reserve any and all rights to object to any rejection damage claims or other claims filed by any Counterparty.

**<u>Reservation of Rights</u>**

29.    Nothing contained herein should be construed as a waiver of any of the Debtors' rights, defenses, or counterclaims with respect to any of the Rejected Leases. Nor does anything contained herein constitute an acknowledgement that a particular Rejected Lease constitutes an

12994135-5

unexpired lease of nonresidential real property under section 365 of the Bankruptcy Code, and has not otherwise expired by its own terms or upon agreement of the parties as of the date hereof. Further, nothing contained herein is intended or shall be construed as: (i) an admission as to the validity, amount or priority of any claim against the Debtors; (ii) a waiver of the Debtors' rights to dispute any claim; (iii) a promise or requirement to pay any claim; (iv) a waiver of any claim or cause of action of the Debtors that exists against any entity; (v) a ratification or assumption of any agreement, contract or lease under section 365 of the Bankruptcy Code; (vi) a waiver of limitation of the Debtors' rights under the Bankruptcy Code, any other applicable law or any agreement; or (vii) an admission or concession by the Debtors that any lien is valid, and the Debtors expressly reserve and preserve their rights to contest the extent, validity, or perfection, or seek avoidance of, any lien.

**WHEREFORE**, the Debtors respectfully request that the Court enter an Order in the form attached hereto as **Exhibit B** granting the relief requested herein and granting such other and further relief as is just and proper.

*[Intentionally Blank]*

12994135-5

Dated:    May 19, 2024

W. Austin Jowers (pro hac vice pending)
Jeffrey R. Dutson (pro hac vice pending)
Sarah Primrose (Bar No. 98742)
Christopher K. Coleman (pro hac vice pending)
Brooke L. Bean (pro hac vice pending)
Taeyeong Kim (pro hac vice pending)
**KING & SPALDING LLP**
1180 Peachtree Street, NE, Suite 1600
Atlanta, GA 30309
Telephone:    (404) 572-4600
Email:    ajowers@kslaw.com
               jdutson@kslaw.com
               sprimrose@kslaw.com
               christopher.coleman@kslaw.com
               bbean@kslaw.com
               tkim@kslaw.com

– and –

Michael Fishel (pro hac vice pending)
**KING & SPALDING LLP**
1100 Louisiana, Suite 4100
Houston, TX 77002
Telephone:    (713) 751-3200
Email:    mfishel@kslaw.com

Respectfully submitted,

*/s/ Paul Steven Singerman*
Paul Steven Singerman
Florida Bar No. 378860
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone:    (305) 755-9500
Email: singerman@bergersingerman.com

-   and –

Nicolette C. Vilmos
Florida Bar No. 469051
**BERGER SINGERMAN LLP**
300 S. Orange Avenue, Suite 1000
Orlando, FL 32801
Telephone: (407) 749-7900
Email: nvilmos@bergersingerman.com

*Filer's Attestation: Pursuant to Local Rule 1001-2(g)(3) regarding signatures, Paul Steven Singerman attests that concurrence in the filing of this paper has been obtained.*

*Proposed Counsel for Debtors and Debtors-in-Possession*

12994135-5

**EXHIBIT A**

**(Rejected Leases)**

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 1) | RED LOBSTER RESTAURANTS LLC | 10010 STATION LLC<br>C/O MAPP LLC<br>9101 RIVER RD<br>POTOMAC, MARYLAND 20854-4627 | RL1_0768 | LEASE FOR STORE #768<br>9011 SNOWDEN SQUARE DRIVE, COLUMBIA, MARYLAND |
| 2) | RED LOBSTER HOSPITALITY LLC | 112 RLT LLC AND 116 RLT LLC<br>C/O HOLM & OHARA LLP<br>3 WEST 35TH STREET 9TH FLOOR<br>NEW YORK, NEW YORK 10001 | RL1_6363 | LEASE FOR STORE #6363<br>7835 INTERSTATE 35 S, SAN ANTONIO, TEXAS |
| 3) | RED LOBSTER RESTAURANTS LLC | 1726 NC LLC<br>ATTN: CELESTE CARLESIMO<br>250 E 87TH ST APT 6A<br>NEW YORK, NEW YORK 10128-3119 | RL1_6377 | LEASE FOR STORE #6377<br>1726 GLIDEWELL DRIVE, BURLINGTON, NORTH CAROLINA |
| 4) | RED LOBSTER HOSPITALITY LLC | 20 TOWNE CENTER OWNER LLC<br>740 ST. NICHOLAS AVENUE<br>ATTN: MARCUS R. GREY<br>NEW YORK, NEW YORK 10031 | RL1_0848 | LEASE FOR STORE #848<br>20 TOWNE CENTER CIRCLE, SANFORD, FLORIDA |
| 5) | RED LOBSTER HOSPITALITY LLC | 2300 RESTAURANT CORP<br>201 E LAS OLAS BLVD STE 1200<br>FORT LAUDERDALE, FLORIDA 33301-4434 | RL1_0083 | LEASE FOR STORE #83<br>4010 WEST VINE STREET, KISSIMMEE, FLORIDA |
| 6) | RED LOBSTER HOSPITALITY LLC | 2355 NORTH HIGHWAY 41 ASSOCIATES LLC<br>354 EISENHOWER PARKWAY SUITE 1900<br>LIVINGSTON, NEW JERSEY 07039 | RL1_0444 | LEASE FOR STORE #444<br>2355 N US 41, NAPLES, FLORIDA |
| 7) | RED LOBSTER RESTAURANTS LLC | 237 UPTOWN INC<br>3307 GARLAND DRIVE<br>FALLS CHURCH, VIRGINIA 22041-2510 | RL1_0675 | LEASE FOR STORE #675<br>2100 RICHMOND ROAD, WILLIAMSBURG, VIRGINIA |
| 8) | RED LOBSTER RESTAURANTS LLC | 2474 VALENTINE REALTY LLC<br>DBA RL NEW BRUNSWICK OWNER LLC<br>C/O THE MORGAN GROUP<br>GREENWICH, CONNECTICUT 06830-7251 | RL1_0203 | LEASE FOR STORE #203<br>750 HIGHWAY 18 NORTH, EAST BRUNSWICK, NEW JERSEY |
| 9) | RED LOBSTER RESTAURANTS LLC | 29 OCEAN PARKWAY, LLC<br>1245 HEWLETT PLAZA<br>UNIT #56<br>ATTN: DAVID GARTENSTEIN & STEVEN GARTENSTEIN<br>HEWLETT , NEW YORK 11557 | RL1_6331 | LEASE FOR STORE #6331<br>810 S. WADSWORTH BLVD, LAKEWOOD, COLORADO |
| 10) | RED LOBSTER RESTAURANTS LLC | 3087 RLGA, LLC<br>6428 POLO POINT WAY<br>ATTN: C/O LENORE RASHTY<br>DELRAY BEACH, FLORIDA 33484 | RL1_0665 | LEASE FOR STORE #665<br>2105 VETERANS BLVD, DUBLIN, GEORGIA |
| 11) | RED LOBSTER HOSPITALITY LLC | 3909 SUNSET DRIVE OWNER LLC<br>740 ST. NICHOLAS AVENUE<br>ATTN: RUSSELL GREY<br>NEW YORK, NEW YORK 10031 | RL1_0409 | LEASE FOR STORE #409<br>3909 SUNSET DRIVE, SAN ANGELO, TEXAS |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 12) | RED LOBSTER HOSPITALITY LLC | 39401 FREMONT BOULEVARD LLC<br>555 BRYANT STREET<br>SUITE 316<br>ATTN: ALLISON HUYNH<br>PALO ALTO, CALIFORNIA 94301 | RL1_0403 | LEASE FOR STORE #403<br>39401 FREMONT BLVD, FREMONT, CALIFORNIA |
| 13) | RED LOBSTER HOSPITALITY LLC | 416 COMMERCE CENTER DRIVE LLC<br>3518 VALLEYVIEW DRIVE<br>ATTN: JUAN M. NUNEZ<br>KISSIMMEE, FLORIDA 34746 | RL1_6292 | LEASE FOR STORE #6292<br>416 COMMERCE CENTER DRIVE, JACKSONVILLE, FLORIDA |
| 14) | RED LOBSTER HOSPITALITY LLC | 801 RED LOBSTER, LLC<br>4601 PONCE DE LEON BOULEVARD SUITE 300<br>ATTN: MR. ROBERT BERRIN<br>CORAL GABLES, FLORIDA 33146 | RL1_0246 | LEASE FOR STORE #246<br>1750 WEST 49TH STREET, HIALEAH, FLORIDA |
| 15) | RED LOBSTER RESTAURANTS LLC | 8407 LITTLE ROAD OWNER LLC<br>C/O TILDE GIACCHE<br>13 EAST 12TH STREET<br>ATTN: TILDE MARIANI GIACCHÉ<br>NEW YORK, NEW YORK 10003 | RL1_0097 | LEASE FOR STORE #97<br>1752 N. SHADELAND AVE, INDIANAPOLIS, INDIANA |
| 16) | RED LOBSTER HOSPITALITY LLC | 9069 VANTAGE POINT DRIVE OWNER LLC<br>1776 61ST STREET<br>ATTN: JERRY BERTUNA<br>BROOKLYN, NEW YORK 11204 | RL1_0873 | LEASE FOR STORE #873<br>9069 VANTAGE POINT DR., DALLAS, TEXAS |
| 17) | RED LOBSTER RESTAURANTS LLC | AFLI2 LLC<br>3066 STELLING DRIVE<br>ATTN: ANGELA LI<br>PALO ALTO, CALIFORNIA 94303 | RL1_0779 | LEASE FOR STORE #779<br>3040 DIAL DRIVE, COUNCIL BLUFFS, IOWA |
| 18) | RED LOBSTER RESTAURANTS LLC | AJ CHEN LLC<br>ATTN DORIS CHEN<br>423 LAUREL OAK DR<br>SEWICKLEY, PENNSYLVANIA 15143-9392 | RL1_0430 | LEASE FOR STORE #430<br>2040 EDINBOROR ROAD, ERIE, PENNSYLVANIA |
| 19) | RED LOBSTER HOSPITALITY LLC | ARC CLORLFL001, LLC<br>C/O HIFFMAN NATIONAL, LLC<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK TERRACE, ILLINOIS 60181 | RL1_0899 | LEASE FOR STORE #899<br>3552 E. COLONIAL DRIVE, ORLANDO, FLORIDA |
| 20) | RED LOBSTER HOSPITALITY LLC | ARVIG4 LLC<br>2750 NE 185TH ST STE 306<br>AVENTURA, FLORIDA 33180-2877 | RL1_0885 | LEASE FOR STORE #885<br>7373 W COLONIAL DRIVE, ORLANDO, FLORIDA |
| 21) | RED LOBSTER RESTAURANTS LLC | BELUZ PROPERTIES X, LTD.<br>5109 80TH STREET<br>LUBBOCK, TEXAS 79424 | RL1_6335 | LEASE FOR STORE #6335<br>8268 E NORTHFIELD BLVD, DENVER, COLORADO |
| 22) | RED LOBSTER HOSPITALITY LLC | BRIARHOLM INC<br>1260 SOUTH RIVER ROAD<br>CRANBURY, NEW JERSEY 08512 | RL1_0861 | LEASE FOR STORE #861<br>6910 W. NEWBERRY ROAD, GAINESVILLE, FLORIDA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 23) | RED LOBSTER HOSPITALITY LLC | CALIFORNIA PROPERTY OWNER I, LLC C/O BRIXMOR PROPERTY GROUP, INC. 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK, NEW YORK 10017 | RL1_0520 | LEASE FOR STORE #520 8330 MIRA MESA BLVD, SAN DIEGO, CALIFORNIA |
| 24) | RED LOBSTER HOSPITALITY LLC | CALTAMP REALTY ASSOCIATES, LLC C/O WIN PROPERTIES, INC. 10 RYE RIDGE PLAZA, SUITE 200 RYE BROOK, NEW YORK 10573 | RL1_0028 | LEASE FOR STORE #28 2625 EAST BUSCH BLVD., TAMPA, FLORIDA |
| 25) | RED LOBSTER HOSPITALITY LLC | CB PORTFOLIO LLC ATTN GRAHAM CARTER 5515 BALCONES DR AUSTIN, TEXAS 78731-4907 | RL1_0884 | LEASE FOR STORE #884 10290 E. TECHNOLOGY BLVD., DALLAS, TEXAS |
| 26) | RED LOBSTER HOSPITALITY LLC | CG WATERTOWN LLC AND PW WATERTOWN LLC 206 MAPLE LANE BRIDGEHAMPTON, NEW YORK 11932 | RL1_0654 | LEASE FOR STORE #654 20831 STATE ROUTE 3, WATERTOWN, NEW YORK |
| 27) | RED LOBSTER RESTAURANTS LLC | CHEUNG K. TOM LEUNG & BETTY YUEN-WAH LEUNG TRUST 10358 DUKE DRIVE GILROY, CALIFORNIA 95020 | RL1_0551 | LEASE FOR STORE #551 1010 N WESLEYAN BLVD, ROCKY MOUNT, NORTH CAROLINA |
| 28) | RED LOBSTER HOSPITALITY LLC | CJ & J CORPORATION 173 COYOTE BRUSH IRVINE, CALIFORNIA 92618 | RL1_0322 | LEASE FOR STORE #322 391 WEST ARMY TRAIL ROAD, BLOOMINGDALE, ILLINOIS |
| 29) | RED LOBSTER HOSPITALITY LLC | CODDING ENTERPRISES 3510 UNOCAL PLACE, SUITE 300 SANTA ROSA, CALIFORNIA 95403 | RL1_0609 | LEASE FOR STORE #609 6440 REDWOOD DRIVE, ROHNERT PARK, CALIFORNIA |
| 30) | RED LOBSTER HOSPITALITY LLC | COLTRANE REAL ESTATE INVESTMENTS, LLC 2820 BEAR ISLAND POINTE WINTER PAK, FLORIDA 32792 | RL1_0680 | LEASE FOR STORE #680 100 STATE ROAD 312 W, SAINT AUGUSTINE, FLORIDA |
| 31) | RED LOBSTER RESTAURANTS LLC | CONWAY INN CORP DBA TENNESSEE RSR LLC 915 ENTERPRISE DR JONESBORO, ARKANSAS 72401-9201 | RL1_6341 | LEASE FOR STORE #6341 7750 WINCHESTER ROAD, MEMPHIS, TENNESSEE |
| 32) | RED LOBSTER HOSPITALITY LLC | COSTA DO SOESTO LLC ATTN PABLO GUSTAVO LEIS C/O WILLIAM H ALBORNOZ PA CORAL GABLES, FLORIDA 33134-3070 | RL1_0161 | LEASE FOR STORE #161 2820 IH-10 EAST, BEAUMONT, TEXAS |
| 33) | RED LOBSTER HOSPITALITY LLC | CR KINGSTON ASSOCIATES LLC C/O CENTURION REALTY LLC 500 5TH AVE 39TH FLOOR NEW YORK, NEW YORK 10110-3899 | RL1_0692 | LEASE FOR STORE #692 1 MIRON LANE, KINGSTON, NEW YORK |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 34) | RED LOBSTER HOSPITALITY LLC | FAB-RITE LLC<br>24 SENDERO<br>RANCHO SANTA MARGARITA, CALIFORNIA 92688-3007 | RL1_6384 | LEASE FOR STORE #6384<br>14904 WEST 119TH STREET, OLATHE, KANSAS |
| 35) | RED LOBSTER HOSPITALITY LLC | FAR HORIZONS TRAILER VILLAGE LLC<br>15161 DE LA CRUZ DR<br>RANCHO MURIETA, CALIFORNIA 95683-9004 | RL1_0367 | LEASE FOR STORE #367<br>1400 HOWE AVENUE, SACRAMENTO, CALIFORNIA |
| 36) | RED LOBSTER RESTAURANTS LLC | FNW REALTY CORP<br>FNWRL LLC<br>1251 58TH ST<br>BROOKLYN, NEW YORK 11219-5174 | RL1_0331 | LEASE FOR STORE #331<br>1050 HOLCOMB BRIDGE RD, ROSWELL, GEORGIA |
| 37) | RED LOBSTER HOSPITALITY LLC | FSLRO 10700 PARALLEL KANSAS CITY LLC<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TEXAS 75201-2027 | RL1_6364 | LEASE FOR STORE #6364<br>10700 PARALLEL PARKWAY, KANSAS CITY, KANSAS |
| 38) | RED LOBSTER HOSPITALITY LLC | GCFP LIMITED PARTNERSHIP<br>C/O MATTHEW GORDER<br>2623 SOVEREIGN WAY<br>RIVERSIDE, CALIFORNIA 92506-5121 | RL1_0406 | LEASE FOR STORE #406<br>7404 ZAC LENTZ PKWY, VICTORIA, TEXAS |
| 39) | RED LOBSTER RESTAURANTS LLC | GELLY, LLC<br>17206 DOCTOR BIRD ROAD<br>ATTN: GERSON LOPEZ<br>SANDY SPRING, MARYLAND 20860 | RL1_0200 | LEASE FOR STORE #200<br>15700 SHADY GROVE ROAD, GAITHERSBURG, MARYLAND |
| 40) | RED LOBSTER HOSPITALITY LLC | GEORGE DUNAIANS AND FLORA DUNAIANS REVOCABLE TRUST<br>C/O RAFFI BILEMJIAN TRUSTEE<br>3375 LOMBARDY RD<br>PASADENA, CALIFORNIA 91107-5647 | RL1_0512 | LEASE FOR STORE #512<br>21233 HAWTHORNE BLVD, TORRANCE, CALIFORNIA |
| 41) | RED LOBSTER HOSPITALITY LLC | GEORGE N. SHERMAN; WILLIAM C. STUBBS III; HARPAL KAUR KHALSA C/O REAL ESTATE SERVICES INC<br>PO BOX 600653<br>SAN DIEGO, CALIFORNIA 92160 | RL1_0408 | LEASE FOR STORE #408<br>104 HIGHWAY 332, LAKE JACKSON, TEXAS |
| 42) | RED LOBSTER HOSPITALITY LLC | GERALD AND RITA MESSURI<br>20 ORCHARD HILL ROAD<br>KATONAH, NEW YORK 11415 | RL1_0286 | LEASE FOR STORE #286<br>198 WEST ROUTE 59, NANUET, NEW YORK |
| 43) | RED LOBSTER RESTAURANTS LLC | GREENWAY PROPERTY LLC<br>DBA GREENWAY PROPERTY LLC<br>PO BOX 14504<br>SCOTTSDALE, ARIZONA 852674504 | RL1_6215 | LEASE FOR STORE #6215<br>9067 EAST WESTVIEW RD, LONE TREE, COLORADO |
| 44) | RED LOBSTER RESTAURANTS LLC | HKT ENTERPRISES, LLC<br>PO BOX 444<br>RARITAN, NEW JERSEY 08869 | RL1_0827 | LEASE FOR STORE #827<br>1271 U.S. ROUTE 22, BRIDGEWATER, NEW JERSEY |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|--------|--------|------------------------|-----------|----------------------|
| 45) | RED LOBSTER HOSPITALITY LLC | ID SEAFOOD LLC<br>15915 VENTURA BOULEVARD, PH2<br>ATTN: MATT WATERMAN<br>ENCINO, CALIFORNIA 91436 | RL1_0847 | LEASE FOR STORE #847<br>2115 THAIN GRADE, LEWISTON, IDAHO |
| 46) | RED LOBSTER RESTAURANTS LLC | JFCF INVEST-3 LLC<br>20 HARRISON AVE<br>WALDWICK, NEW JERSEY 07463-1757 | RL1_0648 | LEASE FOR STORE #648<br>3009 BRITTANY COURT, ELKHART, INDIANA |
| 47) | RED LOBSTER HOSPITALITY LLC | JOHNSONS TRAILER PARKS LLC<br>16 TWIN ACRES DR<br>KALISPELL, MONTANA 59901-7536 | RL1_6249 | LEASE FOR STORE #6249<br>17021 PALM POINTE DRIVE, TAMPA, FLORIDA |
| 48) | RED LOBSTER HOSPITALITY LLC | JOSEPH GAROFALO<br>DBA JOSEPH J GAROFALO 2017 TRUST<br>7 EXETER DR<br>MARLBORO, NEW JERSEY 07746-2732 | RL1_0876 | LEASE FOR STORE #876<br>1919 S. FIRST STREET, LUFKIN, TEXAS |
| 49) | RED LOBSTER RESTAURANTS LLC | KANNAN NATARAJAN CO-TRUSTEE<br>NATARAJAN LIVING TRUST<br>3624 LOWRY RD<br>LOS ANGELES, CALIFORNIA 90027-1436 | RL1_0858 | LEASE FOR STORE #858<br>4670 HARDY STREET, HATTIESBURG, MISSISSIPPI |
| 50) | RED LOBSTER HOSPITALITY LLC | KIMCO REALTY CORPORATION<br>DBA LARGO PLAZA<br>PO BOX 30344<br>TAMPA, FLORIDA 33630-3344 | RL1_0454 | LEASE FOR STORE #454<br>10500 E ULMERTON ROAD, LARGO, FLORIDA |
| 51) | RED LOBSTER HOSPITALITY LLC | KIU ND HOLDINGS LLC<br>C/O DAVID KIU<br>32 MAMMOLA WAY<br>MEDFORD, MASSACHUSETTS 02155-2051 | RL1_0641 | LEASE FOR STORE #641<br>2675 32ND AVENUE SOUTH, GRAND FORKS, NORTH DAKOTA |
| 52) | RED LOBSTER HOSPITALITY LLC | KOLEE 59 TRUST<br>5353 WEST ALABAMA STREET, #610<br>HOUSTON, TEXAS 77056 | RL1_0412 | LEASE FOR STORE #412<br>3162 S ATLANTIC AVE., DAYTONA BEACH SHORES, FLORIDA |
| 53) | RED LOBSTER HOSPITALITY LLC | KS SEAFOOD LLC<br>15915 VENTURA BOULEVARD, PH2<br>ATTN: MATT WATERMAN<br>ENCINO, CALIFORNIA 91436 | RL1_0704 | LEASE FOR STORE #704<br>2925 S. 9TH STREET, SALINA, KANSAS |
| 54) | RED LOBSTER HOSPITALITY LLC | L&S TOLUCA PROPERTIES<br>1393 PALISADES DR<br>PACIFIC PALISADES, CALIFORNIA 90272-2153 | RL1_0228 | LEASE FOR STORE #228<br>7520 TRANSIT ROAD, WILLIAMSVILLE, NEW YORK |
| 55) | RED LOBSTER RESTAURANTS LLC | LAUREL LAKES, LLC C/O MARYLAND FINANCIAL INVESTORS, INC.<br>2800 QUARRY LAKE DRIVE SUITE 340<br>BALTIMORE, MARYLAND 21209 | RL1_6306 | LEASE FOR STORE #6306<br>14368 BALTIMORE AVE, LAUREL, MARYLAND |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 56) | RED LOBSTER RESTAURANTS LLC | LEDGEWOOD OUTPARCEL INVESTORS LLC<br>C/O ADVANCE REALTY DEVELOPMENT<br>1430 US HIGHWAY 206N, SUITE 100<br>ATTN: KURT. R. PADAVANO, CHIEF OPERATING OFFICER<br>BEDMINSTER, NEW JERSEY 07921 | RL1_0695 | LEASE FOR STORE #695<br>303 ROUTE 10 - ROXBURY TOWNSHIP, LEDGEWOOD, NEW JERSEY |
| 57) | RED LOBSTER HOSPITALITY LLC | LOD JACKSONVILLE LLC<br>450 SEVILLA AVE<br>CORAL GABLES, FLORIDA 33134 | RL1_0385 | LEASE FOR STORE #385<br>8720 BAYMEADOWS, JACKSONVILLE, FLORIDA |
| 58) | RED LOBSTER HOSPITALITY LLC | LOUIS WINTERMEYER<br>DBA RL 4010 LLC<br>893 ROUTE 9W S<br>NYACK, NEW YORK 10960-5012 | RL1_0307 | LEASE FOR STORE #307<br>4010 MAPLE RD., AMHERST, NEW YORK |
| 59) | RED LOBSTER RESTAURANTS LLC | LTH INVESTMENTS LLC<br>4422 DURHAM CHAPEL HILL BLVD<br>DURHAM, NORTH CAROLINA 27707-2509 | RL1_0210 | LEASE FOR STORE #210<br>4416 CHAPEL HILL BLVD, DURHAM, NORTH CAROLINA |
| 60) | RED LOBSTER HOSPITALITY LLC | LUXONE LLC<br>572 CHIMALUS DR<br>PALO ALTO, CALIFORNIA 94306-2707 | RL1_0150 | LEASE FOR STORE #150<br>2801 NORTH MAYFAIR ROAD, WAUWATOSA, WISCONSIN |
| 61) | RED LOBSTER HOSPITALITY LLC | LUXONE LLC<br>572 CHIMALUS DR<br>PALO ALTO, CALIFORNIA 94306-2707 | RL1_0238 | LEASE FOR STORE #238<br>3655 ORANGE PLACE, BEACHWOOD, OHIO |
| 62) | RED LOBSTER HOSPITALITY LLC | MARK J FREITAG TRUST OF 1988<br>207 HILLCREST DR<br>DURANGO, COLORADO 81301-6516 | RL1_6343 | LEASE FOR STORE #6343<br>13090 CITY STATION DRIVE, JACKSONVILLE, FLORIDA |
| 63) | RED LOBSTER HOSPITALITY LLC | MARVIN H GEISTLINGER<br>DBA & LINDA J GEISTLINGER CO-TRUSTEE<br>MARVIN & LINDA GEISTLINGER REVOCABLE TRUST<br>SANTA ROSA, CALIFORNIA 95409-6004 | RL1_0671 | LEASE FOR STORE #671<br>2010 BUSINESS LANE, CHICO, CALIFORNIA |
| 64) | RED LOBSTER HOSPITALITY LLC | MESA VALLEY HOUSING ASSOCIATES II LIMITED PARTNERSHIP<br>3 CHARTER OAK PL<br>HARTFORD, CONNECTICUT 06106-1915 | RL1_0247 | LEASE FOR STORE #247<br>2965 ERIE BLVD. E, SYRACUSE, NEW YORK |
| 65) | RED LOBSTER HOSPITALITY LLC | MIDWAY SHOPPING CENTER, L.P.<br>C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE, SUITE 114<br>ATTN: LEASE ADMINISTRATION<br>JACKSONVILLE, FLORIDA 32202-5019 | RL1_0351 | LEASE FOR STORE #351<br>999 CENTRAL PARK AVE, SCARSDALE, NEW YORK |
| 66) | RED LOBSTER HOSPITALITY LLC | MONTVISTA LLC<br>1002 SOUTH FIRST STREET ATTN: HAI LUONG<br>ALHAMBRA, CALIFORNIA 91801 | RL1_0529 | LEASE FOR STORE #529<br>9345 MONTE VISTA, MONTCLAIR, CALIFORNIA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 67) | RED LOBSTER RESTAURANTS LLC | MOUNT HUNGER HOLDINGS LLC<br>DBA RL DECATUR LLC<br>1217 HIGH ST<br>BOULDER, COLORADO 80304-4112 | RL1_0679 | LEASE FOR STORE #679<br>2027 BELTLINE ROAD S.W., DECATUR, ALABAMA |
| 68) | RED LOBSTER HOSPITALITY LLC | OAKTREE INVESTMENTS 4 LLC<br>C/O JOHN DAVID WILSON & BARBARA ANN WILSON<br>6355 PRINCEVILLE CIR<br>HUNTINGTON BEACH, CALIFORNIA 92648-5524 | RL1_6272 | LEASE FOR STORE #6272<br>4220 24TH AVENUE, FORT GRATIOT, MICHIGAN |
| 69) | RED LOBSTER RESTAURANTS LLC | OLESEN AL, LLC<br>POST OFFICE BOX 274<br>BUELLTON, CALIFORNIA 93427 | RL1_0539 | LEASE FOR STORE #539<br>1805 OPELIKA HWY, AUBURN, ALABAMA |
| 70) | RED LOBSTER RESTAURANTS LLC | OP OAKHURST REALTY LLC<br>46 FLEMMING DR<br>HILLSBOROUGH, NEW JERSEY 08844-5281 | RL1_0244 | LEASE FOR STORE #244<br>2200 HIGHWAY 35, OAKHURST, NEW JERSEY |
| 71) | RED LOBSTER HOSPITALITY LLC | OVM DELAWARE LLC, CAMPBELL BLACKLIDGE PLAZA DE LLC,<br>FIRST AVE./WETMORE OFFICE PLAZA DE LLC, AND TWOVM<br>INVESTMENTS LLC<br>C/O TOWN WEST REALTY, INC.<br>555 E. RIVER ROAD, SUITE 201<br>ATTN: DEBBIE HORVATH<br>TUCSON, ARIZONA 85704 | RL1_6350 | LEASE FOR STORE #6350<br>11695 N ORACLE ROAD, ORO VALLEY, ARIZONA |
| 72) | RED LOBSTER RESTAURANTS LLC | PFA-C SILVER SPRING LC<br>12500 FAIR LAKES CIRCLE  SUITE 400<br>FAIRFAX, VIRGINIA 22033 | RL1_6293 | LEASE FOR STORE #6293<br>8533 GEORGIA AVE, SILVER SPRING, MARYLAND |
| 73) | RED LOBSTER HOSPITALITY LLC | PHILIP VELKA<br>DBA THE VELKA FAMILY TRUST<br>1 MEMORY LN<br>SAN JUAN CAPISTRANO, CALIFORNIA 92675-1008 | RL1_0555 | LEASE FOR STORE #555<br>1345 DANA DRIVE, REDDING, CALIFORNIA |
| 74) | RED LOBSTER HOSPITALITY LLC | PROVENDER HALL I LLC<br>ATTN JOANNE FOX<br>301 MISSION ST APT 29C<br>SAN FRANCISCO, CALIFORNIA 94105-6652 | RL1_0343 | LEASE FOR STORE #343<br>1500 W SOUTHWEST, LOOP 32, TYLER, TEXAS |
| 75) | RED LOBSTER HOSPITALITY LLC | PROVENDER HALL IV LLC<br>C/O ATTN JOANNE FOX MANAGER<br>301 MISSION ST APT 29C<br>SAN FRANCISCO, CALIFORNIA 94105-6652 | RL1_0893 | LEASE FOR STORE #893<br>1691 DUBLIN-GRANVILLE RD, COLUMBUS, OHIO |
| 76) | RED LOBSTER HOSPITALITY LLC | RB SANDRINI FARMS LP<br>C/O RICHARD SANDRINI<br>10889 CASEY AVENUE<br>DELANO, CALIFORNIA 93215-9316 | RL1_0315 | LEASE FOR STORE #315<br>3515 MCCANN RD., LONGVIEW, TEXAS |
| 77) | RED LOBSTER HOSPITALITY LLC | RL JENSEN BEACH LLC<br>1950 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NEW YORK 14623-2543 | RL1_0461 | LEASE FOR STORE #461<br>3544 NW FEDERAL HWY, JENSEN BEACH, FLORIDA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 78) | RED LOBSTER HOSPITALITY LLC | RL KAF LLC; RL SDN LLC; RL MPN LLC; RL KBN LLC; RL LCG LLC; AND 10TH FAIRWAY LLC<br>DBA JM MANAGEMENT GROUP LLC<br>ATTN JOHN MESITI<br>ROCHESTER, NEW YORK 14624-1371 | RL1_0189 | LEASE FOR STORE #189<br>655 WEST JEFFERSON ROAD, ROCHESTER, NEW YORK |
| 79) | RED LOBSTER RESTAURANTS LLC | RL12580 LLC<br>14706 STURTEVANT RD<br>SILVER SPRING, MARYLAND 20905-4457 | RL1_6279 | LEASE FOR STORE #6279<br>12580 JEFFERSON AVE, NEWPORT NEWS, VIRGINIA |
| 80) | RED LOBSTER RESTAURANTS LLC | ROBERT J SCULLIN<br>SCULLIN REAL ESTATE V LLC AND SCULLIN REAL ESTATE VII LLC<br>C/O SCULLIN MANAGEMENT INC<br>BONITA SPRINGS, FLORIDA 34134-6906 | RL1_0119 | LEASE FOR STORE #119<br>4455 WADSWORTH BLVD, WHEAT RIDGE, COLORADO |
| 81) | RED LOBSTER HOSPITALITY LLC | ROWORTH ENTERPRISES LLC<br>99-129 HOLO PL<br>AIEA, HAWAII 96701-3026 | RL1_0404 | LEASE FOR STORE #404<br>4717 HIGHWAY 10, BAYTOWN, TEXAS |
| 82) | RED LOBSTER RESTAURANTS LLC | RSC ASSOCIATES LLC<br>136 DEVON RD<br>ESSEX FELLS, NEW JERSEY 07021-1707 | RL1_6267 | LEASE FOR STORE #6267<br>941 EAST SAN MARNAN, WATERLOO, IOWA |
| 83) | RED LOBSTER RESTAURANTS LLC | SAGA LLC<br>ATTN MR NILESH NAYAK<br>155 POTOMAC PSGE UNIT 626<br>OXON HILL, MARYLAND 20745-1574 | RL1_0645 | LEASE FOR STORE #645<br>119 TEMPLE LAKE DRIVE, COLONIAL HEIGHTS, VIRGINIA |
| 84) | RED LOBSTER RESTAURANTS LLC | SCF RC FUNDING I, LLC<br>ESSENTIAL PROPERTIES REALTY TRUST LLC<br>902 CARNEGIE CENTER BLVD., SUITE 520<br>ATTN: ASSET MANAGER<br>PRINCETON, NEW JERSEY 08540 | RL1_0664 | LEASE FOR STORE #664<br>2968 E TEXAS ST., BOSSIER CITY, LOUISIANA |
| 85) | RED LOBSTER HOSPITALITY LLC | SCF RC FUNDING III LLC<br>ESSENTIAL PROPERTIES REALTY TRUST LLC<br>902 CARNEGIE CENTER BOULEVARD, SUITE 520<br>ATTN: ASSET MANAGER<br>PRINCETON, NEW JERSEY 08540 | RL1_0556 | LEASE FOR STORE #556<br>3217 VERMILLION STREET, DANVILLE, ILLINOIS |
| 86) | RED LOBSTER HOSPITALITY LLC | SERG 13 LLC<br>1937 EAST 24TH STREET<br>BROOKLYN, NEW YORK 11229 | RL1_0546 | LEASE FOR STORE #546<br>3333 STATE ROAD 16, LA CROSSE, WISCONSIN |
| 87) | RED LOBSTER RESTAURANTS LLC | SHASHIKANT PATIL<br>DBA SPOORNA HOLDINGS LLC<br>1131 MILLSTONE RUN<br>WATKINSVILLE, GEORGIA 30677-6946 | RL1_0036 | LEASE FOR STORE #36<br>1956 W. BROAD STREET, ATHENS, GEORGIA |
| 88) | RED LOBSTER RESTAURANTS LLC | SKYHY PROPERTY LLC<br>2330 ROUTH DR<br>ROWLAND HEIGHTS, CALIFORNIA 91748-4859 | RL1_0320 | LEASE FOR STORE #320<br>3112 N.W. CACHE ROAD, LAWTON, OKLAHOMA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 89) | RED LOBSTER HOSPITALITY LLC | SMBSIRIS LLC<br>58 WAVERLY STREET<br>BROOKLINE, MASSACHUSETTS 02445 | RL1_0426 | LEASE FOR STORE #426<br>1000 MCKINLEY MALL, BUFFALO, NEW YORK |
| 90) | RED LOBSTER RESTAURANTS LLC | SOCRATES INVESTMENTS INC<br>C/O KAUFMAN ROSSIN AND CO<br>ATTN S DEMAR<br>MIAMI, FLORIDA 33133-5344 | RL1_0237 | LEASE FOR STORE #237<br>4243 NW EXPRESSWAY STREET, OKLAHOMA CITY, OKLAHOMA |
| 91) | RED LOBSTER RESTAURANTS LLC | SOUTH MIDTOWN PROPERTIES LLC<br>C/O WEIYE LIN<br>1155 SWEETWATER DR<br>RENO, NEVADA 89509-5250 | RL1_0839 | LEASE FOR STORE #839<br>370 MALL DRIVE, DANVILLE, VIRGINIA |
| 92) | RED LOBSTER RESTAURANTS LLC | TAAG VENTURES, LLC<br>4727 OSBORNE DRIVE<br>ATTN: TYLER DANIELS<br>EL PASO, TEXAS 79922 | RL1_0828 | LEASE FOR STORE #828<br>102 E. HALL OF FAME AVE., STILLWATER, OKLAHOMA |
| 93) | RED LOBSTER RESTAURANTS LLC | TAITZ RL MOBILE LLC; RPRL MOBILE LLC; AND WHRL MOBILE LLC<br>C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET, 29TH FLOOR<br>ATTN: MICHAEL K. FEDERMAN, ESQ.<br>NEW YORK, NEW YORK 10017 | RL1_0040 | LEASE FOR STORE #40<br>3941 AIRPORT BLVD., MOBILE, ALABAMA |
| 94) | RED LOBSTER RESTAURANTS LLC | THE EVELYN DIBENEDETTO FAMILY PARTNERSHIP LP<br>225 FOX HUNT CRESCENT<br>SYOSSET, NEW YORK 11791 | RL1_0725 | LEASE FOR STORE #725<br>10000 HWY. 17 N., MYRTLE BEACH, SOUTH CAROLINA |
| 95) | RED LOBSTER HOSPITALITY LLC | THE GEORGE FAMILY TRUST<br>4732 HAMPTON ROAD<br>LA CANADA, CALIFORNIA 91011 | RL1_0198 | LEASE FOR STORE #198<br>4002 SPENCER HIGHWAY, PASADENA, TEXAS |
| 96) | RED LOBSTER RESTAURANTS LLC | THE PROMENADE D'IBERVILLE, LLC<br>ATTN: GENERAL COUNSEL/CHIEF LEGAL OFFICER 2030 HAMILTON PLACE BOULEVARD<br>CBL CENTER, SUITE 500<br>CHATTANOOGA, TENNESSEE 37421-6000 | RL1_6357 | LEASE FOR STORE #6357<br>3897 PROMENADE PARKWAY, D'IBERVILLE, MISSISSIPPI |
| 97) | RED LOBSTER HOSPITALITY LLC | THE STORAGE BIN INC<br>2945 RICHMOND TERRACE<br>STATEN ISLAND, NEW YORK 10303-2310 | RL1_0311 | LEASE FOR STORE #311<br>2255 SOUTH RD, POUGHKEEPSIE, NEW YORK |
| 98) | RED LOBSTER HOSPITALITY LLC | TPI CYPRESS POINTE LLC<br>C/O TARANTINO PROPERTIES, INC.<br>7887 SAN FELIPE, SUITE 237<br>HOUSTON, TEXAS 77063 | RL1_0840 | LEASE FOR STORE #840<br>302 FM 1960 WEST, HOUSTON, TEXAS |
| 99) | RED LOBSTER RESTAURANTS LLC | TR UWO FRED ZIESS<br>DBA 3255 BRUNSWICK PIKE OWNER LLC<br>841 GILBERT HIGHWAY<br>FAIRFIELD, CONNECTICUT 06824 | RL1_0239 | LEASE FOR STORE #239<br>3255 BRUNSWICK PIKE, LAWRENCEVILLE, NEW JERSEY |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|--------|--------|------------------------|-----------|----------------------|
| 100) | RED LOBSTER HOSPITALITY LLC | USP APOLLO, LLC<br>C/O GRID PROPERTIES INC.<br>2309 FREDERICK DOUGLASS BOULEVARD<br>NEW YORK, NEW YORK 10027 | RL1_6385 | LEASE FOR STORE #6385<br>261 WEST 125TH ST, NEW YORK, NEW YORK |

**EXHIBIT B**

**(Proposed Order)**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| RED LOBSTER MANAGEMENT LLC, [1] | Case No. 6:24-bk-_____ |
| RED LOBSTER RESTAURANTS LLC, | Case No. 6:24-bk-_____ |
| RLSV, INC., | Case No. 6:24-bk-_____ |
| RED LOBSTER CANADA, INC. | Case No. 6:24-bk-_____ |
| RED LOBSTER HOSPITALITY LLC | Case No. 6:24-bk-_____ |
| RL KANSAS LLC | Case No. 6:24-bk-_____ |
| RED LOBSTER SOURCING LLC | Case No. 6:24-bk-_____ |
| RED LOBSTER SUPPLY LLC | Case No. 6:24-bk-_____ |
| RL COLUMBIA LLC | Case No. 6:24-bk-_____ |
| RL OF FREDERICK, INC. | Case No. 6:24-bk-_____ |
| RED LOBSTER OF TEXAS, INC. | Case No. 6:24-bk-_____ |
| RL MARYLAND, INC. | Case No. 6:24-bk-_____ |
| RED LOBSTER OF BEL AIR, INC. | Case No. 6:24-bk-_____ |
| RL SALISBURY, LLC, | Case No. 6:24-bk-_____ |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC | Case No. 6:24-bk-_____ |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are Red Lobster Management LLC (6889); Red Lobster Sourcing LLC (3075); Red Lobster Supply LLC (9187); RL Kansas LLC (2396); Red Lobster Hospitality LLC (5297); Red Lobster Restaurants LLC (4308); RL Columbia LLC (7825); RL of Frederick, Inc. (9184); RL Salisbury, LLC (7836); RL Maryland, Inc. (7185); Red Lobster of Texas, Inc. (1424); Red Lobster of Bel Air, Inc. (2240); RLSV, Inc. (6180); Red Lobster Canada, Inc. (4569); and Red Lobster International Holdings LLC (4661).  The Debtors' principal offices are located at 450 S. Orange Avenue, Suite 800, Orlando, FL 32801.

Debtors.                                                    (Joint Administration Pending)

_____/

## ORDER GRANTING DEBTOR'S
## FIRST OMNIBUS EMERGENCY MOTION FOR ORDER AUTHORIZING (A) REJECTION OF UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY *EFFECTIVE AS OF* THE PETITION DATE, (B) ABANDONMENT OF ANY REMAINING PERSONAL PROPERTY LOCATED AT THE LEASED PREMISES, AND (C) FIXING A BAR DATE FOR CLAIMS OF COUNTERPARTIES

**THIS MATTER** came before the Court on [•] [•], 2024 at [•] [a.m./p.m.], in Orlando, Florida for a hearing (the "Hearing"),[2] upon the *Debtors' First Omnibus Emergency Motion for Order Authorizing (A) Rejection of Unexpired Leases of Non-Residential Real Property Effective as of the Petition Date, (B) Abandonment of Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties* [ECF No. [•]] (the "Motion"). The Motion seeks entry of an order authorizing, but not directing, the above-captioned debtors (the "Debtors") to (a) reject the unexpired leases listed on Exhibit "A" to the Motion (the "Rejected Leases") and set forth in **Exhibit 1** hereto, effective as of the Petition Date, (b) abandon any remaining Personal Property located at the Leased Premises, and (c) fix a bar date for filing of claims of the Counterparties to the Rejected Leases. The Court, having considered the Motion, finding that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, (ii) venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409, (iii) this matter is core pursuant to 28 U.S.C. § 157(b)(2), (iv) the Court may enter a final order consistent with Article III of the United States Constitution, and (v) notice of the Motion and the Hearing thereon was sufficient under the circumstances and no other or further notice need be provided; and the Court having determined that the legal and factual bases set forth in the Motion, the First Day Declaration and at the Hearing establish just cause for the relief granted herein; and it appearing that the relief

---

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

12994183-4

requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is **ORDERED** that:

1.     The Motion is **GRANTED**.

2.     The Rejected Leases listed on **Exhibit 1** attached hereto are rejected as of the Petition Date.

3.     The Debtors are authorized to abandon any Personal Property remaining at each Leased Premises pursuant to section 554(a) of the Bankruptcy Code effective as of the Petition Date without the applicable Counterparty incurring liability to any person or entity, and upon such abandonment as of the Petition Date, the Counterparty is permitted to use or dispose of any remaining property at such Leased Premises without notice or liability to the Debtors or any third person or entity. To the extent the Debtors seek to abandon Personal Property that contain any "personally identifiable information", as that term is defined in section 101(41A) of the Bankruptcy Code, or other personal and/or confidential information about the Debtors' employees and/or customers, or any other individual (the "Confidential Information"), the Debtors shall remove the Confidential Information from such property before abandonment.

4.     Absent further Order of the Court, the Counterparty for each Rejected Lease must file a claim under section 502 of the Bankruptcy Code or other claims in connection with such Rejected Lease or the rejection, breach or termination of such Rejected Lease by [          ], 2024, failing which such claim or claims by the Counterparty shall be forever barred absent further Order of the Court. The Debtors reserve all rights to contest any such claim and to contest the characterization of each Rejected Lease, as executory or not.

5.     The Debtors do not waive any claims that the Debtors may have against the Counterparty to any Rejected Lease, whether or not such claims are related to such Rejected Lease.

6.     Nothing herein shall prejudice the rights of the Debtors or any party in interest to argue that any of the Rejected Leases were terminated prior to the Petition Date, or that any claim for damages arising from the rejection of the Rejected Leases is limited to the remedies available under any applicable termination provision of such lease, sublease, or contract, as applicable, or that any such claim is an obligation of a third party, and not that of the Debtors or their estates.

7.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code, any foreign bankruptcy or insolvency law, or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission to the validity, priority, enforceability, or perfection of any lien on, security interest in, or encumbrance on property of the Debtors' estates; or (g) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.     Nothing in the Motion or this Order shall be deemed or construed as an approval of an assumption of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code, and all such rights are reserved.

9.     Nothing contained in the Motion or this Order is intended or should be construed to create an administrative priority claim.

12994183-4

10.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

11.     This Court shall retain jurisdiction with respect to all matters arising from or relating to the interpretation, implementation, or enforcement of this Order.

12.     Notwithstanding Bankruptcy Rule 6004(h), 7062, or 9014, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

# # #

*(Attorney Paul Steven Singerman is directed to serve a copy of this order on interested parties who do not receive service by CM/ECF and file a proof of service within three days of entry of the order.)*

## Exhibit 1

**Rejected Leases**

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 1) | RED LOBSTER RESTAURANTS LLC | 10010 STATION LLC<br>C/O MAPP LLC<br>9101 RIVER RD<br>POTOMAC, MARYLAND 20854-4627 | RL1_0768 | LEASE FOR STORE #768<br>9011 SNOWDEN SQUARE DRIVE, COLUMBIA, MARYLAND |
| 2) | RED LOBSTER HOSPITALITY LLC | 112 RLT LLC AND 116 RLT LLC<br>C/O HOLM & OHARA LLP<br>3 WEST 35TH STREET 9TH FLOOR<br>NEW YORK, NEW YORK 10001 | RL1_6363 | LEASE FOR STORE #6363<br>7835 INTERSTATE 35 S, SAN ANTONIO, TEXAS |
| 3) | RED LOBSTER RESTAURANTS LLC | 1726 NC LLC<br>ATTN: CELESTE CARLESIMO<br>250 E 87TH ST APT 6A<br>NEW YORK, NEW YORK 10128-3119 | RL1_6377 | LEASE FOR STORE #6377<br>1726 GLIDEWELL DRIVE, BURLINGTON, NORTH CAROLINA |
| 4) | RED LOBSTER HOSPITALITY LLC | 20 TOWNE CENTER OWNER LLC<br>740 ST. NICHOLAS AVENUE<br>ATTN: MARCUS R. GREY<br>NEW YORK, NEW YORK 10031 | RL1_0848 | LEASE FOR STORE #848<br>20 TOWNE CENTER CIRCLE, SANFORD, FLORIDA |
| 5) | RED LOBSTER HOSPITALITY LLC | 2300 RESTAURANT CORP<br>201 E LAS OLAS BLVD STE 1200<br>FORT LAUDERDALE, FLORIDA 33301-4434 | RL1_0083 | LEASE FOR STORE #83<br>4010 WEST VINE STREET, KISSIMMEE, FLORIDA |
| 6) | RED LOBSTER HOSPITALITY LLC | 2355 NORTH HIGHWAY 41 ASSOCIATES LLC<br>354 EISENHOWER PARKWAY SUITE 1900<br>LIVINGSTON, NEW JERSEY 07039 | RL1_0444 | LEASE FOR STORE #444<br>2355 N US 41, NAPLES, FLORIDA |
| 7) | RED LOBSTER RESTAURANTS LLC | 237 UPTOWN INC<br>3307 GARLAND DRIVE<br>FALLS CHURCH, VIRGINIA 22041-2510 | RL1_0675 | LEASE FOR STORE #675<br>2100 RICHMOND ROAD, WILLIAMSBURG, VIRGINIA |
| 8) | RED LOBSTER RESTAURANTS LLC | 2474 VALENTINE REALTY LLC<br>DBA RL NEW BRUNSWICK OWNER LLC<br>C/O THE MORGAN GROUP<br>GREENWICH, CONNECTICUT 06830-7251 | RL1_0203 | LEASE FOR STORE #203<br>750 HIGHWAY 18 NORTH, EAST BRUNSWICK, NEW JERSEY |
| 9) | RED LOBSTER RESTAURANTS LLC | 29 OCEAN PARKWAY, LLC<br>1245 HEWLETT PLAZA<br>UNIT #56<br>ATTN: DAVID GARTENSTEIN & STEVEN GARTENSTEIN<br>HEWLETT , NEW YORK 11557 | RL1_6331 | LEASE FOR STORE #6331<br>810 S. WADSWORTH BLVD, LAKEWOOD, COLORADO |
| 10) | RED LOBSTER RESTAURANTS LLC | 3087 RLGA, LLC<br>6428 POLO POINT WAY<br>ATTN: C/O LENORE RASHTY<br>DELRAY BEACH, FLORIDA 33484 | RL1_0665 | LEASE FOR STORE #665<br>2105 VETERANS BLVD, DUBLIN, GEORGIA |
| 11) | RED LOBSTER HOSPITALITY LLC | 3909 SUNSET DRIVE OWNER LLC<br>740 ST. NICHOLAS AVENUE<br>ATTN: RUSSELL GREY<br>NEW YORK, NEW YORK 10031 | RL1_0409 | LEASE FOR STORE #409<br>3909 SUNSET DRIVE, SAN ANGELO, TEXAS |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|--------|--------|------------------------|-----------|----------------------|
| 12) | RED LOBSTER HOSPITALITY LLC | 39401 FREMONT BOULEVARD LLC<br>555 BRYANT STREET<br>SUITE 316<br>ATTN: ALLISON HUYNH<br>PALO ALTO, CALIFORNIA 94301 | RL1_0403 | LEASE FOR STORE #403<br>39401 FREMONT BLVD, FREMONT, CALIFORNIA |
| 13) | RED LOBSTER HOSPITALITY LLC | 416 COMMERCE CENTER DRIVE LLC<br>3518 VALLEYVIEW DRIVE<br>ATTN: JUAN M. NUNEZ<br>KISSIMMEE, FLORIDA 34746 | RL1_6292 | LEASE FOR STORE #6292<br>416 COMMERCE CENTER DRIVE, JACKSONVILLE, FLORIDA |
| 14) | RED LOBSTER HOSPITALITY LLC | 801 RED LOBSTER, LLC<br>4601 PONCE DE LEON BOULEVARD SUITE 300<br>ATTN: MR. ROBERT BERRIN<br>CORAL GABLES, FLORIDA 33146 | RL1_0246 | LEASE FOR STORE #246<br>1750 WEST 49TH STREET, HIALEAH, FLORIDA |
| 15) | RED LOBSTER RESTAURANTS LLC | 8407 LITTLE ROAD OWNER LLC<br>C/O TILDE GIACCHE<br>13 EAST 12TH STREET<br>ATTN: TILDE MARIANI GIACCHÉ<br>NEW YORK, NEW YORK 10003 | RL1_0097 | LEASE FOR STORE #97<br>1752 N. SHADELAND AVE, INDIANAPOLIS, INDIANA |
| 16) | RED LOBSTER HOSPITALITY LLC | 9069 VANTAGE POINT DRIVE OWNER LLC<br>1776 61ST STREET<br>ATTN: JERRY BERTUNA<br>BROOKLYN, NEW YORK 11204 | RL1_0873 | LEASE FOR STORE #873<br>9069 VANTAGE POINT DR., DALLAS, TEXAS |
| 17) | RED LOBSTER RESTAURANTS LLC | AFLI2 LLC<br>3066 STELLING DRIVE<br>ATTN: ANGELA LI<br>PALO ALTO, CALIFORNIA 94303 | RL1_0779 | LEASE FOR STORE #779<br>3040 DIAL DRIVE, COUNCIL BLUFFS, IOWA |
| 18) | RED LOBSTER RESTAURANTS LLC | AJ CHEN LLC<br>ATTN DORIS CHEN<br>423 LAUREL OAK DR<br>SEWICKLEY, PENNSYLVANIA 15143-9392 | RL1_0430 | LEASE FOR STORE #430<br>2040 EDINBOROR ROAD, ERIE, PENNSYLVANIA |
| 19) | RED LOBSTER HOSPITALITY LLC | ARC CLORLFL001, LLC<br>C/O HIFFMAN NATIONAL, LLC<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK TERRACE, ILLINOIS 60181 | RL1_0899 | LEASE FOR STORE #899<br>3552 E. COLONIAL DRIVE, ORLANDO, FLORIDA |
| 20) | RED LOBSTER HOSPITALITY LLC | ARVIG4 LLC<br>2750 NE 185TH ST STE 306<br>AVENTURA, FLORIDA 33180-2877 | RL1_0885 | LEASE FOR STORE #885<br>7373 W COLONIAL DRIVE, ORLANDO, FLORIDA |
| 21) | RED LOBSTER RESTAURANTS LLC | BELUZ PROPERTIES X, LTD.<br>5109 80TH STREET<br>LUBBOCK, TEXAS 79424 | RL1_6335 | LEASE FOR STORE #6335<br>8268 E NORTHFIELD BLVD, DENVER, COLORADO |
| 22) | RED LOBSTER HOSPITALITY LLC | BRIARHOLM INC<br>1260 SOUTH RIVER ROAD<br>CRANBURY, NEW JERSEY 08512 | RL1_0861 | LEASE FOR STORE #861<br>6910 W. NEWBERRY ROAD, GAINESVILLE, FLORIDA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 23) | RED LOBSTER HOSPITALITY LLC | CALIFORNIA PROPERTY OWNER I, LLC<br>C/O BRIXMOR PROPERTY GROUP, INC.<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NEW YORK 10017 | RL1_0520 | LEASE FOR STORE #520<br>8330 MIRA MESA BLVD, SAN DIEGO, CALIFORNIA |
| 24) | RED LOBSTER HOSPITALITY LLC | CALTAMP REALTY ASSOCIATES, LLC<br>C/O WIN PROPERTIES, INC. 10 RYE RIDGE PLAZA, SUITE 200<br>RYE BROOK, NEW YORK 10573 | RL1_0028 | LEASE FOR STORE #28<br>2625 EAST BUSCH BLVD., TAMPA, FLORIDA |
| 25) | RED LOBSTER HOSPITALITY LLC | CB PORTFOLIO LLC<br>ATTN GRAHAM CARTER<br>5515 BALCONES DR<br>AUSTIN, TEXAS 78731-4907 | RL1_0884 | LEASE FOR STORE #884<br>10290 E. TECHNOLOGY BLVD., DALLAS, TEXAS |
| 26) | RED LOBSTER HOSPITALITY LLC | CG WATERTOWN LLC AND PW WATERTOWN LLC<br>206 MAPLE LANE<br>BRIDGEHAMPTON, NEW YORK 11932 | RL1_0654 | LEASE FOR STORE #654<br>20831 STATE ROUTE 3, WATERTOWN, NEW YORK |
| 27) | RED LOBSTER RESTAURANTS LLC | CHEUNG K. TOM LEUNG & BETTY YUEN-WAH LEUNG TRUST<br>10358 DUKE DRIVE<br>GILROY, CALIFORNIA 95020 | RL1_0551 | LEASE FOR STORE #551<br>1010 N WESLEYAN BLVD, ROCKY MOUNT, NORTH CAROLINA |
| 28) | RED LOBSTER HOSPITALITY LLC | CJ & J CORPORATION<br>173 COYOTE BRUSH<br>IRVINE, CALIFORNIA 92618 | RL1_0322 | LEASE FOR STORE #322<br>391 WEST ARMY TRAIL ROAD, BLOOMINGDALE, ILLINOIS |
| 29) | RED LOBSTER HOSPITALITY LLC | CODDING ENTERPRISES<br>3510 UNOCAL PLACE, SUITE 300<br>SANTA ROSA, CALIFORNIA 95403 | RL1_0609 | LEASE FOR STORE #609<br>6440 REDWOOD DRIVE, ROHNERT PARK, CALIFORNIA |
| 30) | RED LOBSTER HOSPITALITY LLC | COLTRANE REAL ESTATE INVESTMENTS, LLC<br>2820 BEAR ISLAND POINTE<br>WINTER PAK, FLORIDA 32792 | RL1_0680 | LEASE FOR STORE #680<br>100 STATE ROAD 312 W, SAINT AUGUSTINE, FLORIDA |
| 31) | RED LOBSTER RESTAURANTS LLC | CONWAY INN CORP<br>DBA TENNESSEE RSR LLC<br>915 ENTERPRISE DR<br>JONESBORO, ARKANSAS 72401-9201 | RL1_6341 | LEASE FOR STORE #6341<br>7750 WINCHESTER ROAD, MEMPHIS, TENNESSEE |
| 32) | RED LOBSTER HOSPITALITY LLC | COSTA DO SOESTO LLC<br>ATTN PABLO GUSTAVO LEIS<br>C/O WILLIAM H ALBORNOZ PA<br>CORAL GABLES, FLORIDA 33134-3070 | RL1_0161 | LEASE FOR STORE #161<br>2820 IH-10 EAST, BEAUMONT, TEXAS |
| 33) | RED LOBSTER HOSPITALITY LLC | CR KINGSTON ASSOCIATES LLC<br>C/O CENTURION REALTY LLC<br>500 5TH AVE 39TH FLOOR<br>NEW YORK, NEW YORK 10110-3899 | RL1_0692 | LEASE FOR STORE #692<br>1 MIRON LANE, KINGSTON, NEW YORK |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 34) | RED LOBSTER HOSPITALITY LLC | FAB-RITE LLC<br>24 SENDERO<br>RANCHO SANTA MARGARITA, CALIFORNIA 92688-3007 | RL1_6384 | LEASE FOR STORE #6384<br>14904 WEST 119TH STREET, OLATHE, KANSAS |
| 35) | RED LOBSTER HOSPITALITY LLC | FAR HORIZONS TRAILER VILLAGE LLC<br>15161 DE LA CRUZ DR<br>RANCHO MURIETA, CALIFORNIA 95683-9004 | RL1_0367 | LEASE FOR STORE #367<br>1400 HOWE AVENUE, SACRAMENTO, CALIFORNIA |
| 36) | RED LOBSTER RESTAURANTS LLC | FNW REALTY CORP<br>FNWRL LLC<br>1251 58TH ST<br>BROOKLYN, NEW YORK 11219-5174 | RL1_0331 | LEASE FOR STORE #331<br>1050 HOLCOMB BRIDGE RD, ROSWELL, GEORGIA |
| 37) | RED LOBSTER HOSPITALITY LLC | FSLRO 10700 PARALLEL KANSAS CITY LLC<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TEXAS 75201-2027 | RL1_6364 | LEASE FOR STORE #6364<br>10700 PARALLEL PARKWAY, KANSAS CITY, KANSAS |
| 38) | RED LOBSTER HOSPITALITY LLC | GCFP LIMITED PARTNERSHIP<br>C/O MATTHEW GORDER<br>2623 SOVEREIGN WAY<br>RIVERSIDE, CALIFORNIA 92506-5121 | RL1_0406 | LEASE FOR STORE #406<br>7404 ZAC LENTZ PKWY, VICTORIA, TEXAS |
| 39) | RED LOBSTER RESTAURANTS LLC | GELLY, LLC<br>17206 DOCTOR BIRD ROAD<br>ATTN: GERSON LOPEZ<br>SANDY SPRING, MARYLAND 20860 | RL1_0200 | LEASE FOR STORE #200<br>15700 SHADY GROVE ROAD, GAITHERSBURG, MARYLAND |
| 40) | RED LOBSTER HOSPITALITY LLC | GEORGE DUNAIANS AND FLORA DUNAIANS REVOCABLE TRUST<br>C/O RAFFI BILEMJIAN TRUSTEE<br>3375 LOMBARDY RD<br>PASADENA, CALIFORNIA 91107-5647 | RL1_0512 | LEASE FOR STORE #512<br>21233 HAWTHORNE BLVD, TORRANCE, CALIFORNIA |
| 41) | RED LOBSTER HOSPITALITY LLC | GEORGE N. SHERMAN; WILLIAM C. STUBBS III; HARPAL KAUR KHALSA C/O REAL ESTATE SERVICES INC<br>PO BOX 600653<br>SAN DIEGO, CALIFORNIA 92160 | RL1_0408 | LEASE FOR STORE #408<br>104 HIGHWAY 332, LAKE JACKSON, TEXAS |
| 42) | RED LOBSTER HOSPITALITY LLC | GERALD AND RITA MESSURI<br>20 ORCHARD HILL ROAD<br>KATONAH, NEW YORK 11415 | RL1_0286 | LEASE FOR STORE #286<br>198 WEST ROUTE 59, NANUET, NEW YORK |
| 43) | RED LOBSTER RESTAURANTS LLC | GREENWAY PROPERTY LLC<br>DBA GREENWAY PROPERTY LLC<br>PO BOX 14504<br>SCOTTSDALE, ARIZONA 852674504 | RL1_6215 | LEASE FOR STORE #6215<br>9067 EAST WESTVIEW RD, LONE TREE, COLORADO |
| 44) | RED LOBSTER RESTAURANTS LLC | HKT ENTERPRISES, LLC<br>PO BOX 444<br>RARITAN, NEW JERSEY 08869 | RL1_0827 | LEASE FOR STORE #827<br>1271 U.S. ROUTE 22, BRIDGEWATER, NEW JERSEY |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 45) | RED LOBSTER HOSPITALITY LLC | ID SEAFOOD LLC<br>15915 VENTURA BOULEVARD, PH2<br>ATTN: MATT WATERMAN<br>ENCINO, CALIFORNIA 91436 | RL1_0847 | LEASE FOR STORE #847<br>2115 THAIN GRADE, LEWISTON, IDAHO |
| 46) | RED LOBSTER RESTAURANTS LLC | JFCF INVEST-3 LLC<br>20 HARRISON AVE<br>WALDWICK, NEW JERSEY 07463-1757 | RL1_0648 | LEASE FOR STORE #648<br>3009 BRITTANY COURT, ELKHART, INDIANA |
| 47) | RED LOBSTER HOSPITALITY LLC | JOHNSONS TRAILER PARKS LLC<br>16 TWIN ACRES DR<br>KALISPELL, MONTANA 59901-7536 | RL1_6249 | LEASE FOR STORE #6249<br>17021 PALM POINTE DRIVE, TAMPA, FLORIDA |
| 48) | RED LOBSTER HOSPITALITY LLC | JOSEPH GAROFALO<br>DBA JOSEPH J GAROFALO 2017 TRUST<br>7 EXETER DR<br>MARLBORO, NEW JERSEY 07746-2732 | RL1_0876 | LEASE FOR STORE #876<br>1919 S. FIRST STREET, LUFKIN, TEXAS |
| 49) | RED LOBSTER RESTAURANTS LLC | KANNAN NATARAJAN CO-TRUSTEE<br>NATARAJAN LIVING TRUST<br>3624 LOWRY RD<br>LOS ANGELES, CALIFORNIA 90027-1436 | RL1_0858 | LEASE FOR STORE #858<br>4670 HARDY STREET, HATTIESBURG, MISSISSIPPI |
| 50) | RED LOBSTER HOSPITALITY LLC | KIMCO REALTY CORPORATION<br>DBA LARGO PLAZA<br>PO BOX 30344<br>TAMPA, FLORIDA 33630-3344 | RL1_0454 | LEASE FOR STORE #454<br>10500 E ULMERTON ROAD, LARGO, FLORIDA |
| 51) | RED LOBSTER HOSPITALITY LLC | KIU ND HOLDINGS LLC<br>C/O DAVID KIU<br>32 MAMMOLA WAY<br>MEDFORD, MASSACHUSETTS 02155-2051 | RL1_0641 | LEASE FOR STORE #641<br>2675 32ND AVENUE SOUTH, GRAND FORKS, NORTH DAKOTA |
| 52) | RED LOBSTER HOSPITALITY LLC | KOLEE 59 TRUST<br>5353 WEST ALABAMA STREET, #610<br>HOUSTON, TEXAS 77056 | RL1_0412 | LEASE FOR STORE #412<br>3162 S ATLANTIC AVE., DAYTONA BEACH SHORES, FLORIDA |
| 53) | RED LOBSTER HOSPITALITY LLC | KS SEAFOOD LLC<br>15915 VENTURA BOULEVARD, PH2<br>ATTN: MATT WATERMAN<br>ENCINO, CALIFORNIA 91436 | RL1_0704 | LEASE FOR STORE #704<br>2925 S. 9TH STREET, SALINA, KANSAS |
| 54) | RED LOBSTER HOSPITALITY LLC | L&S TOLUCA PROPERTIES<br>1393 PALISADES DR<br>PACIFIC PALISADES, CALIFORNIA 90272-2153 | RL1_0228 | LEASE FOR STORE #228<br>7520 TRANSIT ROAD, WILLIAMSVILLE, NEW YORK |
| 55) | RED LOBSTER RESTAURANTS LLC | LAUREL LAKES, LLC C/O MARYLAND FINANCIAL INVESTORS, INC.<br>2800 QUARRY LAKE DRIVE SUITE 340<br>BALTIMORE, MARYLAND 21209 | RL1_6306 | LEASE FOR STORE #6306<br>14368 BALTIMORE AVE, LAUREL, MARYLAND |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 56) | RED LOBSTER RESTAURANTS LLC | LEDGEWOOD OUTPARCEL INVESTORS LLC<br>C/O ADVANCE REALTY DEVELOPMENT<br>1430 US HIGHWAY 206N, SUITE 100<br>ATTN: KURT. R. PADAVANO, CHIEF OPERATING OFFICER<br>BEDMINSTER, NEW JERSEY 07921 | RL1_0695 | LEASE FOR STORE #695<br>303 ROUTE 10 - ROXBURY TOWNSHIP, LEDGEWOOD,<br>NEW JERSEY |
| 57) | RED LOBSTER HOSPITALITY LLC | LOD JACKSONVILLE LLC<br>450 SEVILLA AVE<br>CORAL GABLES, FLORIDA 33134 | RL1_0385 | LEASE FOR STORE #385<br>8720 BAYMEADOWS, JACKSONVILLE, FLORIDA |
| 58) | RED LOBSTER HOSPITALITY LLC | LOUIS WINTERMEYER<br>DBA RL 4010 LLC<br>893 ROUTE 9W S<br>NYACK, NEW YORK 10960-5012 | RL1_0307 | LEASE FOR STORE #307<br>4010 MAPLE RD., AMHERST, NEW YORK |
| 59) | RED LOBSTER RESTAURANTS LLC | LTH INVESTMENTS LLC<br>4422 DURHAM CHAPEL HILL BLVD<br>DURHAM, NORTH CAROLINA 27707-2509 | RL1_0210 | LEASE FOR STORE #210<br>4416 CHAPEL HILL BLVD, DURHAM, NORTH CAROLINA |
| 60) | RED LOBSTER HOSPITALITY LLC | LUXONE LLC<br>572 CHIMALUS DR<br>PALO ALTO, CALIFORNIA 94306-2707 | RL1_0150 | LEASE FOR STORE #150<br>2801 NORTH MAYFAIR ROAD, WAUWATOSA,<br>WISCONSIN |
| 61) | RED LOBSTER HOSPITALITY LLC | LUXONE LLC<br>572 CHIMALUS DR<br>PALO ALTO, CALIFORNIA 94306-2707 | RL1_0238 | LEASE FOR STORE #238<br>3655 ORANGE PLACE, BEACHWOOD, OHIO |
| 62) | RED LOBSTER HOSPITALITY LLC | MARK J FREITAG TRUST OF 1988<br>207 HILLCREST DR<br>DURANGO, COLORADO 81301-6516 | RL1_6343 | LEASE FOR STORE #6343<br>13090 CITY STATION DRIVE, JACKSONVILLE, FLORIDA |
| 63) | RED LOBSTER HOSPITALITY LLC | MARVIN H GEISTLINGER<br>DBA & LINDA J GEISTLINGER CO-TRUSTEE<br>MARVIN & LINDA GEISTLINGER REVOCABLE TRUST<br>SANTA ROSA, CALIFORNIA 95409-6004 | RL1_0671 | LEASE FOR STORE #671<br>2010 BUSINESS LANE, CHICO, CALIFORNIA |
| 64) | RED LOBSTER HOSPITALITY LLC | MESA VALLEY HOUSING ASSOCIATES II LIMITED<br>PARTNERSHIP<br>3 CHARTER OAK PL<br>HARTFORD, CONNECTICUT 06106-1915 | RL1_0247 | LEASE FOR STORE #247<br>2965 ERIE BLVD. E, SYRACUSE, NEW YORK |
| 65) | RED LOBSTER HOSPITALITY LLC | MIDWAY SHOPPING CENTER, L.P.<br>C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE, SUITE 114<br>ATTN: LEASE ADMINISTRATION<br>JACKSONVILLE, FLORIDA 32202-5019 | RL1_0351 | LEASE FOR STORE #351<br>999 CENTRAL PARK AVE, SCARSDALE, NEW YORK |
| 66) | RED LOBSTER HOSPITALITY LLC | MONTVISTA LLC<br>1002 SOUTH FIRST STREET ATTN: HAI LUONG<br>ALHAMBRA, CALIFORNIA 91801 | RL1_0529 | LEASE FOR STORE #529<br>9345 MONTE VISTA, MONTCLAIR, CALIFORNIA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 67) | RED LOBSTER RESTAURANTS LLC | MOUNT HUNGER HOLDINGS LLC<br>DBA RL DECATUR LLC<br>1217 HIGH ST<br>BOULDER, COLORADO 80304-4112 | RL1_0679 | LEASE FOR STORE #679<br>2027 BELTLINE ROAD S.W., DECATUR, ALABAMA |
| 68) | RED LOBSTER HOSPITALITY LLC | OAKTREE INVESTMENTS 4 LLC<br>C/O JOHN DAVID WILSON & BARBARA ANN WILSON<br>6355 PRINCEVILLE CIR<br>HUNTINGTON BEACH, CALIFORNIA 92648-5524 | RL1_6272 | LEASE FOR STORE #6272<br>4220 24TH AVENUE, FORT GRATIOT, MICHIGAN |
| 69) | RED LOBSTER RESTAURANTS LLC | OLESEN AL, LLC<br>POST OFFICE BOX 274<br>BUELLTON, CALIFORNIA 93427 | RL1_0539 | LEASE FOR STORE #539<br>1805 OPELIKA HWY, AUBURN, ALABAMA |
| 70) | RED LOBSTER RESTAURANTS LLC | OP OAKHURST REALTY LLC<br>46 FLEMMING DR<br>HILLSBOROUGH, NEW JERSEY 08844-5281 | RL1_0244 | LEASE FOR STORE #244<br>2200 HIGHWAY 35, OAKHURST, NEW JERSEY |
| 71) | RED LOBSTER HOSPITALITY LLC | OVM DELAWARE LLC, CAMPBELL BLACKLIDGE PLAZA DE LLC,<br>FIRST AVE./WETMORE OFFICE PLAZA DE LLC, AND TWOVM<br>INVESTMENTS LLC<br>C/O TOWN WEST REALTY, INC.<br>555 E. RIVER ROAD, SUITE 201<br>ATTN: DEBBIE HORVATH<br>TUCSON, ARIZONA 85704 | RL1_6350 | LEASE FOR STORE #6350<br>11695 N ORACLE ROAD, ORO VALLEY, ARIZONA |
| 72) | RED LOBSTER RESTAURANTS LLC | PFA-C SILVER SPRING LC<br>12500 FAIR LAKES CIRCLE  SUITE 400<br>FAIRFAX, VIRGINIA 22033 | RL1_6293 | LEASE FOR STORE #6293<br>8533 GEORGIA AVE, SILVER SPRING, MARYLAND |
| 73) | RED LOBSTER HOSPITALITY LLC | PHILIP VELKA<br>DBA THE VELKA FAMILY TRUST<br>1 MEMORY LN<br>SAN JUAN CAPISTRANO, CALIFORNIA 92675-1008 | RL1_0555 | LEASE FOR STORE #555<br>1345 DANA DRIVE, REDDING, CALIFORNIA |
| 74) | RED LOBSTER HOSPITALITY LLC | PROVENDER HALL I LLC<br>ATTN JOANNE FOX<br>301 MISSION ST APT 29C<br>SAN FRANCISCO, CALIFORNIA 94105-6652 | RL1_0343 | LEASE FOR STORE #343<br>1500 W SOUTHWEST, LOOP 32, TYLER, TEXAS |
| 75) | RED LOBSTER HOSPITALITY LLC | PROVENDER HALL IV LLC<br>C/O ATTN JOANNE FOX MANAGER<br>301 MISSION ST APT 29C<br>SAN FRANCISCO, CALIFORNIA 94105-6652 | RL1_0893 | LEASE FOR STORE #893<br>1691 DUBLIN-GRANVILLE RD, COLUMBUS, OHIO |
| 76) | RED LOBSTER HOSPITALITY LLC | RB SANDRINI FARMS LP<br>C/O RICHARD SANDRINI<br>10889 CASEY AVENUE<br>DELANO, CALIFORNIA 93215-9316 | RL1_0315 | LEASE FOR STORE #315<br>3515 MCCANN RD., LONGVIEW, TEXAS |
| 77) | RED LOBSTER HOSPITALITY LLC | RL JENSEN BEACH LLC<br>1950 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NEW YORK 14623-2543 | RL1_0461 | LEASE FOR STORE #461<br>3544 NW FEDERAL HWY, JENSEN BEACH, FLORIDA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 78) | RED LOBSTER HOSPITALITY LLC | RL KAF LLC; RL SDN LLC; RL MPN LLC; RL KBN LLC; RL LCG LLC; AND 10TH FAIRWAY LLC<br>DBA JM MANAGEMENT GROUP LLC<br>ATTN JOHN MESITI<br>ROCHESTER, NEW YORK 14624-1371 | RL1_0189 | LEASE FOR STORE #189<br>655 WEST JEFFERSON ROAD, ROCHESTER, NEW YORK |
| 79) | RED LOBSTER RESTAURANTS LLC | RL12580 LLC<br>14706 STURTEVANT RD<br>SILVER SPRING, MARYLAND 20905-4457 | RL1_6279 | LEASE FOR STORE #6279<br>12580 JEFFERSON AVE, NEWPORT NEWS, VIRGINIA |
| 80) | RED LOBSTER RESTAURANTS LLC | ROBERT J SCULLIN<br>SCULLIN REAL ESTATE V LLC AND SCULLIN REAL ESTATE VII LLC<br>C/O SCULLIN MANAGEMENT INC<br>BONITA SPRINGS, FLORIDA 34134-6906 | RL1_0119 | LEASE FOR STORE #119<br>4455 WADSWORTH BLVD, WHEAT RIDGE, COLORADO |
| 81) | RED LOBSTER HOSPITALITY LLC | ROWORTH ENTERPRISES LLC<br>99-129 HOLO PL<br>AIEA, HAWAII 96701-3026 | RL1_0404 | LEASE FOR STORE #404<br>4717 HIGHWAY 10, BAYTOWN, TEXAS |
| 82) | RED LOBSTER RESTAURANTS LLC | RSC ASSOCIATES LLC<br>136 DEVON RD<br>ESSEX FELLS, NEW JERSEY 07021-1707 | RL1_6267 | LEASE FOR STORE #6267<br>941 EAST SAN MARNAN, WATERLOO, IOWA |
| 83) | RED LOBSTER RESTAURANTS LLC | SAGA LLC<br>ATTN MR NILESH NAYAK<br>155 POTOMAC PSGE UNIT 626<br>OXON HILL, MARYLAND 20745-1574 | RL1_0645 | LEASE FOR STORE #645<br>119 TEMPLE LAKE DRIVE, COLONIAL HEIGHTS, VIRGINIA |
| 84) | RED LOBSTER RESTAURANTS LLC | SCF RC FUNDING I, LLC<br>ESSENTIAL PROPERTIES REALTY TRUST LLC<br>902 CARNEGIE CENTER BLVD., SUITE 520<br>ATTN: ASSET MANAGER<br>PRINCETON, NEW JERSEY 08540 | RL1_0664 | LEASE FOR STORE #664<br>2968 E TEXAS ST., BOSSIER CITY, LOUISIANA |
| 85) | RED LOBSTER HOSPITALITY LLC | SCF RC FUNDING III LLC<br>ESSENTIAL PROPERTIES REALTY TRUST LLC<br>902 CARNEGIE CENTER BOULEVARD, SUITE 520<br>ATTN: ASSET MANAGER<br>PRINCETON, NEW JERSEY 08540 | RL1_0556 | LEASE FOR STORE #556<br>3217 VERMILLION STREET, DANVILLE, ILLINOIS |
| 86) | RED LOBSTER HOSPITALITY LLC | SERG 13 LLC<br>1937 EAST 24TH STREET<br>BROOKLYN, NEW YORK 11229 | RL1_0546 | LEASE FOR STORE #546<br>3333 STATE ROAD 16, LA CROSSE, WISCONSIN |
| 87) | RED LOBSTER RESTAURANTS LLC | SHASHIKANT PATIL<br>DBA SPOORNA HOLDINGS LLC<br>1131 MILLSTONE RUN<br>WATKINSVILLE, GEORGIA 30677-6946 | RL1_0036 | LEASE FOR STORE #36<br>1956 W. BROAD STREET, ATHENS, GEORGIA |
| 88) | RED LOBSTER RESTAURANTS LLC | SKYHY PROPERTY LLC<br>2330 ROUTH DR<br>ROWLAND HEIGHTS, CALIFORNIA 91748-4859 | RL1_0320 | LEASE FOR STORE #320<br>3112 N.W. CACHE ROAD, LAWTON, OKLAHOMA |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|---|---|---|---|---|
| 89) | RED LOBSTER HOSPITALITY LLC | SMBSIRIS LLC<br>58 WAVERLY STREET<br>BROOKLINE, MASSACHUSETTS 02445 | RL1_0426 | LEASE FOR STORE #426<br>1000 MCKINLEY MALL, BUFFALO, NEW YORK |
| 90) | RED LOBSTER RESTAURANTS LLC | SOCRATES INVESTMENTS INC<br>C/O KAUFMAN ROSSIN AND CO<br>ATTN S DEMAR<br>MIAMI, FLORIDA 33133-5344 | RL1_0237 | LEASE FOR STORE #237<br>4243 NW EXPRESSWAY STREET, OKLAHOMA CITY, OKLAHOMA |
| 91) | RED LOBSTER RESTAURANTS LLC | SOUTH MIDTOWN PROPERTIES LLC<br>C/O WEIYE LIN<br>1155 SWEETWATER DR<br>RENO, NEVADA 89509-5250 | RL1_0839 | LEASE FOR STORE #839<br>370 MALL DRIVE, DANVILLE, VIRGINIA |
| 92) | RED LOBSTER RESTAURANTS LLC | TAAG VENTURES, LLC<br>4727 OSBORNE DRIVE<br>ATTN: TYLER DANIELS<br>EL PASO, TEXAS 79922 | RL1_0828 | LEASE FOR STORE #828<br>102 E. HALL OF FAME AVE., STILLWATER, OKLAHOMA |
| 93) | RED LOBSTER RESTAURANTS LLC | TAITZ RL MOBILE LLC; RPRL MOBILE LLC; AND WHRL MOBILE LLC<br>C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET, 29TH FLOOR<br>ATTN: MICHAEL K. FEDERMAN, ESQ.<br>NEW YORK, NEW YORK 10017 | RL1_0040 | LEASE FOR STORE #40<br>3941 AIRPORT BLVD., MOBILE, ALABAMA |
| 94) | RED LOBSTER RESTAURANTS LLC | THE EVELYN DIBENEDETTO FAMILY PARTNERSHIP LP<br>225 FOX HUNT CRESCENT<br>SYOSSET, NEW YORK 11791 | RL1_0725 | LEASE FOR STORE #725<br>10000 HWY. 17 N., MYRTLE BEACH, SOUTH CAROLINA |
| 95) | RED LOBSTER HOSPITALITY LLC | THE GEORGE FAMILY TRUST<br>4732 HAMPTON ROAD<br>LA CANADA, CALIFORNIA 91011 | RL1_0198 | LEASE FOR STORE #198<br>4002 SPENCER HIGHWAY, PASADENA, TEXAS |
| 96) | RED LOBSTER RESTAURANTS LLC | THE PROMENADE D'IBERVILLE, LLC<br>ATTN: GENERAL COUNSEL/CHIEF LEGAL OFFICER 2030 HAMILTON PLACE BOULEVARD<br>CBL CENTER, SUITE 500<br>CHATTANOOGA, TENNESSEE 37421-6000 | RL1_6357 | LEASE FOR STORE #6357<br>3897 PROMENADE PARKWAY, D'IBERVILLE, MISSISSIPPI |
| 97) | RED LOBSTER HOSPITALITY LLC | THE STORAGE BIN INC<br>2945 RICHMOND TERRACE<br>STATEN ISLAND, NEW YORK 10303-2310 | RL1_0311 | LEASE FOR STORE #311<br>2255 SOUTH RD, POUGHKEEPSIE, NEW YORK |
| 98) | RED LOBSTER HOSPITALITY LLC | TPI CYPRESS POINTE LLC<br>C/O TARANTINO PROPERTIES, INC.<br>7887 SAN FELIPE, SUITE 237<br>HOUSTON, TEXAS 77063 | RL1_0840 | LEASE FOR STORE #840<br>302 FM 1960 WEST, HOUSTON, TEXAS |
| 99) | RED LOBSTER RESTAURANTS LLC | TR UWO FRED ZIESS<br>DBA 3255 BRUNSWICK PIKE OWNER LLC<br>841 GILBERT HIGHWAY<br>FAIRFIELD, CONNECTICUT 06824 | RL1_0239 | LEASE FOR STORE #239<br>3255 BRUNSWICK PIKE, LAWRENCEVILLE, NEW JERSEY |

| Item # | Debtor | Rejection Counterparty | Store No. | Description of Lease |
|--------|--------|------------------------|-----------|----------------------|
| 100) | RED LOBSTER HOSPITALITY LLC | USP APOLLO, LLC<br>C/O GRID PROPERTIES INC.<br>2309 FREDERICK DOUGLASS BOULEVARD<br>NEW YORK, NEW YORK 10027 | RL1_6385 | LEASE FOR STORE #6385<br>261 WEST 125TH ST, NEW YORK, NEW YORK |