**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| | |
| RED LOBSTER MANAGEMENT LLC,[1] | Case No. 6:24-bk-02486-GER |
| RED LOBSTER RESTAURANTS LLC, | Case No. 6:24-bk-02487-GER |
| RLSV, INC., | Case No. 6:24-bk-02488-GER |
| RED LOBSTER CANADA, INC., | Case No. 6:24-bk-02489-GER |
| RED LOBSTER HOSPITALITY LLC, | Case No. 6:24-bk-02490-GER |
| RL KANSAS LLC, | Case No. 6:24-bk-02491-GER |
| RED LOBSTER SOURCING LLC, | Case No. 6:24-bk-02492-GER |
| RED LOBSTER SUPPLY LLC, | Case No. 6:24-bk-02493-GER |
| RL COLUMBIA LLC, | Case No. 6:24-bk-02494-GER |
| RL OF FREDERICK, INC., | Case No. 6:24-bk-02495-GER |
| RED LOBSTER OF TEXAS, INC., | Case No. 6:24-bk-02496-GER |
| RL MARYLAND, INC., | Case No. 6:24-bk-02497-GER |
| RED LOBSTER OF BEL AIR, INC., | Case No. 6:24-bk-02498-GER |
| RL SALISBURY, LLC, | Case No. 6:24-bk-02499-GER |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC, | Case No. 6:24-bk-02500-GER |
| | |
| Debtors | (Jointly Administered) |
| | |
| | **Ref. Docket No. 194** |

**CERTIFICATE OF SERVICE**

I, ARNOLD NGUYEN, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the:

    a. "Notice of Chapter 11 Bankruptcy Case," filed on May 24, 2024 [Docket No. 194], and

    b. "Proof of Claim (Official Form 410)," a copy of which is annexed hereto as Exhibit A,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are Red Lobster Management LLC (6889); Red Lobster Sourcing LLC (3075); Red Lobster Supply LLC (9187); RL Kansas LLC (2396); Red Lobster Hospitality LLC (5297); Red Lobster Restaurants LLC (4308); RL Columbia LLC (7825); RL of Frederick, Inc. (9184); RL Salisbury, LLC (7836); RL Maryland, Inc. (7185); Red Lobster of Texas, Inc. (1424); Red Lobster of Bel Air, Inc. (2240); RLSV, Inc. (6180); Red Lobster Canada, Inc. (4569); and Red Lobster International Holdings LLC (4661). The Debtors' principal offices are located at 450 S. Orange Avenue, Suite 800, Orlando, FL 32801.

by causing true and correct copies to be:

    i.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on May 29, 2024, and

    ii.  delivered via electronic mail to those parties listed on the annexed Exhibit C, on May 29, 2024.

3.  In addition, pursuant to the Court's Order entered May 25, 2024, at ECF No. 201, Epiq served the Notice of Chapter 11 Bankruptcy Case and Proof of Claim (Official Form 410) upon 118,801 current and/or former employees on May 29 and May 30, 2024, and will separately maintain their service details, to protect against the disclosure of said individuals' personal information on the public record.

4.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*s/ Arnold Nguyen*
Arnold Nguyen

**EXHIBIT A**

# PROOF OF CLAIM

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

| Name of Debtors | Case Numbers: |
|---|---|
| **RED LOBSTER MANAGEMENT LLC,** *et al.* | **6:24-bk-_____**<br><br>(Jointly Administered) |

Indicate Debtor against which you assert a claim by checking the appropriate box below.

## **(Check only one Debtor per claim form)**

| Name of Debtor | Case Number |
|---|---|
| ☐ **Red Lobster Management LLC** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster Restaurants LLC** | **Case No. 6:24-bk-_____** |
| ☐ **RLSV, Inc.** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster Canada, Inc.** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster Hospitality LLC** | **Case No. 6:24-bk-_____** |
| ☐ **RL Kansas LLC** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster Sourcing LLC** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster Supply LLC** | **Case No. 6:24-bk-_____** |
| ☐ **RL Columbia LLC** | **Case No. 6:24-bk-_____** |
| ☐ **RL of Frederick, Inc.** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster of Texas, Inc.** | **Case No. 6:24-bk-_____** |
| ☐ **RL Maryland, Inc.** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster of Bel Air, Inc** | **Case No. 6:24-bk-_____** |
| ☐ **RL Salisbury, LLC** | **Case No. 6:24-bk-_____** |
| ☐ **Red Lobster International Holdings LLC** | **Case No. 6:24-bk-_____** |

12897571-3

Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

❑ No
❑ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name | Name |
| Number      Street | Number      Street |
| City            State        Zip Code | City            State        Zip Code |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

❑ No
❑ Yes.  Claim number on court claims registry (if known)_____     Filed on _____
MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

❑ No
❑ Yes.  Who made the earlier filing? _____

Page 2

12897571-3

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

---

6. **Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____

---

7. **How much is the claim?**   $_____

**Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

---

9. **Is all or part of the claim secured?**

☐ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                          $_____

**Amount of the claim that is secured:**        $_____

**Amount of the claim that is unsecured:**   $ _____   (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed

☐ Variable

---

10. **Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

---

11. **Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

---

12897571-3

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). _____

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). $_____

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. $_____

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

## Sign Below

**The person completing this proof of claim must sign and date it.** FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                    MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | _____ |
|---|---|
| | First name          Middle name          Last name |
| Title | _____ |
| Company | _____ |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | _____ |
| Contact phone | _____    Email _____ |

**Mail Claim Form to:**

**If by First Class Mail:** Red Lobster Management LLC, *et al.* Claims Processing Center, c/o Epiq Corporate Restructuring, LLC, P.O. Box 4421, Beaverton, OR 97076-4421; **If by Hand Delivery or Overnight Mail:** Red Lobster Management LLC, *et al.* Claims Processing Center, c/o Epiq Corporate Restructuring, LLC, 10300 SW Allen Blvd., Beaverton, OR 97005; **or file your claim electronically via the following case website:** https://dm.epiq11.com/RedLobster.

12897571-3

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 1420 NOBLE AVE LLC | ATTN: MAURICE RUSSELL GREY, CO-OWNER DBA 3909 SUNSET DRIVE OWNER LLC 740 ST NICHOLSON AVENUE NEW YORK NY 10031 |
| 2 GIRLS ENTERPRISES LLC | ATTN: VALERIE WILSON, MANAGER DBA WILSON EQUIPMENT ETC 13040 W COLONIAL DR WINTER GARDEN FL 34787-3919 |
| 2355 NORTH HIGHWAY 41 ASSOCIATES LLC | ATTN: JEFF MANDELBAUM, MANAGER 354 EISENHOWER PARKWAY, SUITE 1900 LIVINGSTON NJ 07039 |
| 2629574 ONT INC | ATTN: KRISTIAN GRANT, ADMINISTRATOR O/A RCI HVAC AND AUTOMATION 39 GLENWOOD DRIVE BARRIE ON L4N 1R3 CANADA |
| 3B2 SOLUTIONS LLC | ATTN: BILL FITZPATRICK, OWNER 35B CONCOURSE WAY GREER SC 29650 |
| A O SMITH WATER PRODUCTS | 12024 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ADP INC | ATTN: MARIA BLACK, PRESIDENT AND CEO 1 ADP BLVD ROSELAND NJ 07068 |
| ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALONSO EXCAVATION & CONSTRUCTION CO INC | ATTN: MESHACH ALONSO, VP/GM DBA ALONSO SERVICE COMPANY PO BOX 33998 SAN ANTONIO TX 78265-3998 |
| ALPHA MECHANICAL SERVICE LLC | ATTN: CRAIG A STEINKE, CEO DBA ALPHA ENERGY SOLUTIONS 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258-2827 |
| ANALYTIC PARTNERS LP | ATTN: JEFF DRISKILL, CFO 1441 BRICKELL AVE STE 1220 MIAMI FL 33131-3429 |
| APEX SYSTEMS INC | ATTN: SEAN CASEY, PRESIDENT 3750 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARCH PAINTING INC | ATTN: RICHARD KILGANNON, PRESIDENT 1 PRESIDENTIAL WAY STE 109 WOBURN MA 01801-1071 |
| ARES HOLDINGS LLC | ATTN: LUIS ORBEGOSO, PRESIDENT & CEO 1045 S JOHN RODES BLVD MELBOURNE FL 32904-2006 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| B & B INSTALLATIONS INC | ATTN: VALJEAN ROSSMANN, PRESIDENT 429 ELKHORN ROAD MONONGAHELA PA 15063 |
| BAKER & HOSTETLER LLP | 200 SOUTH ORANGE AVE, STE 2300 ORLANDO FL 32801 |
| BALLARD SPAHR LLP | (COUNSEL TO ARC CLORLFL001, LLC, BRIXMOR OPERATING PARTNERSHIP LP, BROADSTONE RL PORTFOLIO, LLC, FR WHITE MARSH, LLC, SCF RC FUNDING IV, LLC, THE MACERICH COMPANY & UE LEDGEWOOD LLC) ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN & MARGARET A. VESPER 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | (COUNSEL TO ARC CLORLFL001, LLC, BRIXMOR OPERATING PARTNERSHIP LP, BROADSTONE RL PORTFOLIO LLC, FR WHITE MARSH, LLC, SCF RC FUNDING IV LLC, THE MACERICH COMPANY & UE LEDGEWOOD LLC) ATTN: CRAIG SOLOMON GANZ & MICHAEL S. MYERS 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| BALLARD SPAHR LLP | (COUNSEL TO ARC CLORLFL001, LLC, BRIXMOR OPERATING PARTNERSHIP LP, BROADSTONE RL PORTFOLIO LLC, FR WHITE MARSH, LLC, SCF RC FUNDING IV, LLC THE MACERICH COMPANY & UE LEDGEWOOD LLC) ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN & SARA SHAHBAZI 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067-2915 |
| BDG SUFKA LLC | 300 ROBBINS LANE SYOSETT NY 11791 |
| BLACKHAWK NETWORK INC | ATTN: DAVID MCLAUGHLIN, CFO 6220 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| BLODGETT OVEN CO INC | ATTN: ERICA HAVERS, VP & CONTROLLER 2511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BROWARD COUNTY | ATTN: ANDREW J. MEYERS & SCOTT ANDRON GOVERNMENTAL CENTER, SUITE 423 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BUNTIN ADVERTISING INC | ATTN: JEFFREY BUNTIN, JR., CEO DBA BUNTIN GROUP 1001 HAWKINS ST NASHVILLE TN 37203 |
| BURR & FORMAN LLP | (COUNSEL TO WELLS FARGO BANK) ATTN: KELSEY E. BURGESS 200 S. ORANGE AVENUE, SUITE 800 ORLANDO FL 32801 |
| BURR & FORMAN LLP | (COUNSEL TO DACF INVEST-4 LLC, FK PROPERTIES LLC JFCF INVEST-3 LLC) ATTN: CHRISTOPHER R. THOMPSON 200 S. ORANGE AVENUE, SUITE 800 ORLANDO FL 32801 |
| BURR & FORMAN LLP | (COUNSEL TO ARC CLORLFL001, LLC, BRIXMOR OPERATING PARTNERSHIP LP, BROADSTONE RL PORTFOLIO, LLC, FR WHITE MARSH, LLC, SCF RC FUNDING IV, LLC, THE MACERICH COMPANY & UE LEDGEWOOD LLC) ATTN: CHRISTOPHER R. THOMPSON 200 S. ORANGE |

| Claim Name | Address Information |
|---|---|
| BURR & FORMAN LLP | AVENUE, SUITE 800 ORLANDO FL 32801 |
| C H ROBINSON COMPANY | ATTN: DAVID BOZEMAN, JR, CEO 2345 RICE STREET, SUITE 230 ROSEVILLE MN 55113 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94267-0001 |
| CB PORTFOLIO LLC | ATTN: GRAHAM CARTER, PARTNER 5515 BALCONES DRIVE AUSTIN TX 78731 |
| COASTAL SUNBELT PRODUCE | ATTN: DAVID WHITLOCK, PRESIDENT 9001 WHISKEY BOTTOM RD LAUREL MD 20723 |
| COLORADO DEPT OF REVENUE | 1881 PIERCE ST, ENTRANCE B LAKEWOOD CO 80214 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103 |
| CORNERSTONE ON DEMAND INC | ATTN: HIMANSHU PALSULE, CEO 1601 CLOVERFIELD BLVD, SUITE 600 SOUTH SANTA MONICA CA 90404 |
| COSTA DO SOESTO LLC | ATTN: PABLO GUSTAVO LEIS, MANAGER C/O WILLIAM H ALBORNOZ PA 901 PONCE DE LEON BLVD., SUITE 204 CORAL GABLES FL 33134-3070 |
| CR KINGSTON ASSOCIATES LLC | ATTN: HAROLD SUTTON, LEASING MANAGER C/O CENTURION REALTY LLC 500 5TH AVE 39TH FLOOR NEW YORK NY 10110-3899 |
| CREATION GARDENS | ATTN: MATT KENNY, MANAGING PARTNER 2055 NELSON MILLER PKWY LOUISVILLE KY 40223-2185 |
| CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PARKWAY SUITE 300 ADDISON TX 75001 |
| CURTIS R BARTELLS | ADDRESS ON FILE |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW SUITE 270 WEST WASHINGTON DC 20024 |
| DDI GENERAL CONTRACTING LLC | ATTN: MICHAEL NOVELLANO, PRESIDENT 830 E BAY DRIVE WEST ISLIP NY 11795 |
| DEAN, MEAD, EGERTON, BLOODWORTH, CAPOUANO & | BOZARTH, P.A. (COUNSEL TO 39401 FREMONT BOULEVARD, LLC & FOX RIVER SHOPPING CENTER, LLP) ATTN: JAMES A. TIMKO PO BOX 2346 ORLANDO FL 32802-2346 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DEPENDABLE BUILDING MAINTENANCE SVCS LLC | ATTN: JAMES WINTERS, PRESIDENT 4645 138TH ST CRESTWOOD IL 60418-1930 |
| DINOVA INC | 6455 EAST JOHNS CROSSING 220 JOHNS CREEK GA 30097 |
| DIRECTV | ATTN: BRIAN REGAN, SVP & AGC 2260 EAST IMPERIAL HIGHWAY EL SEGUNDO CA 92045 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| DOORDASH INC | 303 2ND STREET SOUTH TOWER 8TH FLOOR SAN FRANCISCO CA 94107 |
| ECOLAB INC | ATTN: SCOTT KIRKLAND, CFO 1 ECOLAB PLACE ST. PAUL MN 55102 |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | 709 MILNER AVE SCARBOROUGH ON M1B 6B6 CANADA |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | 77 BELFIELD RD, STE 100 TORONTO ON M9W 1G6 CANADA |
| ENVIRO MASTER SERVICES LLC | 5200 77 CENTER DRIVE SUITE 500 CHARLOTTE NC 28217 |
| FAR HORIZONS TRAILER VILLAGE LLC | ATTN: CHARLES HAYS JR, PARTNER 7682 CALLAWAY DR RANCHO MURIETA CA 95683-9268 |
| FEDERAL EXPRESS CORPORATION | ATTN: SCOTT TEMPLE, PRESIDENT AND CEO 3630 HACKS CROSS RD FL 2 MEMPHIS TN 38125-8800 |
| FIFTH THIRD BANK | ATTN: LORI G. HEILMAN, AGC 1160 DUBLIN ROAD, SUITE 400 CINCINNATI OH 43215 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FORTRESS CREDIT CORP | AS COLLATERAL AGENT 1345 AVENUE OF THE AMERICAS 45TH FL NEW YORK NY 10105 |
| FORTRESS CREDIT CORP. | C/O PROSKAUER ROSE LLP ATTN: DYLAN J. MARKER ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS CREDIT CORP. | ATTN: GENERAL COUNSEL, CREDIT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORP. | ATTN: CONSTANTINE DAKOLIAS 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS CREDIT CORP. | C/O PROSKAUER ROSE LLP ATTN: CHARLES A. DALE ONE INTERNATIONAL PLACE BOSTON MA 02110-2600 |
| FORTRESS CREDIT CORP. | ATTENTION: MORGAN M. MCCLURE 3290 NORTHSIDE PARKWAY NW SUITE 350 ATLANTA GA 30327 |
| FRANKGECKER LLP | (COUNSEL TO PEPSICO SALES, INC. AND PEPSI-COLA ADVERTISING AND MARKETING, INC.) ATTN: JOSEPH D. FRANK & JEREMY C. KLEINMAN 1327 WEST WASHINGTON BLVD, SUITE 5 G-H CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN MACHINE PRODUCTS INC | ATTN: JOE GRATO, PRESIDENT 101 MT HOLLY BYPASS LUMBERTON NJ 08048 |
| FROST BROWN TODD LLP | (COUNSEL TO CINTAS CORPORATION NO. 2) ATTN: SLOANE B. O'DONNELL 501 GRANT STREET, SUITE 800 PITTSBURGH PA |
| FROST BROWN TODD LLP | (COUNSEL TO WPG LEGACY, LLC) ATTN: RONALD E. GOLD 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 |
| FROST BROWN TODD LLP | (COUNSEL TO CINTAS CORPORATION NO.2) ATTN: RONALD E. GOLD 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 |
| FSF MANUFACTURING INC | ATTN: JACQUELINE M AMRHEIN, MANAGER 575 ECON RIVER PLACE OVIEDO FL 32765-7343 |
| FTI CONSULTING CA, INFORMATION OFFICER | C/O FASKEN MARTINEAU DUMOULIN LLP BAY ADELAIDE CENTRE 333 BAY STREET, SUITE 2400, PO BOX 20 TORONTO ON M5H 2T6 CANADA |
| GARTNER INC | ATTN: EUGENE A. HALL, CEO 56 TOP GALLANT RD STAMFORD CT 06902-7700 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., NE STE 12000 ATLANTA GA 30345-3205 |
| GET FRESH PRODUCE INC | ATTN: GINO ALIMONDI, PRESIDENT 1441 BREWSTER CREEK BLVD BARTLETT IL 60103 |
| GLACIER REFRIGERATION & AIR INC | ATTN: YVETTE G. MONTIJO, CEO 1200 VALLEY VIEW SELMA CA 93662 |
| GORDON FOOD SERVICE CANADA LTD | 199 BAY STREET SUITE 5300 COMMERCE COURT WEST TORONTO ON CANADA |
| GRAYROBINSON, P.A. | (COUNSEL TO BLUMENFELD DEVELOPMENT GROUP, KITE REALTY GROUP, REALTY INCOME CORPORATION, REGENCY CENTERS, L.P., TANGER PROPERTIES & WIN PROPERTIES INC. ATTN: STEVEN J. SOLOMON 333 SE 2ND AVENUE, SUITE 3200 MIAMI FL 33131 |
| GREATAMERICAN FINANCIAL SERVICES CORP | 625 FIRST ST CEDAR RAPIDS IA 52401 |
| GREENHEAD LOBSTER LLC | ATTN: HUGH REYNOLDS, OWNER & FOUNDER 38 OCEAN ST. PO BOX 670 STONINGTON ME 04681-0670 |
| GUIDEPOINT SECURITY LLC | ATTN: MICHAEL ANNESSA, PARTNER & CFO 2201 COOPERATIVE WAY SUITE 225 HERNDON VA 20171 |
| HAHN LOESERS & PARKS LLP | (COUNSEL TO LINCOLN HOLDINGS, LLC) ATTN: CHRISTOPHER S. BAXTER 65 EAST STATE STREET, SUITE 2500 COLUMBUS OH 43215 |
| HAHN LOESERS & PARKS LLP | (COUNSEL TO LINCOLN HOLDINGS, LLC) ATTN: DANIEL A. DEMARCO 200 PUBLIC SQUARE, SUITE 2800 CLEVELAND OH 44114 |
| HAHN LOESERS & PARKS LLP | (COUNSEL TO LINHOLN HOLDINGS, LLC) ATTN: JOEL W. HYATT 2400 FIRST STREET, SUITE 300 FORT MYERS FL 33901 |
| HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL | DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY HARRIS COUNTY HOSPITAL DISTRICT & HARRIS COUNTY DEPARTMENT OF EDUCATION ATTN: SUSAN FUERTES PO BOX 2848 HOUSTON TX 77252 |
| HAWAII DEPT OF TAXATION | DIRECTOR OF TAXATION ROOM 221 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HESSLER, KATHRYN | ADDRESS ON FILE |
| HILL WARD HENDERSON | (COUNSEL TO WPG LEGACY, LLC) ATTN: PATRICK M. MOSLEY 101 E. KENNEDY BLVD., SUITE 3700 TAMPA FL 33602 |
| HILL WARD HENDERSON | (COUNSEL TO CINTAS CORPORATION NO.2) ATTN: PATRICK M. MOSLEY 101 E. KENNEDY BLVD., SUITE 3700 TAMPA FL 33602 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: BRIAN T. FITZGERALD PO BOX 1110 TAMPA FL 33601-1110 |
| HINSHAW & CULBERTSON LLP | (COUNSEL TO KIMCO REALTY CORPORATION D/B/A LARGO PLAZA) ATTN: RUEL W. SMITH 100 SOUTH ASHLEY DRIVE, SUITE 1310 TAMPA FL 33602 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO DARDEN RESTAURANTS, INC.) ATTN: JASON W. HARBOUR & JENNIFER E. WUEBKER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO DARDEN RESTAURANTS, INC.) ATTN: JAMIE ZYSK ISANI 333 SE 2ND AVENUE, SUITE 2400 MIAMI FL 33131 |
| IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE POCATELLO ID 83201-5789 |
| IG IGLOO HOLDINGS INC | ATTN: BERT BEAN, CEO DBA INSIGHT GLOBAL LLC 1224 HAMMOND DRIVE, SUITE 1500 ATLANTA GA 30346 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INFORMATION OFFICER | FTI CONSULTING CANADA, INC. ATTN: JEFFREY ROSENBERG 79 WELLINGTON STREET WEST, SUITE 2010 TORONTO ON M5K 1G8 CANADA |

RED LOBSTER
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INTERACTIVE COMMUNICATIONS INTL INC | ATTN: M. BROOKS SMITH, CEO DBA INCOMM PO BOX 935359 ATLANTA GA 31193-5359 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTRALINKS INC | ATTN: REID DOWNEY, EVP & CRO 2970 10TH STREET STE 1 GERING NE 69341 |
| IOWA DEPT OF REVENUE | 1305 E WALNUT ST, 4TH FL DES MOINES IA 50319 |
| IPSOS INSIGHT LLC | 200 PARK AVENUE 11TH FLOOR NEW YORK NY 10016 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612-1588 |
| KEGELS PRODUCE INC | ATTN: SUZANNE V MYERS, PRESIDENT 1336 LOOP RD LANCASTER PA 17601 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO BLUMENFELD DEVELOPMENT GROUP, KITE REALTY GROUP, REALTY INCOME CORPORATION, REGENCY CENTERS, L.P., TANGER PROPERTIES & WIN PROPERTIES INC. ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE & STEVEN L. YACHIK 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 |
| KENNETH O LESTER COMPANY INC | (PERFORMANCE FOOD GROUP) 12500 WEST CREEK PARKWAY RICHMOND VA 23238 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST, STATION 38 FRANKFORT KY 40601-2103 |
| KINETICO INCORPORATED | ATTN: TOBY THOMAS, CEO DBA KINETICO QUALITY WATER SYSTEMS 9765 BASIL WESTERN ROAD CANAL WINCHESTER OH 43110 |
| KURTZMAN STEADY LLC | (COUNSEL TO BT HULL, LLC) ATTN: JEFFREY KURTZMAN 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08402 |
| LA GRASSO BROS INC | ATTN: TOM LAGRASSO JR, PRESIDENT 5001 BELLEVUE PO BOX 2638 DETROIT MI 48202-2638 |
| LATHAM, LUNA, EDEN & BEAUDINE, LLP | (COUNSEL TO 9069 VANTAGE POINT DRIVE OWNER, LLC) ATTN: DANIEL A. VELASQUEZ 201 S. ORANGE AVE, SUITE 1400 ORLANDO FL 32801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO CITY OF FRISCO, TARRANT COUNTY, LEWISVILLE ISD, DALLAS COUNTY) ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO SMITH COUNTY, GREENVILLE ISD, GRAYSON COUNTY, IRVING ISD, GREGG COUNTY) 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO CYPRESS-FAIRBANKS ISD) PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO NUECES CONTY, CITY OF MCALLEN, VICTORIA COUNTY, CAMERON COUNTY, SAN MARCOS CISD, HIDALGO COUNTY & MCLENNAN COUNTY) PO BOX 17428 AUSTIN TX 78760-7428 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LUXONE LLC | ATTN: MIRCEA VOSKERICIAN, OWNER 572 CHIMALUS DR PALO ALTO CA 94306 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04330 |
| MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 |
| MARSHALL, DEZZIE RAY | ADDRESS ON FILE |
| MARTYN AND ASSOCIATES CO. | (COUNSEL TO C.H. ROBINSON WORLDWIDE, INC. D/B/A ROBINSON FRESH) ATTN: MARK A. AMENDOLA 820 W. SUPERIOR AVENUE, TENTH FLOOR CLEVELAND OH 44113 |
| MARYLAND OFFICE OF THE COMPTROLLER | REVENUE ADMINISTRATION CENTER TAXPAYER SERVICES DIVISION 110 CARROL ST ANNAPOLIS MD 21411-0001 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | (COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, CITY OF WACO AND WACO INDEPENDENT SCHOOL DISTRICT, DENTON COUNTY, HAYS COUNTY, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT AND WILLIAMSON COUNTY) PO BOX 1269 ROUND ROCK TX 78680-1269 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | (COUNSEL TO BOWIE CENTRAL APPRAISAL DISTRICT & BRAZOS COUNTY) ATTN: JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| MERKLE INC | 7001 COLUMBIA GATEWAY DR COLUMBIA MD 21046 |
| MESA VALLEY HOUSING ASSOCIATES II LP | ATTN: STUART KATZ, MEMBER 3 CHARTER OAK PL HARTFORD CT 06106-1915 |
| MICHIGAN DEPARTMENT OF TREASURY | LANSING MI 48922 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST. N SAINT PAUL MN 55101 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MONTANTA DEPARTMENT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |

| Claim Name | Address Information |
|---|---|
| MOOD MEDIA NORTH AMERICA HOLDINGS CORP | ATTN: MALCOM MCROBERTS, CEO DBA MOOD MEDIA PO BOX 602777 CHARLOTTE NC 28260-2777 |
| MOVABLE INC | ATTN: VIVEK SHARMA, CEO DBA MOVABLE INK PO BOX 200338 PITTSBURGH PA 15251-0338 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NEBRASKA DEPT OF REVENUE | 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEVADA DEPT OF TAXATION | 3850 ARROWHEAD DRIVE 2ND FLOOR CARSON CITY NV 89706 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 |
| NEW MEXICO TAXATION & REVENUE DEPT | 1200 S ST FRANCIS DRIVE SANTA FE NM 87504-0630 |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NUCO2 INC | ATTN: SUSAN STEVENSON, PRESIDENT 2800 S.E. MARKET PLACE STUART FL 34997 |
| OFFICE OF SEC. OF STATE OF ALABAMA | HON. WES ALLEN PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SEC. OF STATE OF ALASKA | HON. NANCY DAHLSTROM LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811-0001 |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. ADRIAN FONTES 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007-2808 |
| OFFICE OF SEC. OF STATE OF ARKANSAS | HON. JOHN THURSTON STATE CAPITOL 500 WOODLANE ST, STE 256 LITTLE ROCK AR 72201 |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. SHIRELY N WEBER 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. JENA GRISWOLD 1700 BROADWAY, STE 550 DENVER CO 80290 |
| OFFICE OF SEC. OF STATE OF CT. | HON. STEPHANIE THOMAS PO BOX 150470 STE 1000 HARTFORD CT 06115-0470 |
| OFFICE OF SEC. OF STATE OF D.C. | HON. KIMBERLY A BASSETT 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK 820 N FRENCH ST, 10TH FL WILMINGTON DE 19801 |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. CORD BYRD R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SEC. OF STATE OF GEORGIA | HON. BRAD RAFFENSPERGER 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SEC. OF STATE OF HAWAII | HON. SYLVIA LUKE LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE 450 N 4TH ST BOISE ID 83702 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF INDIANA | HON. DIEGO MORALES 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SEC. OF STATE OF IOWA | HON. PAUL D. PATE LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. SCOTT SCHWAB MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SEC. OF STATE OF KENTUCKY | HON. MICHAEL G ADAMS 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SEC. OF STATE OF LOUISIANA | HON. R. KYLE ARDOIN PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SEC. OF STATE OF MA. | HON. WILLIAM FRANCIS GALVIN 1 ASHBURTON PLACE BOSTON MA 02108 |
| OFFICE OF SEC. OF STATE OF MAINE | HON. SHENNA BELLOWS 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SEC. OF STATE OF MARYLAND | HON. SUSAN C LEE 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. JOCELYN BENSON 3315 E MICHIGAN AVE LANSING MI 48912 |
| OFFICE OF SEC. OF STATE OF MINNESOTA | HON. STEVE SIMON 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SEC. OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SEC. OF STATE OF MONTANA | HON. CHRISTI JACOBSEN PO BOX 202801 HELENA MT 59620-2801 |
| OFFICE OF SEC. OF STATE OF MS. | HON. MICHAEL WATSON 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SEC. OF STATE OF N.C. | HON. ELAINE F. MARSHALL PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SEC. OF STATE OF N.H. | HON. DAVID M. SCANLAN 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SEC. OF STATE OF NEBRASKA | HON. ROBERT B EVNEN PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SEC. OF STATE OF NEVADA | HON. FRANCISCO V. AGUILAR NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SEC. OF STATE OF NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX NORTH 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROBERT J RODRIGUEZ ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SEC. OF STATE OF NEW YORK | NY 12231 |
| OFFICE OF SEC. OF STATE OF NORTH DAKOTA | HON. MICHAEL HOWE 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SEC. OF STATE OF OHIO | HON. FRANK LAROSE 22 N FOURTH ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SEC. OF STATE OF OKLAHOMA | HON. DAVE LOPEZ 2300 N LINCOLN BLVD ROOM 122 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SEC. OF STATE OF OREGON | HON. SHEMIA FAGAN 255 CAPITAL ST NE STE 151 SALEM OR 97310-0722 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST HARRISBURG PA 17120 |
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | HON. GREGG M AMORE 148 W RIVER ST PROVIDENCE RI 02904 |
| OFFICE OF SEC. OF STATE OF S.C. | HON. MARK HAMMOND 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SEC. OF STATE OF S.D. | HON. MONAE L JOHNSON 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SEC. OF STATE OF TENNESSEE | HON. TRE HARGETT STATE CAPITOL NASHVILLE TN 37243-1102 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SEC. OF STATE OF UTAH | HON. DEIDRE HENDERSON 350 N STATE ST, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SEC. OF STATE OF VERMONT | HON. COPELAND HANZAS 128 STATE ST MONTPELIER VT 05633-1101 |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KAY COLE JAMES PO BOX 1475 RICHMOND VA 23218 |
| OFFICE OF SEC. OF STATE OF W.V. | HON. MAC WARNER STATE CAPITAL BUILDING CHARLESTON WV 25305-0770 |
| OFFICE OF SEC. OF STATE OF WASHINGTON | HON. KIM WYMAN PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SEC. OF STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE STATE CAPITAL BUILDING ROOM B41W MADISON WI 53703 |
| OFFICE OF SEC. OF STATE OF WYOMING | HON. CHUCK GRAY HERSCHLER BUILDING EAST 122 W 25TH ST, STE 100 CHEYENNE WY 82002-0020 |
| OFFICE OF THE UNITED STATES TRUSTEE | GEORGE C. YOUNG FEDERAL BLDG. 400 WEST WASHINGTON STREET, SUITE 1100 ORLANDO FL 32801 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182131 COLUMBUS OH 43218-2131 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OP OAKHURST REALTY LLC | ATTN: PRIYANK SINGHAL, LANDLORD 46 FLEMMING DR HILLSBOROUGH NJ 08844-5281 |
| ORACLE AMERICA INC | 2300 ORACLE WAY AUSTIN TX 78741 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| PAINT FOLKS | 105 MAIN ST 3RD FLOOR HACKENSACK NJ 07601 |
| PAPERNICK & GEFSKY, LLC. | (COUNSEL TO THE PAUL FAMILY TRUST DATED JUNE 19, 1997) ATTN: ROBERT L. MURPHY 34TH FLOOR, ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | HARRISBURG DISTRICT OFFICE 1131 STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PEPSI CO. INC | PO BOX 10 WINSTON SALEM NC 27102 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | (COUNSEL TO BROWNSVILLE INDEPENDENT SCHOOL DISTRICT) ATTN: HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD., SUITE B EDINBURG TX 78539 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | (COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT) ATTN: LAURA J. MONROE PO BOX 817 LUBBOCK TX 79408 |
| PLAINFIELD FRUIT AND PRODUCE CO INC | ATTN: GARY HAMRAH JR, VICE PRESIDENT 82 EXECUTIVE AVENUE EDISON NJ 08817 |
| PLATINUM ROOFING SOLUTIONS INC | ATTN: CODY PERKINS, CEO 1515 N ASHLEY ST STE C VALDOSTA GA 31602-3371 |
| PREECHA NARKSUWAN | ADDRESS ON FILE |
| PREMIER PRODUCE CENTRAL FLORIDA INC | ATTN: DEMETRIOS CHLEBOGIANNIS, PRESIDENT PREMIER PRODUCE CENTRAL FLORIDA INC PO BOX 7829 CAROL STREAM IL 60197-7829 |
| PRESIDIO NETWORKED SOLUTIONS LLC | ATTN: BOB CAGNAZZI, CEO PENN 1 1 PENNSYLVANIA PLAZA, SUITE 2501 NEW YORK NY 10119 |
| PRESTO AUTOMATION INC | 985 INDUSTRIAL ROAD ATTN: JEFFREY DITOLLA SAN CARLOS CA 94070 |
| PRO AIR MECHANICAL INC | ATTN: ANDREW MEADOWS, PRESIDENT 285 N US HIGHWAY 17-92 LONGWOOD FL 32750-4424 |
| PROCTOR & GAMBLE DISTRIBUTING LLC | ONE PROCTOR & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROGRESSIVE FLOORING SERVICES INC | ATTN: NINO A. CERVI, PARTNER 100 HERITAGE DRIVE ETNA OH 43062-8042 |
| PROVENDER HALL IV LLC | ATTN: JOANNE FOX , GENERAL MANAGER 301 MISSION STREET, SUITE 29-C SAN FRANCISCO CA 94105 |
| QUATTLEBAUM, GROOMS & TULL PLLC | (COUNSEL TO PRAN MCCAIN, LLC) ATTN: GEOFFREY B. TREECE 111 CENTER STREET, SUITE 1900 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| QWEST MECHANICAL CORP | ATTN: CHRISTOPHER J. FREEMAN 33940 E ROYALTON RD COLUMBIA STATION OH 44028-9164 |
| RAINBOW INVESTMENT COMPANY | C/O SELTZER CAPLAN MCMAHON VITEK 750 B STREET STE 2100 SAN DIEGO CA 92101-8177 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 300 N HOGAN ST, STE 700 JACKSONVILLE FL 32202 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 400 W WASHINGTON ST, STE 3100 ORLANDO FL 32801 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 35 SE 1ST AVE, STE 300 OCALA FL 34471 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 2110 FIRST ST, STE 3-137 FT. MYERS FL 33901 |
| RONALD M. TUCKER | (COUNSEL TO SIMON PROPERTY GROUP, INC.) 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| ROWORTH ENTERPRISES LLC | ATTN: MELINDA ROWORTH, MEMBER 99-129 HOLO PLACE AIEA HI 96701 |
| ROYAL FOODSERVICE INC | ATTN: CRAIG FLEMING, PRESIDENT 3720 ZIP INDUSTRIAL BOULEVARD SE ATLANTA GA 30354 |
| RUBEN CORTEZ CORPORATION | ATTN: RUBEN CORTEZ, CEO DBA RCS MECHANICAL SERVICES 4161 INGOT STREET FREMONT CA 94538 |
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE SANTA MONICA CA 90404 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SERVICE SOLUTIONS OF TEXAS LLC | ATTN: SUSAN BROWN, SENIOR VICE PRESIDENT 3022 COWLING RD SANGER TX 76266-7477 |
| SEYFARTH SHAW LLP | (COUNSEL TO SLADE GORTON & CO., INC.) ATTN: JAMES B. SOWKA 233 S. WACKER DRIVE, SUITE 8000 CHICAGO IL 60606 |
| SHL US LLC | ATTN: STEPHANIE HODGES, HEAD OF US OPS 1175 PEACHTREE STREET, SUITE 790 ATLANTA GA 30361 |
| SHUTTS & BOWEN LLP | (COUNSEL TO 2355 NORTH HIGHWAY 41 ASSOCIATES LLC, L.O.D. JENSEN BEACH, LLC, RL KOKOMO LLC, RL ELIZABETHTOWN LLC & RL MADISON LLC) ATTN: RYAN C. REINERT & BRIDGET M. DENNIS 4301 W. BOY SCOUT BLVD., SUITE 300 TAMPA FL 33607 |
| SILVER STATE REFRIGERATION & HVAC LLC | ATTN: SHANE THOMPSON, OWNER 4535 COPPER SAGE ST LAS VEGAS NV 89115-1878 |
| SIRNA & SONS INC | ATTN: JOE SIRNA, CEO MAINLINE PRODUCE 7176 STATE ROUTE 88 RAVENNA OH 44266 |
| SMARTBEAR SOFTWARE INC | ATTN: JOUKO KAASILA, FOUNDER& CEO C/O DEPT 3247 PO BOX 123247 DALLAS TX 75312-3247 |
| SMITH COUNTY, GREENVILLE ISD, GRAYSON COUNTY, | IRVING ISD, GREGG COUNTY ATTN: US TRUSTEE (ORLANDO) GEORGE C YOUNG FEDERAL BUILDING 400 W. WASHINGTON STREET, SUITE 1100 ORLANDO FL 32801 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH MIDTOWN PROPERTIES LLC | ATTN: WEIYE LIN, MANAGER 1155 SWEETWATER DRIVE RENO NV 89509-5250 |
| STAPLES INC | ATTN: CRISTINA GONZALEZ, CLO DBA DEX IMAGING LLC PO BOX 17299 CLEARWATER FL 33762-0299 |
| STAR-WEST GREAT NORTHERN MALL LLC | ATTN: MARIE HAUER, MANAGER CT CORPORATION SYSTEM 111 8TH AVENUE, 13TH FL NEW YORK NY 10011 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN: BANKRUPTCY NOTICES 455 GOLDEN GATE AVE., STE. 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |

| Claim Name | Address Information |
|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: DONNA HOPE 313 NE 21ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |

| Claim Name | Address Information |
|---|---|
| SYNQ3 RESTAURANT SOLUTIONS LLC | ATTN: STEVE BIGARI, CEO 5061 N 30TH ST COLORADO SPRINGS CO 80919 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. 500 DEADERICK STREET NASHVILLE TN 37242 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| THE WALDINGER CORPORATION | ATTN: DEREK HILEMAN, PRESIDENT 1800 LEVEE RD NORTH KANSAS CITY MO 64116-4405 |
| THE WASSERSTROM COMPANY | 4500 EAST BROAD STREET COLUMBUS OH 43213 |
| TN DEPT OF REVENUE | (COUNSEL TO TENNESSEE ATTORNEY GENERAL OFFICE) ATTN: STUARY WILSON-PATTON PO BOX 20207 NASHVILLE TN 37202-0207 |
| TOUCHPOINT INC | ATTN: LAWRENCE MILLER, DIRECTOR 405 W CLOVERHURST AVE ATLANTA GA 30606 |
| TRAVIS COUNTY | ATTN: JASON A. STARKS PO BOX 1748 AUSTIN TX 78767 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & | MULLIS, P.A. (COUNSEL TO FORTRESS CREDIT CORP) ATTN: LARA ROESKE FERNANDEZ 101 E. KENNEDY BOULEVARD, SUITE 2700 TAMPA FL 33602 |
| TUCKER ELLIS LLP | (COUNSEL TO GORDON FOOD SERVICE CANADA LTD) ATTN: JASON M. TORF 233 SOUTH WACKER DRIVE, SUITE 6950 CHICAGO IL 60606 |
| TUCKER ELLIS LLP | (COUNSEL TO GORDON FOOD SERVICE CANADA LTD) ATTN: EDET D. NSEMO 233 SOUTH WACKER DRIVE, SUITE 6950 CHICAGO IL 60606 |
| UB MIDWAY LLC | ATTN: RICHARD STEINBERG, OWNER C/O MIDWAY SHOPPING CENTER 321 RAILROAD AVENUE GREENWICH CT 06830 |
| UNDERWOOD MURRAY, P.A. | (COUNSEL TO GORDON FOOD SERVICE CANADA LTD) ATTN: MEGAN W. MURRAY 100 N. TAMPA ST, SUITE 2325 TAMPA FL 33602 |
| UNITED STATES DEPARTMENT OF JUSTICE | OFFICE OF THE UNITED STATES TRUSTEE (COUNSEL TO MARY IDA TOWNSON, UST FOR REGION 21) ATTN: SCOTT BOMKAMP GEORGE C. YOUNG FEDERAL BUILDING 400 W. WASHINGTON ST, SUITE 1100 ORLANDO FL 32801 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO MARY IDA TOWNSON, UST REGION 21) ATTN: BRYAN EDGAR BUENAVENTURA OFFICE OF THE UNITED STATES TRUSTEE TIMBERLAKE FEDERAL ANNEX BUILDING 501 EAST POLK STREET, SUITE 1200 TAMPA FL 33602 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US TRUSTEE (ORLANDO) | (COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, VICTORIA COUNTY, CAMERON COUNTY, SAN MARCOS CISD, HIDALGO COUNTY & MCLENNAN COUNTY) GEORGE C YOUNG FEDERAL BUILDING 400 W WASHINGTON STREET, SUITE 1100 ORLANDO FL 32801 |
| US TRUSTEE (ORLANDO) | (COUNSEL TO CYPRESS-FAIRBANKS ISD) GEORGE C YOUNG FEDERAL BUILDING 400 W. WASHINGTON STREET, SUITE 1100 ORLANDO FL 32801 |
| USP APOLLO LLC | ATTN: DREW GREENWALD, DIRECTOR C/O GRID PROPERTIES INC 2309 FREDERICK DOUGLASS BOULEVARD NEW YORK NY 10027 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| VEREIT OPERATING PARTNERSHIP LP | ATTN: MICHAEL J. BARTOLOTTA, CFO 2325 E CAMELBACK RD FL 9 PHOENIX AZ 85016-9080 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05602 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| WASHINGTON STATE DEPT OF REVENUE | EXECUTIVE OFFICE PO BOX 47450 OLYMPIA WA 98504-7450 |
| WEATHERITE CORPORATION | ATTN: STEVEN J SMITH, MANAGER 21211 COMMERCE POINT DRIVE WALNUT CA 91789-3056 |
| WELLS FARGO BANK, NA | AS ADMINISTRATIVE AGENT 1800 CENTURY PARK E, STE 1100 LOS ANGELES CA 90067 |
| WELLS FARGO BANK, NA | AS AGENT 1800 CENTURY PARK E, STE 1100 LOS ANGELES CA 90067 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | DANIELLE BALDINELLI, MANAGING DIRECTOR WELLS FARGO CAP FINANCE RETAIL FINAN DIV 125 HIGH STREET, 11TH FLOOR BOSTON MA 02110-2704 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: KIM DEL POZZO, EXEC. DIR 171 17TH STREET NW BUILDING 100, 2ND FLOOR ATLANTA GA 30363 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O BURR & FORMAN LLP ATTN: ERIC S. GOLDEN 200 SOUTH ORANGE AVENUE, SUITE 800 ORLANDO FL 32801 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O GOLDBERG KOHN LTD. ATTN: RANDALL KLEIN 55 E MONROE ST STE 3300 CHICAGO IL 60603 |
| WEST VIRGINIA STATE TAX DEPT | THE REVENUE CENTER 1001 LEE ST EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J. SIMONITSCH | (COUNSEL TO MARY IDA TOWNSON, UST FOR REGION 21) UNITED STATES DEPARTMENT OF JUSTICE OFFICE OF THE UNITED STATES TRUSTEE GEORGE C. YOUNG FEDERAL BUILDING 400 W. WASHINGTON ST., SUITE 1100 ORLANDO FL 32801 |
| WINDERWEEDLE, HAINES, WARD & WOODMAN, P.A. | (COUNSEL TO CRI OUTPARCELS, LLC) ATTN: RYAN E. DAVIS 329 PARK AVENUE NORTH, SECOND FLOOR WINTER PARK FL 32789 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WV LONESTAR OWNER LLC | ATTN: MICHAEL K. FEDERMAN, PRINCIPAL C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH ST, STE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002-0110 |
| ZIPRECRUITER INC | ATTN: IAN SIEGEL, CEO 604 ARIZONA AVE. SANTA MONICA CA 90401 |

**Total Creditor count  335**

| Claim Name | Address Information |
|---|---|
| 1 TOM PLUMBER LLC | 24 WHITNEY DR STE A MILFORD OH 45150-9521 |
| 1-800-GOT-JUNK | 325 2A 15 WOROBETZ PLACE SASKATOON SK S7L 6R4 CANADA |
| 1-800-GOT-JUNK COMMERCIAL SERVICES (USA) | PO BOX 123419 DEPT 3419 DALLAS TX 75312-3419 |
| 100 IH 35 NORTH OWNER LLC | ATTN: GRIFFIN BROCK 701 N. FORT LAUDERDALE BEACH BLVD 1604 FORT LAUDERDALE FL 33304 |
| 10010 STATION LLC | ATTN: TOM MCDOWELL, DIR OF OPERATIONS C/O MAPP LLC 9101 RIVER RD POTOMAC MD 20854-4627 |
| 101175816 SASK LTD | 435 GUENTER BAY SASKATOON SK S7N 4P7 CANADA |
| 109 WEST ANDERSON, LP | ATTN: LAURA BUCHANAN C/O RIVERSIDE RESOURCES 1221 SOUTH MOPAC EXPRESSWAY, SUITE 200 AUSTIN TX 78746 |
| 10920 MOORPARK LLC | ATTN: JEFF SAHNAZOGLU 650 SOUTH HILL ST. SUITE M-11 LOS ANGELES CA 90014 |
| 10TH FAIRWAY LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| 112 RLT LLC AND 116 RLT LLC | C/O HOLM & OHARA LLP 3 WEST 35TH STREET 9TH FLOOR NEW YORK NY 10001 |
| 1120 SOUTH WALTON PARTNERS LLC | ATTN: KANE WHITT 4320 INDUSTRIAL DRIVE FORT SMITH AR 72916 |
| 116 RLT LLC | C/O HOLM & OHARA LLP 3 WEST 35TH STREET 9TH FLOOR NEW YORK NY 10001 |
| 11661124 CANADA INC | DBA LES ENSEIGNES PRO TECH 95 CHEMIN DES BATISSEURS VAL DES MONTS QC J8N 7C4 CANADA |
| 1229 RICHMOND LLC | C/O HENRY GOLDBERG 11 MILLER POINT ROAD BREMEN ME 04551 |
| 1340 EAST 9TH STREET REALTY CORP | DBA LAFAYETTE PLAZA 184 NEW EGYPT ROAD LAKEWOOD NJ 08701 |
| 13515834 CANADA INC | SABARI SECURITY SERVICES UNIT210, 30 KIMBERCROFT CRT TORONTO ON M1S 4K9 CANADA |
| 1359 SN OWNERS LLC | PO BOX 5461 NEW YORK NY 10185-5461 |
| 13612 HARBOR BOULEVARD LLC | 2058 N MILLS AVENUE SUITE 435 CLAREMONT CA 91711-2812 |
| 1420 NOBLE AVE LLC | DBA 20 TOWN CENTER OWNER LLC 740 ST NICHOLSON DRIVE NEW YORK NY 10031 |
| 1420 NOBLE AVE LLC | DBA 3909 SUNSET DRIVE OWNER LLC 740 ST NICHOLSON DRIVE NEW YORK NY 10031 |
| 1561 EAST 13TH STREET LLC | W FREMONT LLC 315 CENTRAL AVE LAWRENCE NY 11559-1605 |
| 1601 DAHILL PROPERTIES INC | 118 WEED AVE STATEN ISLAND NY 10306-4925 |
| 1675496 ONTARIO INC | DBA PETES RESTAURANT REPAIR 280 PERRY STREET UNIT 7 PETERBOROUGH ON K9J 7S4 CANADA |
| 170 WOLF ROAD LLC | 655-661 BLANFORD RD GRANVILLE MA 01034-9701 |
| 1726 NC LLC | ATTN: CELESTE CARLESIMO 250 E 87TH ST APT 6A NEW YORK NY 10128-3119 |
| 18265 HIGHWAY 49 LLC | 7682 CALLAWAY DR RANCHO MURIETA CA 95683-9268 |
| 1885 LTD | 1707 1/2 POST OAK BLVD 250 HOUSTON TX 77056-3801 |
| 1981328 ONTARIO CORP | DBA SHACK SHINE 12 MAPLEGATE ROAD TINY ON L0L 2T0 CANADA |
| 1GMRI, INC. | C/O CORPORATE CREATIONS NETWORK INC. 101 NORTH SEVENTH STREET LOUISVILLE KY 40202 |
| 1ST CALL MAINTENANCE LTD | 7319 WHELAN DRIVE REGINA SK S4X 3W8 CANADA |
| 1ST CHOICE LOCK & SAFE LLC | 12 BENJAMIN RUN LANDENBERG PA 19350-1228 |
| 1ST CLASS CLEANING SERVICE | PO BOX 283 MINERAL SPRINGS NC 28108-0283 |
| 1TP GREENVILLE INC | DBA 1 TOM PLUMBER PO BOX 2066 ANDERSON SC 29622-2066 |
| 2 GIRLS ENTERPRISES LLC | DBA WILSON EQUIPMENT ETC 13040 W COLONIAL DR WINTER GARDEN FL 34787-3919 |
| 2 SCHNAUZERS GROUP LLC | 1921 W 22ND ST LITTLE ROCK AR 72202-6233 |
| 20 TOWNE CENTER OWNER LLC | ATTN: MARCUS R. GREY 740 ST. NICHOLAS AVENUE NEW YORK NY 10031 |
| 2001 REFRIGERATION & HVAC INC | 1422 SAWKILL ROAD KINGSTON NY 12401 |
| 2005 WORK SMART CORP | DBA MID CITY RESTAURANT SUPPLY 500 ALAKAWA STREET UNIT 118 HONOLULU HI 96817 |
| 2015 WESEL BLVD LLC | PO BOX 4217 HAGERSTOWN MD 21741 |
| 2085072 ALBERTA LTD | O/A COMPLETE MAINTENANCE AND CONSTRUCTION SERVICES 51 POTCHETT RD BOX 63 TAMWORTH ON K0K 3G0 CANADA |
| 23 1/2 HR LOCKSMITH SECURITY CO | DBA WILLIAMS SECURITY LLC PO BOX 4415 CANTON GA 30114 |
| 2300 RESTAURANT CORP | 201 E LAS OLAS BLVD STE 1200 FORT LAUDERDALE FL 33301-4434 |

| Claim Name | Address Information |
|---|---|
| 2325 EAST FLAMINGO LLC | PO BOX 332 RENO NV 89504 |
| 2328 COMMERCIAL WAY PROPERTIES LLC | ATTN EDEN 1 E ERIE ST STE 525-4833 CHICAGO IL 60611-2740 |
| 2355 NORTH HIGHWAY 41 ASSOCIATES LLC | 4301 W. BOY SCOUNT BLVD. STE. 300 TAMPA FL 33607 |
| 2355 NORTH HIGHWAY 41 ASSOCIATES, LLC | ATTN: JEFF MANDELBAUM 354 EISENHOWER PARKWAY, SUITE 1900 LIVINGSTON NJ 07039 |
| 237 UPTOWN INC. | ATTN: MOHAMMAD DAVID HAWA 3307 GARLAND DRIVE FALLS CHURCH VA 22041 |
| 24 HR AIR SERVICE INC | 20725 NE 16TH AVE STE A21 MIAMI FL 33179-2151 |
| 24 HR CONTRACTORS LLC | DBA PLUMB ZEBRA 1622 N WILLOW RD SPOKANE VALLEY WA 99206-4064 |
| 2402126 ONTARIO INC. | 133 SYLWOOD CRESCENT MAPLE ON L6A 2P6 CANADA |
| 2402126 ONTARIO INC. | 33 SLYWOOD CRESCENT MAPLE ON L6A 2P6 CANADA |
| 247 EMERGENCY DUMPSTERS INC | 1307 S FEDERAL HWY DEERFIELD BEACH FL 33441 |
| 2474 VALENTINE REALTY LLC | DBA RL NEW BRUNSWICK OWNER LLC C/O THE MORGAN GROUP 1 SOUND SHORE DR STE 203 GREENWICH CT 06830-7251 |
| 2513360 ONTARIO INC | O/A PLUMBWIZE PO BOX 71087 BURLINGTON ON L7T 2E0 CANADA |
| 2525 BOWLING GREEN LLC | C/O GENEVA MANAGEMENT 2950 SW 27TH AVE MIAMI FL 33133-3765 |
| 2537 S WABASH CHI LLC | 777 S FIGUEROA ST FLOOR 41 LOS ANGELES CA 90017-5800 |
| 2573486 ONTARIO INC | DBA DELMAR FOODS 25 S SERVICE ROAD ST MARYS ON N4X 1E9 CANADA |
| 259454848 ONTARIO LTD | PLUMBING & DRAIN ELECTRICAL SRVS 383 VANKIRK DRIVE BRAMPTON ON L7A 1T2 CANADA |
| 2620 MCFARLAND BLVD EAST LLC | ATTN: SAL SALMIERI SR. 28 SUNSET DRIVE TINTON FALLS NJ 07224 |
| 2629574 ONT INC | O/A RCI HVAC AND AUTOMATION 39 GLENWOOD DRIVE BARRIE ON L4N 1R3 CANADA |
| 27TH MESA LLC | 1158 LAS PULGAS RD PACIFIC PALISADES CA 90272 |
| 2823281 ONTARIO INC | DBA VIVE BRANT MECHANICAL 200 HACHBORN ROAD BRANTFORD ON N3S 7W5 CANADA |
| 29 OCEAN PARKWAY LLC | ATTN DAVID GARTENSTEIN & STEVEN GARTENSTEIN 1245 HEWLETT PLZ UNIT 56 HEWLETT NY 11557-4003 |
| 2PRO WASH LLC | PO BOX 1163 DANVILLE IL 61834-1163 |
| 307 WINDOWS LLC | DBA FISH WINDOW CLEANING PO BOX 2676 CASPER WY 82602-2676 |
| 3087 ASSOCIATES LLC | DBA 3087 RLGA LLC C/O LENORE RASHTY 6428 POLO POINT WAY DELRAY BEACH FL 33484 |
| 3087 RLGA, LLC | ATTN: C/O LENORE RASHTY 6428 POLO POINT WAY DELRAY BEACH FL 33484 |
| 32 BLANDING BOULEVARD OWNER LLC | ATTN: ALAN ZEISS 841 GILBERT HIGHWAY FAIRFIELD CT 06824 |
| 3301669 NOVA SCOTIA COMPANY | PO BOX 57344 STN A TORONTO ON M5W 5M5 CANADA |
| 360 POWERWASHING LLC | 9615 BETSY ROSS LN LIBERTY MO 64068-8526 |
| 3815 SOUTH LAMAR, LP | ATTN: LAURA BUCHANAN C/O RIVERSIDE RESOURSES 1221 SOUTH MOPAC EXPRESSWAY, SUITE 200 AUSTIN TX 78746 |
| 3909 SUNSET DRIVE OWNER LLC | ATTN: RUSSELL GREY 740 ST. NICHOLAS AVENUE NEW YORK NY 10031 |
| 3909 SUNSET DRIVE OWNER, LLC | 8080 PARK LANE STE. 700 DALLAS TX 75231 |
| 39401 FREMONT BOULEVARD LLC | ATTN: ALLISON HUYNH 555 BRYANT STREET SUITE 316 PALO ALTO CA 94301 |
| 3B2 SOLUTIONS LLC | 35 B CONCOURSE WAY GREER SC 29650-4704 |
| 3JT RGV INC | DBA EXPRESS REFRIGERATION AND AIR CONDTIONING SERVICES 27166 S WHITE RANCH RD SUITE A LA FERIA TX 78559 |
| 3R HOME AND OFFICE SERVICES LLC | 301 DURST AVE W GREENWOOD SC 29649-2025 |
| 3RD GENERATION SERVICES | DBA CEILING PRO OF SAN ANTONIO 6800 PARK TEN BOULEVARD SUITE 136E SAN ANTONIO TX 78213 |
| 3WIRE LLC | PO BOX 102205 PASADENA CA 91189-2205 |
| 4 KM SERVICES LLC | DBA STARK SERVICES 167 HORN RD LUMBERTON TX 77657-7205 |
| 4 MILLER BOYS LLC | DBA WASH BINS 15233 1/2 LA CRUZ DR PACIFIC PALISADES CA 90272-3610 |
| 407 ETR | PO BOX 407 STATION D SCARBOROUGH ON M1R 5J8 CANADA |
| 411 LENOX REALTY INC | 455 LENOX AVE NEW YORK NY 10037-3331 |
| 416 COMMERCE CENTER DRIVE LLC | ATTN: JUAN M. NUNEZ PO BOX 216 WEST ISLIP NY 11795-0216 |
| 416 COMMERCE CENTER DRIVE LLC | ATTN: JUAN M. NUNEZ 3518 VALLEYVIEW DRIVE KISSIMMEE FL 34746 |
| 4230 BROADWAY REALTY CO INC | C/O EDWARD APUZZI 5 OAKRIDGE COURT PRINCETON NJ 08540 |
| 454 W 22 ST LLC | DBA 8040 KINGSTON PIKE ROAD OWNER LLC 701 N FORT LAUDERDALE BEACH BLVD UNIT |

| Claim Name | Address Information |
|---|---|
| 454 W 22 ST LLC | 1604 FORT LAUDERDALE FL 33304-4148 |
| 5 STAR REFRIGERATION INC | PO BOX 263 WILDWOOD PA 15091-0263 |
| 50 BACKFLOW TEST LLC | DBA BACKFLOW SERVICES PO BOX 351342 WESTMINSTER CO 80035-1342 |
| 509502 ONTARIO LTD | DBA K&H ASPHALT SEALING & STRIPING PO BOX 28029 OAKRIDGE RO LONDON ON N6H 5E1 CANADA |
| 5950 NORTH FEDERAL INVESTMENTS LLC | ATTN: GREG BERKOWITZ C/O GREG BERKOWITZ 2618 W. FULLERTON AVE., APT 4C CHICAGO IL 60647 |
| 6091 SAWMILL ROAD LLC | C/O DON KUHN 4534 CROSSTICK CT SYLVANIA OH 43560-2288 |
| 6597262 CANADA INC | O/A T&F SERVICES 70 MAJESTIC DRIVE OTTAWA ON K2G 3K6 CANADA |
| 6701 18TH AVENUE ASSOCIATES LLC | 112 MULBERRY CIRCLE STATEN ISLAND NY 10314-3716 |
| 684 MYRTLE AVENUE REALTY LLC | 360 KINGSLAND AVENUE BROOKLYN NY 11222 |
| 7 HILLS LOCK AND KEY INC | PO BOX 4684 LYNCHBURG VA 24502-0684 |
| 7 HILLS STRIPING INC | 2935 S FISH HATCHERY ROAD 343 MADISON WI 53711 |
| 714 YONGE STREET INC | 238 HOUNSLOW AVENUE TORONTO ON M2N 2B6 CANADA |
| 72221 HIGHWAY 111 LLC | C/O PURE PROPERTY MANAGEMENT PO BOX 871 MENIFEE CA 92586-0871 |
| 7648243 CANADA LTD | O/A SERVPRO OF CALGARY SOUTH 5730 BURBANK ROAD SE CALGARY ON T2H 1Z4 CANADA |
| 765 DECK LLC | DBA 768-ROOF PO BOX 41 CLEARFIELD PA 16830-0041 |
| 777 MANAGEMENT CORP | DBA 8210 IH 35 NORTH OWNER LLC 233 WEST 230 STREET ATTN: LINDA CHASE BRONX NY 10463 |
| 7G DISTRIBUTING LLC | 9925 SIXTH STREET SW CEDAR RAPIDS IA 52404-9074 |
| 7SECURE LLC | PO BOX 173 ISLIP NY 11751-0173 |
| 801 RED LOBSTER, LLC | ATTN: MR. ROBERT BERRIN 4601 PONCE DE LEON BOULEVARD SUITE 300 CORAL GABLES FL 33146 |
| 8407 LITTLE ROAD OWNER LLC | ATTN: TILDE MARIANI GIACCHE C/O TILDE GIACCHE 13 EAST 12TH STREET NEW YORK NY 10003 |
| 870 LANDSOWNE LTD. | 160 RIMMINGTON DR. THORNHILL ON L4J6K1 CANADA |
| 9069 VANTAGE POINT DRIVE OWNER LLC | ATTN: JERRY BERTUNA 1776 61ST STREET BROOKLYN NY 11204 |
| 911 GASKETS | 49 SUNKIST VALLEY ROAD BOLTON ON L7E 1T1 CANADA |
| 95METCALF PROPERTIES, INC. | 4705 CENTRAL STREET KANSAS CITY MO 64112 |
| A & A PRODUCE COMPANY LLC | 4726 NORTHGATE BLVD MYRTLE BEACH SC 29577 |
| A & B CARPET CLEANING INC | 6536 FULTON AVE VAN NUYS CA 91401-1305 |
| A & B LOCK SAFE CO INC | 1001 UNION BOULEVARD ALLENTOWN PA 18109 |
| A & B LOCKSMITH | 5858 PELHAM TAYLOR MI 48180 |
| A & D MICROWAVE OVENS SRV CORP | 70 E 2ND ST MINEOLA NY 11501-3505 |
| A & E DELIVERY | 23 BEDFORD PARK GRIMSBY ON L3M 2S1 CANADA |
| A & E EQUIPMENT SALES INC | A & E REPAIR 7832 CLARK MOODY BLVD PORT RICHEY FL 34668-6891 |
| A & E KITCHEN SERVICE LLC | 1651 S EMPIRE AVE SPRINGFIELD MO 65802 |
| A & E MICROWAVE SERVICES INC | PO BOX 701481 SAN ANTONIO TX 78270 |
| A & E PLUMBING INC | PO BOX 617 BLACK HAWK SD 57718 |
| A & F WATER HTR & SPA SER INC | 35170 BEATTIE DRIVE STERLING HEIGHTS MI 48312 |
| A & J CLEANING INC | DBA SAFETYTEC SERVICES 840 COMMERCIAL CLEARWATER KS 67026-9104 |
| A & N LEASING INC | DBA RUSTYS PLUMBING SEPTIC & GAS PO BOX 773914 OCALA FL 34477 |
| A & R PLUMBING LLC | 26 NEW HARTFORD STREET NEW YORK MILLS NY 13417 |
| A & R REPAIRS BAKERS KNEADS INC | 31695 STEPHENSON HWY MADISON HTS MI 48071-1646 |
| A & W PLUMBING & HEATING INC | 11 ALLIANCE AVENUE MURPHYSBORO IL 62966 |
| A 1 PUMPING & EXCAVATING LLC | 3900 N NATIONAL AVE SIOUX FALLS SD 57104-5505 |
| A ACORN LOCK & SAFE INC | 803 SHOTGUN RD SUNRISE FL 33326 |
| A AND A REFRIGERATION LLC | 103 MARION AVE GOOSE CREEK SC 29445-3237 |
| A AWNING CLEANING INC | DBA POWERNOW PRESSURE WASHING PO BOX 6037 SHERWOOD AR 72124 |
| A BUSY BEE LOCK AND KEY LLC | DBA BALDWIN LOCK & KEY 3155 W CHINDEN BLVD GARDEN CITY ID 83714-6634 |

| Claim Name | Address Information |
|---|---|
| A C S UNLIMITED INC | DBA ACCESS CONTROL SYS BURGESS LOCKSMITH PO BOX 2875 SALINA KS 67401 |
| A CHAVARRIAS PLUMBING INC | 6320 KRONE LANE LAREDO TX 78041 |
| A CLEAN BAY PLUMBING & DRAIN CLEANING | 3300 ELMHURST LN PORTSMOUTH VA 23701-2643 |
| A CLEAR VIEW WINDOW CLEANING LLC. | PO BOX 502 NEW FREEDOM PA 17349-0502 |
| A CLOSER LOOK LLC | PO BOX 936612 ATLANTA GA 31193-6612 |
| A CUT ABOVE LANDSCAPE AND LAWN CARE LLC | PO BOX 87 WATERTOWN NY 13601 |
| A DAVINO ELECTRICAL CONTRACTING CORP | 10 E 39TH ST FL 12 NEW YORK NY 10016-0111 |
| A GFS CANADA COMPANY | DBA GFS PRAIRIES INC 13511 163 STREET NW EDMONTON ON T5V 0B5 CANADA |
| A HEAD ABOVE DRAFT LLC | 101611 OVERSEAS HWY KEY LARGO FL 33037-4585 |
| A J BASS JR IRREVOC TR FBO MARY DORSEY | ADDRESS ON FILE |
| A L GEORGE INC | PO BOX 878 BINGHAMTON NY 13902 |
| A LAWN CARE INC | DBA A LAWN CARE & LANDSCAPING INC 1812 E OZARK AVENUE GASTONIA NC 28054 |
| A LIST PLUMBING LLC | 21133 22ND AVE W LYNNWOOD WA 98036-7945 |
| A M C QUALITY LAWN MAINTENANCE | PO BOX 7764 GURNEE IL 60031 |
| A MINNESOTA LOCKSMITH LLC | DBA MINNESOTA LOCKSMITH 33 W CENTRAL ENTRANCE DULUTH MN 55811-3433 |
| A MORALES UPHOLSTERY | DBA MORALES UPHOLSTERY 9029 OLIVE DRIVE 104 SPRING VALLEY CA 91977 |
| A O SMITH WATER PRODUCTS | 12024 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| A PERFECT PRESSURE CLEANING INC. | PO BOX 725 CRESTVIEW FL 32536-0725 |
| A PLUS CARPET CLEANING LLC | 3403 JOSEPHINE CIR GROVE CITY OH 43123-1813 |
| A PLUS HANDYMAN | 625 BERRYVILLE AVE WINCHESTER VA 22601-5601 |
| A PLUS RESTAURANT EQUIPMENT & SUPPLIES | 334 MCDERMOT AVE WINNIPEG MB R3A 0A5 CANADA |
| A PLUS SAFE AND LOCK LLC | PO BOX 751 GREENBRIER AR 72058-0751 |
| A ROYAL FLUSH PLUMBING INC | PO BOX 2808 GULFPORT MS 39505 |
| A S PLUMBING INC | DBA ACTS OF SERVICE PLUMBING PO BOX 690531 TULSA OK 74169-0531 |
| A SHARPER IMAGE COMPLETE HOME CARE INC | 5109 MEDEARIS ST SUMMERFIELD NC 27358-9008 |
| A THUMBS UP INC. | PO BOX 548 BEL AIR MD 21014 |
| A TO Z GLASS INC | DBA WHOLESALE GLASS & MIRROR COMPANY 419 HAYWOOD ROAD ASHEVILLE NC 28806-4256 |
| A TO Z LOCK & SAFE INC | 124A MARY ESTHER BLVD MARY ESTHER FL 32569 |
| A TO Z MARKETING LTD | DBA THE TAP GUYS 842-12TH AVENUE EAST WEST FARGO ND 58078 |
| A TOUCH OF GLASS CLEANING SERVICE INC | PO BOX 2155 KANKAKEE IL 60901 |
| A&A CONSULTANT LLC | 13101 STEEPLECHASE DR BOWIE MD 20715-4541 |
| A&B ICE | 3626 OLD CAPITOL TRL WILMINGTON DE 19808-6038 |
| A&B SIGN CO INC | 691 6TH ST PRESCOTT AZ 86301-2015 |
| A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 MELVILLE NY 11747-3601 |
| A&P GRESE TRAPPERS INC | ABILITY SEPTIC JACKSON PO BOX 456 WEST CHICAGO IL 60186-0456 |
| A-1 AMERICAN PLUMBING INC | 173 CARRIER ROAD TRANSFER PA 16154-2103 |
| A-1 BACKFLOW TESTING LLC | DBA RICHARD OVERHOLSER 3110 CENTURY ST COLORADO SPRINGS CO 80907-5409 |
| A-1 BEVERAGE SYSTEMS INC | 2504 WILKINSON RD SARASOTA FL 34231-5201 |
| A-1 BROWN PLUMBING REPAIR INC | 1005 BASS LN MT JULIET TN 37122-2719 |
| A-1 COMMERCIAL CLEANING LLC | 3415 HUNTERS STAND ST SAN ANTONIO TX 78230-2029 |
| A-1 CONTRACTORS INC | DBA A-1 ELECTRIC 8401 W DOE AVENUE VISALIA CA 93291-9286 |
| A-1 DISPOSAL SERVICE, IA | PO BOX 2456 CEDAR RAPIDS IA 52406-2456 |
| A-1 ELECTRIC INC | 9507 28 MILE ROAD ALBION MI 49224 |
| A-1 ELECTRIC SERVICE LLC | 1501 EVANS ST DES MOINES IA 50315-4444 |
| A-1 HANEY PLUMBING INC | 2406 W WASHINGTON STREET BLOOMINGTON IL 61705-5119 |
| A-1 LOCK INC | DBA A-1 CORPORATE HARDWARE 101 NORTH 4TH STREET SPRINGFIELD IL 62701 |
| A-1 LOCKPROS INC | DBA PAX KEY SHOP 504 N PRINCE STREET CLOVIS NM 88101 |
| A-1 PRO-CLEAN LLC | 14153 LANCASTER FARMS DRIVE DISPUTANTA VA 23842 |
| A-1 SERVICE PLUMBING INC | 2601 PEMBERTON DR APOPKA FL 32703-9403 |

| Claim Name | Address Information |
|---|---|
| A-1 THERMO CARE DUCT & CARPET CLEANING | 121 RAPONI CIRCLE TORONTO ON M1X 2C7 CANADA |
| A-AALL LOCK SERVICE LLC | 3435 W GROVERS ROAD PHOENIX AZ 85053 |
| A-ACTION PLUMBING INC | PO BOX 14008 SURFSIDE BEACH SC 29587 |
| A-HEAD FOR PROFITS LLC | 240 GREAT CIRCLE RD STE 344 NASHVILLE TN 37228-1721 |
| A-LINE ASPHALT MAINTENANCE INC | PO BOX 873516 VANCOUVER WA 98687-3516 |
| A-PLUS SIGNS LLC | 920 PROGRESS DRIVE RICHMOND IN 47374-8407 |
| A-T E A M CONTRACTORS INC | 607 MISSION AVE OCEANSIDE CA 92054-2831 |
| A-Z BACKFLOW TESTING & MAINTENANCE LLC | 4847 ASHERTON PL NW CONCORD NC 28027-3433 |
| A.J. BLOSENSKI INC | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253-5233 |
| A1 ASSETS INC | 2452 LAKE EMMA RD STE 1010 LAKE MARY FL 32746-6341 |
| A1 PLUMBING COMPANIES LLC | DBA A1 SEWER AND DRAIN 516 S MILITARY HWY VIRGINIA BEACH VA 23464-1818 |
| A1 ROOTER | 808 3RD ST CLARKSTON WA 99403-2622 |
| A2Z CLEANING 123 | DBA MATTHEW S JESSIE 8401 WHITESBURG DR SE 12868 HUNTSVILLE AL 35802-7000 |
| AAA ALARMS INC | DBA AAA SYSTEMS 1101 SHIVE LANE BOWLING GREEN KY 42103 |
| AAA CARPET CLEANING LLC | 3925 HURRICANE CREEK RD HURRICANE WV 25526-6371 |
| AAA CONCRETE PRODUCTS CORPORATION | DBA ROTO ROOTER OF ALBANY PO BOX 737 ALBANY GA 31702-0737 |
| AAA LOCKSMITH SERVICE INC | DBA THE KEY MAN 1066 SOUTH BLUFF STREET STE B SAINT GEORGE UT 84770 |
| AAA QUALITY APPLIANCE CARE INC | 1370 S BERTELSEN RD EUGENE OR 97402-5726 |
| AAA SANITATION INC | PO BOX 5793 DE PERE WI 54115-5793 |
| AAA SEWER AND DRAIN CLEANING INC | DBA AAA ABLE SEWER & DRAIN CLEANING INC 3080 15TH ST NE SAUK RAPIDS MN 56379-9608 |
| AAA WATER SYSTEMS INC | 4050 PIKE LANE SUITE A CONCORD CA 94520 |
| AAA WEST EXCAVATING INC | PO BOX 21 ONTARIO OH 44862-0021 |
| AAA-1 LOCK & KEY INC | 1507 N MIDLAND BLVD NAMPA ID 83651 |
| AADAMS APPLIANCE SERVICES | 4160 MAHONING AVENUE YOUNGSTOWN OH 44515 |
| AAFEDT, FORDE, GRAY, MONSON, HAGER | ATTN:JAMES CONNER 920 SECOND AVENUE SOUTH SUITE 1400 MINNEAPOLIS MN 55402 |
| AAJ COMPUTER SERVICES INC | DBA AAJ TECHNOLOGIES 500 W CYPRESS CREEK RD STE 570 FORT LAUDERDALE FL 33309-6157 |
| AARDVARK SERVICES CORP | DBA AARDVARK SWEEPING 23632 HWY 99 STE F456 EDMONDS WA 98026 |
| AARK USA LLC | 3026 MOSSER DRIVE ALLENTOWN PA 18103 |
| AARON A SAULS | ADDRESS ON FILE |
| AARON CHADWICK HARRIS | ADDRESS ON FILE |
| AARON D MELNYCHUK | ADDRESS ON FILE |
| AARON MOLLOY | ADDRESS ON FILE |
| AARON ROSS SUTHERLAND | ADDRESS ON FILE |
| AASTHI LLC | 829 HEATH LN WESTMONT IL 60559-2675 |
| ABBOTT PLUMBING | 220 ABBOTT STREET SALINAS CA 93901-4301 |
| ABBY PRESS INC | DBA YESCO ORLANDO SOUTH 929 W OAK ST KISSIMMEE FL 34741-4941 |
| ABC BOARD | ALAMANCE MUNICIPAL ABC BOARD 13 603 W HARDEN ST GRAHAM NC 27253 |
| ABC DISPOSAL SYSTEMS | 1191 INGLESIDE DR SW BLD 1200 CEDAR RAPIDS IA 52404 |
| ABC ELECTRIC INC | 5675 MCPHERSON AVE COUNCIL BLUFFS IA 51503-4934 |
| ABC ELECTRIC SERVICE INC | 210 5TH STREET FORT MYERS FL 33907 |
| ABC KITCHEN EXHAUST CLEANING INC | 99 CORUNNA AVENUE WEST ST PAUL MB R4A 9A5 CANADA |
| ABC LIQUOR | 1571 E DUB GRAN ROAD COLUMBUS OH 43229 |
| ABC LOCK & KEY INC | 4943 34TH AVE S FARGO ND 58104-7145 |
| ABC PEST CONTROL OF AUSTIN INC | DBA ABC HOME & COMMERCIAL SVCS AUSTIN 9475 E HIGHWAY 290 AUSTIN TX 78724-2303 |
| ABC STORE | 1840 SOUTH YORK RD GASTONIA NC 28052 |
| ABCWUA | PO BOX 27226 ALBUQUERQUE BERNALILLO CTY WUA ALBUQUERQUE NM 87125-7226 |
| ABDELLATIF, SHAHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABEL 2 DUMP LLC | DBA EDDRICK LOCKLEY 2274 SALEM RD SE STE 106 CONYERS GA 30013-2295 |
| ABEL, CASSIE | ADDRESS ON FILE |
| ABEN INC | 12 WATER MARK WAY THE WOODLANDS TX 77381-6618 |
| ABILENE LAWN MAINTENANCE | DBA U S LAWNS 108 ROGERS CIR DENVER CITY TX 79323-3344 |
| ABILITY SAFE AND LOCK CO INC | DBA AAA LOCKSMITH 7137 CHIMNEY ROCK RD HOUSTON TX 77081-6606 |
| ABLE INDUSTRIES INC | DBA SIGNSTAT 412 HARRISON AVE JEANNETTE PA 15644-1938 |
| ABLE LOCK SERVICE LTD | 145 TRADERS BLVD EAST 21 & 22 MISSISSAUGA ON L4Z 3L3 CANADA |
| ABLE PLUMBING & CONTRACTING INC | 24410 JOHN R RD HAZEL PARK MI 48030-1114 |
| ABM JANITORIAL NORTHWEST INC | DBA ABM JANITORIAL SERVICES PO BOX 419860 BOSTON MA 02241-9860 |
| ABOE LOCKWORKS LTD | 1308 CENTRE STREET NORTH CALGARY ON T2E 2R7 CANADA |
| ABOVE & BEYOND STEAM CLEANING LLC | 6215 EDGERLY LN LINCOLN ND 58504-9237 |
| ABOVEGROUND MAINTENANCE LLC | 12125 SE SCHOOL AVE BORING OR 97009-7495 |
| ABRAMSON LEVIN & GINDI LLP | 11846 VENTURA BLVD STE 100 STUDIO CITY CA 91604-2620 |
| ABSOLUTE CLEANING OPERATIONS INC | PO BOX 94912 BIRMINGHAM AL 35220-4912 |
| ABSOLUTE ELECTRICAL CONTRACTORS | 458 WINDSOR PARK DR WASHINGTON TOWNSHIP OH 45459-4111 |
| ABSOLUTE POWER AND CLEAN LLC | DBA ABSOLUTE HYGIENIC SERVICES 7528 66TH ST LUBBOCK TX 79407-8301 |
| ABSOLUTE QUALITY PLUMBING AND SEWER CO | SHAWN HARRIS 34 DAKOTA TRL LONOKE AR 72086-7816 |
| ABSOLUTE REFRIGERATION | 818 S 46TH ST GRAND FORKS ND 58201-3842 |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | LAITH DAMER (MR.) BLDG. NO. 1002, ROAD 5121, SWAYFIYAH 351 P. O. BOX 990 MANAMA BAHRAIN |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | NAJI TAHA TAG-ORG BLDG., BLDG. 1002 ROAD 5121, SUWAFIAH 351 MANAMA BAHRAIN |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | ALAA MOHI ELDIN (MS)TRADEMARK ASSISTANT TAG-BUILDING, A 26 SMART VILLAGE KM 28 CAIRO EGYPT |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | IP - TRADEMARK SPECIALIST BLDG NO. 46, ABDEL RAHIM AL-WAKED STREET SHMEISANI - P.O. BOX: 921100 AMMAN 11192 JORDAN |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | HAZEM ABU-GHAZALEH SHARQ-AHMAD AL JABER STREET, PO BOX 4729 DAR AL AWADI COMPLEX - 19TH FLOOR SAFAT 13048 KUWAIT |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | SANAYEH, ANIS TABBARA STREET P.O. BOX 11-7381 BEIRUT LEBANON |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | SAMI S. YOUNIS AGIP QATAR E, 5TH FLOOR, P.O.BOX 2620 CROWNE PLAZA, BUSINESS PARK, AIRPORT RD DOHA QATAR |
| ABY TOPP | ADDRESS ON FILE |
| AC BEVERAGE INC | 1993-7 MORELAND PKWY ANNAPOLIS MD 21401 |
| AC BEVERAGE OF SOUTH FL INC | 106 E MCNAB RD STE 106 POMPANO BEACH FL 33060-9240 |
| AC DC ELECTRIC INC | 3140 E AUSTIN DR GILBERT AZ 85296-0582 |
| ACACIA GROUP LLC | DBA ACACIA GROUP PROPERTY MANAGEMENT 3251 EASTERN AVE SE GRAND RAPIDS MI 49508-2402 |
| ACADEMY FIRE LIFE SAFETY LLC. | 42 BROADWAY STE 200 LYNBROOK NY 11563-2519 |
| ACADEMY LOCK & KEY INC | 716 W SPRING ST MONROE GA 30655-3188 |
| ACADEMY LOCKSMITH INC | C/O A S G 4202 BELTWAY DR ADDISON TX 75001-3701 |
| ACADIANA WASTE SERVICES | PO BOX 53426 LAFAYETTE LA 70505-3426 |
| ACC STORMWATER | PO BOX 117096 ATLANTA GA 30368-7096 |
| ACC WATER BUSINESS | PO BOX 16869 ATLANTA GA 30321-0869 |
| ACCENT AQUARIUM INC | 6005 W JUNIPER AVENUE GLENDALE AZ 85306-1105 |
| ACCENT ELECTRIC INC | 4234 4 MILE RD NE GRAND RAPIDS MI 49525 |
| ACCESS CONTROL SECURITY INC | PO BOX 3791 CHATSWORTH CA 91313-3791 |
| ACCESS LIFTS OF HAWAII INC | 1525 YOUNG STREET HONOLULU HI 96826 |
| ACCOMPLISHED PROJECTS LTD | 10446 31A AVE EDMONTON ON T6J 3B4 CANADA |
| ACCU KEY LOCK & SAFE INC | PO BOX 292006 KETTERING OH 45429-0006 |
| ACCUCHEM CLEANING SERVICES LP | PO BOX 2202 MANSFIELD TX 76063 |
| ACCURATE BACKGROUND LLC | 7515 IRVINE CENTER DRIVE IRVINE CA 92618-2930 |

| Claim Name | Address Information |
|---|---|
| ACCURATE ENVIRONMENTAL LLC | PO BOX 613 STILLWATER OK 74076-0613 |
| ACE AMERICAN INSURANCE COMPANY | MARSH MCLENNAN 1717 ARCH STREET SUITE 1100 PHILADELPHIA PA 19103 |
| ACE BEER DISTRIBUTORS | 1800 PENNSYLVANIA AVENUE YORK PA 17404 |
| ACE CARTING | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253 |
| ACE DISPOSAL INCORPORATED | PO BOX 2608 SALT LAKE CITY UT 84110 |
| ACE DISTRIBUTING LLC | 100 MIFFLIN DRIVE WRIGHTSVILLE PA 17368-9198 |
| ACE FIRE SYSTEMS LLC | 2620 WESTERN AVENUE LAS VEGAS NV 89109-1112 |
| ACE KLEEN WINDOWS LLC | PO BOX 91282 HENDERSON NV 89009 |
| ACE LOCK & KEY | 618 N ASHLEY ST VALDOSTA GA 31601 |
| ACE LOCK SERVICE INC | PO BOX 350387 JACKSONVILLE FL 32235-0387 |
| ACE OF TRADES CONTRACTING LLC | 35 CUTTINO RD BLDG B SUMTER SC 29150-2668 |
| ACE PARKING LOT STRIPING INC | 935 INDUSTRIAL PKWY PLAINWELL MI 49080-1401 |
| ACE PLUMBING INC | PO BOX 1805 VENICE FL 34284-1805 |
| ACE PLUMBING LLC | 2324 N PILGRIM PL BOISE ID 83704-6794 |
| ACE SAFE LOCK AND KEY | 6608 N BRINDALE DR MUNCIE IN 47304-9061 |
| ACE SIGN CO | 2540 S 1ST STREET SPRINGFIELD IL 62704 |
| ACE SIGN DISPLAYS | DBA COMMERCIAL SIGN & DESIGN PO BOX 1593 SIOUX CITY IA 51102-1593 |
| ACE UPHOLSTERY | 1574 PETH RD MANLIUS NY 13104-8786 |
| ACE WASTE SYSTEMS, INC. | PO BOX 77135 BATON ROUGE LA 70879 |
| ACEVES TORRES, KRISTIAN | ADDRESS ON FILE |
| ACI LLC | DBA ACT LOCKSMITH SERVICES 801 MAIN AVE NITRO WV 25143-2141 |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0001 |
| ACME ELECTRICAL SERVICES INC | 6707 N ROME AVE TAMPA FL 33604-5837 |
| ACME GLASS & MIRROR CO INC | 1312 LOUISVILLE AVENUE MONROE LA 71201 |
| ACME PLUMBING INC | 322 CALHOUN AVENUE DESTIN FL 32541-1570 |
| ACME SIGN & PLASTICS CO | PO BOX 2977 ABILENE TX 79604-2977 |
| ACORN PLUMBING & HEATING INC | 168 HOPPER AVENUE WALDWICK NJ 07463 |
| ACOUSTICAL CEILING SAVERS LLC | 1401 SOUTH 20TH STREET BLUE SPRINGS MO 64015 |
| ACT TWO INC | DBA ARKANSAS SIGN & BANNER 1914 SOUTH WALTON BOULEVARD SUITE 4 BENTONVILLE AR 72712 |
| ACTION CARPET CLEANING INC | PO BOX 9106 DOTHAN AL 36304-1106 |
| ACTION COMMERCIAL SERVICE INC | 6 SIMMONS LN STE 2 ALBANY NY 12204-2700 |
| ACTION DRAFT LLC | 4305 CATERPILLAR RD STE B4 REDDING CA 96003-1440 |
| ACTION DRAIN AND ROOTER WA LLC | DBA ACTION DRAIN AND ROOTER PO BOX 18718 SPOKANE WA 99228-0718 |
| ACTION ELECTRIC COMPANY INC | DBA ACTION ELECTRICAL & MECHANICAL CONTRACTORS 2600 COLLINS SPRINGS DRIVE ATLANTA GA 30339 |
| ACTION ENVIRONMENTAL SERVICES | PO BOX 554744 DETROIT MI 48255-4744 |
| ACTION GLASS & MIRROR INC. | 1310 SILER RD STE 1 SANTA FE NM 87507-3104 |
| ACTION LOCK & KEY INC | 800 W LAKE ST STE 122-124 ROSELLE IL 60172 |
| ACTION PLUMBING HEATING & COOLING SVCS | PO BOX 473 ENDICOTT NY 13761-0473 |
| ACTUALLY CLEAN | PO BOX 2031 DAVENPORT IA 52809 |
| ACTUALLY CLEAN CARPETS LLC | PO BOX 11212 CEDAR RAPIDS IA 52410 |
| AD&C ENTERPRISES LLC | 3256 N SUSQUEHANNA TRL YORK PA 17406-9754 |
| ADAIR FORD BOROUGHS | US ATTORNEYS OFFICE AUSA AUSTIN MCCULLOUGH 151 MEETING ST STE 200 CHARLESTON SC 29401 |
| ADAM CHARLES FORTHMAN | ADDRESS ON FILE |
| ADAM MICHAEL HOUDEK | ADDRESS ON FILE |
| ADAM-EVE SEWER & DRAIN SVS INC | DBA ADAM-EVE PLUMBING INC 1196 TIBBETTS WICK RD GIRARD OH 44420-1136 |
| ADAMS AND REESE LLP | ATTN: WILLIAM T. CHEEK, III; 511 UNION STREET, STE 1600 NASHVILLE, TN 37219 NASHVILLE TN 37219 |

| Claim Name | Address Information |
|---|---|
| ADAMS BEVERAGES INC | 3116 JOHN D ODOM ROAD DOTHAN AL 36303 |
| ADAMS BEVERAGES OF NORTH CAROLINA LLC | 7505 STATESVILLE ROAD CHARLOTTE NC 28269 |
| ADAMS COUNTY HEALTH DEPARTMENT | 7190 COLORADO BLVD STE 200 COMMERCE CITY CO 80022-1804 |
| ADAMS COUNTY TREASURER | P O BOX 869 BRIGHTON CO 80601-0869 |
| ADAMS INLINE PLUMBING LLC | 6022 N BIRCH HILL DR KIMBALL MI 48074-1800 |
| ADAMS REFRIGERATION & RESTAURANT EQUIPMENT | PO BOX 846 JONESBOROUGH TN 37659 |
| ADAMS SERVICES LLC | DBA TOP NOTCH ELECTRICIAN 324 W US HIGHWAY 82 SHERMAN TX 75092-4034 |
| ADAMS, GWENDENA | ADDRESS ON FILE |
| ADAMS, JUANITA | ADDRESS ON FILE |
| ADAMS, MELANIE | ADDRESS ON FILE |
| ADCO CLEANING SERVICE INC | 5760 GROVE DRIVE KNOXVILLE TN 37918 |
| ADD-A-LOCK | 46080 PRIVATE SHORE DRIVE CHESTERFIELD MI 48047 |
| ADDILAN GROUP LLC | 2930 FELTON RD NORRISTOWN PA 19401-1346 |
| ADEWUYI MAJARO | ADDRESS ON FILE |
| ADIRONDACK HOCKEY COALITION LLC | DBA ADIRONDACK THUNDER 1 CIVIC CENTER PLZ GLENS FALLS NY 12801-4532 |
| ADIRONDACK REGIONAL CHAMBER OF COMMERCE | 68 WARREN ST STE 200 GLENS FALLS NY 12801-4530 |
| ADJEI, BRIELLE BLESSING | ADDRESS ON FILE |
| ADKINS, CODEE | ADDRESS ON FILE |
| ADKISSON, TARA | ADDRESS ON FILE |
| ADMIRAL BEVERAGE CORP | PO BOX 27821 ALBUQUERQUE NM 87125 |
| ADMIRE LANDSCAPING AND LAWN CARE LLC | 950 E 81ST ST BROOKLYN NY 11236-3840 |
| ADO PROFESSIONAL SOLUTION INC | DBA AJILON DEPT CH 14031 PALATINE IL 60055-4031 |
| ADOBE INC | 29322 NETWORK PLACE CHICAGO IL 60673-1293 |
| ADONNA HARDWAY | ADDRESS ON FILE |
| ADP INC | PO BOX 830272 PHILADELPHIA PA 19182-0382 |
| ADP LLC | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| ADR SERVICES INC | 1900 AVENUE OF THE STARS LOS ANGELES CA 90067-4301 |
| ADRIAN CITY TREASURER | 135 E.MAUMEE ST ADRIAN MI 49221 |
| ADRIAN GONZALES | ADDRESS ON FILE |
| ADRIAN KIWANIS CLUB | ADDRESS ON FILE |
| ADRIAN LOCKSMITH LLC | 402 N MAIN ST STE 2 ADRIAN MI 49221-2146 |
| ADRIAN NAZIRULLAH | ADDRESS ON FILE |
| ADRIAN RAMOS | ADDRESS ON FILE |
| ADRIENNE SIMMONS | ADDRESS ON FILE |
| ADS SERVICES | PO BOX 514 MARION IN 46952-0514 |
| ADS4U LLC | DBA TOWN MONEY SAVER PO BOX 54580 CINCINNATI OH 45254-0580 |
| ADVANCE PARKING LLC | 249-253 W 43 STREET NEW YORK NY 10036 |
| ADVANCE SERVICE COMPANY INC | 1615 EUBANK BOULEVARD ALBUQUERQUE NM 87112 |
| ADVANCE TABCO | 325 WIRELESS BLVD HAUPPAUGE NY 11788-3973 |
| ADVANCE TECHNOLOGY SOLUTIONS LLC | 1348 DELTA DRIVE SAGINAW MI 48638 |
| ADVANCED APPLIANCE REPAIR LLC | 1503 E DENMAN AVE LUFKIN TX 75901-5859 |
| ADVANCED AQUATIC SPECIALISTS LLC | 1031 EAGLE VIEW CT PRAIRIE DU SAC WI 53578 |
| ADVANCED BUILDING CLEANERS INC | PO BOX 3600 MODESTO CA 95352 |
| ADVANCED CLEANING AND RESTORATION INC | 1301 S 22ND ST BISMARCK ND 58504-6928 |
| ADVANCED DISPOSAL - G6 | SOLID WASTE MIDWEST, LLC - G6 PO BOX 74008053 CHICAGO IL 60674-8053 |
| ADVANCED DISPOSAL - P6 | SOLID WASTE SOUTHEAST, INC. - P6 PO BOX 743019 ATLANTA GA 30374-3019 |
| ADVANCED ELECTRIC SERVICE INC | 121 CEDAR PINE LANE MADISON MS 39110-8868 |
| ADVANCED ELECTRICAL SOLUTIONS INC | 4051 SW 47TH AVENUE SUITE 101 FORT LAUDERDALE FL 33314 |
| ADVANCED GROUND CARE LLC | 2203 W GEORGE WASHINGTON BLVD DAVENPORT IA 52804-1417 |

| Claim Name | Address Information |
|---|---|
| ADVANCED HOUSING DEVELOPERS INC | 1362 65TH STREET BROOKLYN NY 11209 |
| ADVANCED LAWN CARE INC | DBA US LAWNS OF SOUTH BEND 22522 US HIGHWAY 20 SOUTH BEND IN 46628-5504 |
| ADVANCED LOCKSMITH SERVICES | PO BOX 4707 SPARKS NV 89432 |
| ADVANCED PLUMBING SYSTEMS | 1416 CALEDONIA ST LA CROSSE WI 54603-2411 |
| ADVANCED REFRIGERATION & AIR INC | DBA AR&A 2805 CHECKER DR CEDAR PARK TX 78613-1641 |
| ADVANCED REFRIGERATION HEATING & COOLING | DBA JOE HARDING SALES AND SERVICE 515 N RANGELINE ROAD JOPLIN MO 64801 |
| ADVANCED SAFE & LOCK NNY LLC | 34646 CARTER STREET RD LA FARGEVILLE NY 13656-3236 |
| ADVANCED STRIPING INC | DBA ADVANCED STRIPING AND SEALCOATING 4586 27TH ST N FARGO ND 58102-3284 |
| ADVANCED TECHNOLOGY REFRIGERATION | 808 N LEADALE AVE SIOUX FALLS SD 57103-0720 |
| ADVANCED TREE SERVICE INC | 103 WEST AVENUE B BISMARCK ND 58501 |
| ADVANCED WATER SYSTEMS OF COASTAL | CAROLINA PO BOX 638 HAMPSTEAD NC 28443-0638 |
| ADVANCED WATER SYSTEMS OF DENVER LLC | KINETICO ADVANCED WATER SYS OF DENVER 2505 W 2ND AVE UNIT 11 DENVER CO 80219-1655 |
| ADVANCED WATER SYSTEMS THE GRAND STRAND | 2126 HIGHWAY 9 E STE F3 LONGS SC 29568-5735 |
| ADVANCED WIRELESS | 708 WEST BETTERAVIA ROAD SUIT B SANTA MARIA CA 93455 |
| ADVANTAGE ELECTRIC SERVICES LLC | PO BOX 5119 TRAVERSE CITY MI 49696-5119 |
| ADVANTAGE IRRIGATION | 2345 CHICAGO DR SW GRAND RAPIDS MI 49519-1218 |
| ADVANTAGE LOCK AND KEY LLC | 4424 N WALL ST SPOKANE WA 99205-1173 |
| ADVANTAGE PLUMBING HEATING AND COOLING | PO BOX 196 STILLWATER OK 74076-0196 |
| ADVANTAGE RESTAURANT SUPPLY INC | 4529 KENT AVE NIAGARA FALLS ON L2H 1J1 CANADA |
| ADVANTAGE SERVICE HOLDINGS LLC | DBA ADVANTAGE SERVICE COMPANY 1797 CYPRESS ST NORTH LITTLE ROCK AR 72114-3534 |
| ADVANTECH HEATING AND COOLING | DBA AIRESERV OF BRANSON 542 GRETNA RD BRANSON MO 65616-4429 |
| ADVENTIST HEALTH SYSTEM/SUNBELT INC | DBA CENTRA CARE 2600 WESTHALL LANE BOX 300 MAITLAND FL 32751-4891 |
| ADVERTISING AND PROMOTION COMMISSION | P.O. BOX 9047 PINE BLUFF AR 71611 |
| AECSI CORPORATION | 19525 WIED ROAD SUITE 510 SPRING TX 77388 |
| AEP ENERGY | PO BOX 6329 CAROL STREAM IL 60197-6329 |
| AEROFUND HOLDINGS INC | DBA AEROFUND FINANCIAL C/O 1212 FLOORING SOLUTIONS INC 7842 BIG TIMBER TRL MIDDLETON WI 53562-4159 |
| AES INDIANA | PO BOX 110 IPALCO ENTERPRISES INDIANAPOLIS IN 46206-0110 |
| AES OHIO | PO BOX 740598 CINCINNATI OH 45274-0598 |
| AETNA LIFE INSURANCE COMPANY | 221 DAWSON ROAD COLUMBIA SC 29224-3759 |
| AEW LBK INC | DBA AMP ELECTRIC 10101 HIGHWAY 87 LUBBOCK TX 79423-7223 |
| AFA PROTECTIVE SYSTEMS INC | PO BOX 21030 NEW YORK NY 10087-1030 |
| AFCO CREDIT CORPORATION | 4501 COLLEGE BLVD STE 320 LEAWOOD KS 66211-2328 |
| AFFORDABLE CEILING & WALLS ETC | PO BOX 850827 MESQUITE TX 75185-0827 |
| AFFORDABLE DISCOUNT SIGNS INC | PO BOX 520652 LONGWOOD FL 32752-0652 |
| AFFORDABLE ELECTRIC SERVICE | DBA JOSH WEINERT 13954 W WADDELL RD 103-183 SURPRISE AZ 85379-8750 |
| AFFORDABLE FENCE INC | 865 E SMITHVILLE RD BLOOMINGTON IN 47401-9227 |
| AFFORDABLE ROOFING AND CONSTRUCTION INC | 180 FARRIER PASS NEW SMYRNA BEACH FL 32168-4145 |
| AFFORDABLE ROOFING CO INC | PO BOX 426 EDEN NC 27289-0426 |
| AFFORDABLE ROOTER INC | 38882 US HIGHWAY 24 LAKE GEORGE CO 80827-9715 |
| AFFORDABLE SPRINKLERS INC | PO BOX 851417 WESTLAND MI 48185-6817 |
| AFFORDABLE WINDOW CLEANING INC | 3064 SOUTH PARK AVENUE LACKAWANNA NY 14218 |
| AFFORDABLE WIPING CLOTHS INC | DBA ALL RAGS 68 ANDERSON ROAD WALTERBORO SC 29488 |
| AFGO MECHANICAL SERVICES INC | 36-14 32ND STREET LONG ISLAND CITY NY 11106 |
| AFI SHEET METAL LLC | PO BOX 3088 HUNTINGTON WV 25702-0088 |
| AFLI2 LLC | ATTN: ANGELA LI 3066 STELLING DRIVE PALO ALTO CA 94303 |
| AFLI2 LLC | ATTN: ANGELA LI 3066 STELLING DRIVE PALO ALTO CA 94303-3968 |
| AFNA CONTRACTING INC | 1 BRADWICK DRIVE UNIT 7 CONCORD ON L4T 2T4 CANADA |

| Claim Name | Address Information |
|---|---|
| AFP DISTRIBUTORS INC | DBA SOUTHEASTERN BEVERAGE CO PO BOX 180 ATHENS OH 45701 |
| AFTER 5 PLUMBING LLC | 3348 ALMA LANE BURLINGTON NC 27215 |
| AG FAB LLC | DBA PRECISION GLASS AND HARDWARE 421 S 2ND AVE YAKIMA WA 98902-7610 |
| AGGRESSIVE PLUMBING | 10 E JORDAN ST PENSACOLA FL 32501-1712 |
| AGGRESSIVE SWEEPING INC | 580 SQUANKUM YELLOWBROOK ROAD FARMINGDALE NJ 07727 |
| AGILE SECURITY GROUP INC | DBA THE FLYING LOCKSMITHS SAN DIEGO 12320 STOWE DR STE J POWAY CA 92064-8832 |
| AGNEW DOOR CO | ADDRESS ON FILE |
| AGUSTIN ALTAMIRANO | ADDRESS ON FILE |
| AHFP OF ILLINOIS LLC | DBA STUEVER AND SONS 1001 N LOMBARD RD LOMBARD IL 60148-1254 |
| AHL LOCKSMITH | PO BOX 4602 DUBLIN GA 31040-4602 |
| AIAH FANDAY | ADDRESS ON FILE |
| AIB MANAGEMENT I LP | DBA AIB SHENANDOAH I LLC C/O MR KLAUS THOMA ESQ 520 POST OAK BLVD STE 710 HOUSTON TX 77027-9481 |
| AIB SHENANDOAH I, LLC | C/O AIB HOUSTON I, L.P. ATTN: KLAUS THOMA, ESQ. 1980 POST OAK BOULEVARD, SUITE 720 HOUSTON TX 77056 |
| AIG BERMUDA COMPLIANCE | 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AIG INSURANCE COMPANY OF CANADA | PO BOX 15286 STATION A TORONTO ON M5W 1C1 CANADA |
| AIKEN CITY TREASURER | PO BOX 2458 AIKEN SC 29802-2458 |
| AIKEN COUNTY TREASURER | PO BOX 919 AIKEN SC 29802-0919 |
| AIKEN ELECTRIC COOPERATIVE, INC. | P.O. BOX 417 AIKEN SC 29802 |
| AIMCO EQUIPMENT COMPANY | 10001 COLONEL GLENN ROAD LITTLE ROCK AR 72204-8135 |
| AIR BRUSH TANNING & MORE | DBA SUPERIOR SHINE 1416 S MAIN ST STE 220-2007 ADRIAN MI 49221-4364 |
| AIR CENTRAL INC | 1717 COLBURN STREET HONOLULU HI 96819 |
| AIR QUALITY SOLUTIONS HEATING & COOLING | DBA AQS RESTAURANT EQUIPMENT REPAIR 2303 MURDOCH AVE PARKERSBURG WV 26101-2532 |
| AIR RITE INC | 40 PARR STREET WINNIPEG MB R2W 5C3 CANADA |
| AIRE MASTER OF AMERICA | MISSOURI DIVISION PO BOX 2310 NIXA MO 65714-2310 |
| AIRE RITE AIR CONDITIONING & | REFRIGERATION INC 15122 BOLSA CHICA STREET HUNTINGTON BEACH CA 92649 |
| AIRGAS INC | DBA AIRGAS USA LLC PO BOX 734445 CHICAGO IL 60673-4445 |
| AIS COMMERCIAL PARTS & SERVICE INC | 1005 PARKWAY VIEW DRIVE PITTSBURGH PA 15205-1214 |
| AIS COMMERCIAL PARTS & SERVICE OF | PITTSBURG INC DBA AIS YOUNGSTOWN 1005 PARKWAY VIEW DRIVE PITTSBURGH PA 15205-1214 |
| AJ CHEN LLC | ATTN DORIS CHEN 423 LAUREL OAK DR SEWICKLEY PA 15143-9392 |
| AJ LANZAROTTA | ADDRESS ON FILE |
| AJ PARK | AON CENTRE, LEVEL 22, 1 WILLIS STREET WELLINGTON 6011 NEW ZEALAND |
| AJ SMITH ENTERPRISE INC | DBA WATTS UP LIGHTING 9320 JOHNSON DR MERRIAM KS 66203-3140 |
| AJ SWAGGER AND COMPANY | DBA MAINTENANCE DIRECT 5379 DEL REY DR COLORADO SPRINGS CO 80918-2042 |
| AJA ABRIELLE LADD | ADDRESS ON FILE |
| AJF ENTERPRISES INC | DBA A TEAM SECURITY 1485 PENASCO ROAD NE RIO RANCHO NM 87144 |
| AJL ENTERPRISES LLC | DBA GASKET GUY CT 4 MCLEAN ST SIMSBURY CT 06070-2121 |
| AJS AQUATIC SOLUTIONS | 1764 BRIDLEWOOD DR PITTSBURG CA 94565-6464 |
| AJS RESTAURANT SERVICE BY A TECH | 2901 CHAPMAN AVE SPRINGDALE AR 72762-6005 |
| AKAMAI GLASS COMPANY INC | DBA AKAMAI GLASS COMPANY AKA AKAMAI GLASS AND SUPPLIES COMPANY 1024 KIKOWAENA PL STE B HONOLULU HI 96819-4420 |
| AKEHURST LANDSCAPE SERVICE INC | 712 PHILADELPHIA ROAD JOPPA MD 21085-3123 |
| AKERMAN LLP | ATTN: R LEWIS, M LEWIS, D PENDER ONE SOUTHEAST THIRD AVENUE, 25TH FLOOR MIAMI FL 33131 |
| AKIA RAMIREZ | ADDRESS ON FILE |
| AKIMA HAZEL | ADDRESS ON FILE |
| AKITA PEST CONTROL LLC | 1604 LITITZ PIKE LANCASTER PA 17601-6534 |
| AKLEEN HOOD RESTAURANT SERVICES LLC | 8846 HIGH BANKS DRIVE EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| AKRIDGE GARY | ADDRESS ON FILE |
| AL MARINO INC | 1653 4TH AVENUE CHARLESTON WV 25387-2413 |
| AL RADFORD | ADDRESS ON FILE |
| AL TAMIMI & COMPANY | SUSAN TORRES AL SILA TOWER, 26TH FL, ABU DHABI GLOBAL MKT SQ, AL MARYAH ISLAND, PO BOX 44046 AL MARYAH ISLAND ABU DHAB UNITED ARAB EMIRATES |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA AQUARIUM MAINTENANCE & SUPPLY CO | DBA ALABAMA AQUARIUM & POND SERVICES 368 CHELSEA SPRINGS DR COLUMBIANA AL 35051-4311 |
| ALABAMA CLIMATE CONTROL | 104 WHOLESALE AVE NE HUNTSVILLE AL 35811-1518 |
| ALABAMA CROWN DISTRIBUTING CO | 202 INDUSTRIAL DR HUNTSVILLE AL 35811 |
| ALABAMA DEPARTMENT OF COMMERCE | LILLIAN PATTERSON STATE-LEVEL EQUAL OPPORTUNITY OFFICER 401 ADAMS AVE, P.O. BOX 304106 MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES 64 N UNION ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 MONTGOMERY AL 36130-3017 |
| ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | PO BOX 327320 MONTGOMERY AL 36132 |
| ALABAMA DEPT OF REVENUE | SALES, USE, AND BUSINESS TAX PO BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA LAWN MASTER INC | PO BOX 1648 HUNTSVILLE AL 35807 |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INTEREST DIVISION 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| ALABAMA POWER | PO BOX 242 SOUTHERN COMPANY BIRMINGHAM AL 35292 |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION RSA UNION BLDG 100 N UNION ST STE 636 MONTGOMERY AL 36104 |
| ALACHUA CO BOARD OF CO COMMISSIONERS | 203 S WALNUT ST GAINESVILLE FL 32627-5038 |
| ALACHUA COUNTY BOARD OF COUNTY COMMNERS | PO BOX 5038 GAINESVILLE FL 32627-5038 |
| ALACHUA COUNTY SHERIFFS OFFICE | PO BOX 5038 GAINESVILLE FL 32627-5489 |
| ALACHUA COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT PO BOX 5489 GAINESVILLE FL 32627-5489 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| ALADDIN ELECTRIC INC | 4809 JAMES MCDIVITT JACKSON MI 49201 |
| ALADIN CARPET CLEANING | 601 S WASHINGTON ST PMB171 STILLWATER OK 74074-4539 |
| ALAMANCE COUNTY | FALSE ALARM REDUCTION UNIT PO BOX 5489 GRAHAM NC 27253 |
| ALAMANCE COUNTY | 124 WEST ELM STREET GRAHAM NC 27253 |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. GRAHAM NC 27253-2802 |
| ALAMANCE CROSSING CMBS, LLC | ATTN: LEASE ADMINISTRATION C/O SPINOSO REAL ESTATE GROUOP, DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| ALAMANCE GLASS INC | 202 ALAMANCE ROAD BURLINGTON NC 27215 |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE 1000 LOUISIANA ST, STE 2300 HOUSTON TX 77002 |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE PO BOX 1179 LAREDO TX 78042-1179 |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE ONE SHORELINE PLAZA S TOWER 800 N SHORELINE BLVD, STE 500 CORPUS CHRISTI TX 78401 |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE BENTSEN TOWER 1701 W HWY 83, STE 600 MCALLEN TX 78501-5160 |
| ALAMDAR HAMDANI | US ATTORNEYS OFFICE UNITED STATES FEDERAL COURTHOUSE 600 E HARRISON, STE 201 BROWNSVILLE TX 78520-5106 |
| ALAMEDA CO TREASURER AND TAX COLLECTOR | 1221 OAK STREET ROOM 131 OAKLAND OAKLAND CA 94612 |
| ALAMEDA COUNTY WATER DISTRICT | PO BOX 101837 PASADENA CA 91189-1837 |
| ALAMO CROSSING COMMERCIAL ASSOCIATION | PO BOX 30357 TAMPA FL 33630-3357 |
| ALAN AURIGEMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALAN BRYAN PLUMBING INC | 364 BUCK ROAD GRAY GA 31032 |
| ALAN COX | ADDRESS ON FILE |
| ALAN ENTERPRISES LTD | DBA ALANS CARPET & FLOORS 1110 AVENUE D COUNCIL BLUFFS IA 51501-2730 |
| ALAN J SCHMIDT | ADDRESS ON FILE |
| ALAN R HOOKS | ADDRESS ON FILE |
| ALAN S GOLDMAN | ADDRESS ON FILE |
| ALAN SASAKI | ADDRESS ON FILE |
| ALAN ZACHARIAS | ADDRESS ON FILE |
| ALARM & SUPPRESSION COMPANY | DBA ASCO FIRE PO BOX 68 LINCOLN PARK NJ 07035-0068 |
| ALARM DETECTION SYSTEMS INC | 1111 CHURCH ROAD AURORA IL 60505-1905 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM 333 WILLOUGHBY AVE 11TH FL STATE OFFICE BLDG JUNEAU AK 99801-1770 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE STE 303 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT PO BOX 111149 JUNEAU AK 99811 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA ENVIRONMENTAL PROTECTION AGENCY | EPA ALASKA OPERATIONS OFFICE 222 W 7TH AVE 19 ANCHORAGE AK 99513-7588 |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501 |
| ALBANIA CLEANING SERVICES | 5250 MCCARTY ST NAPLES FL 34113-8737 |
| ALBANY COUNTY HEALTH DEPARTMENT | PO BOX 678 ALBANY NY 12201-0678 |
| ALBANY COUNTY HEALTH DEPARTMENT | 124 WEST ELM STREET ALBANY NY 12201-0678 |
| ALBANY UTILITIES - GA | P.O. BOX 1788 ALBANY GA 31702-1788 |
| ALBEMARLE COUNTY | DEPARTMENT OF COMMUNITY DEVELOPMENT 401 MCINTIRE ROAD CHARLOTTESVILLE VA 22902 |
| ALBEMARLE COUNTY DEPARTMENT OF FINANCE | PO BOX 678 MERRIFIELD VA 22116-7604 |
| ALBEMARLE COUNTY DEPT OF FINANCE | PO BOX 7604 MERRIFIELD VA 22116-7604 |
| ALBEMARLE COUNTY HEALTH DEPARTMENT | PO BOX 7604 CHARLOTTESVILLE VA 22906 |
| ALBEMARLE COUNTY HEALTH DEPARTMENT | PO BOX 7546 CHARLOTTESVILLE VA 22906 |
| ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD CHARLOTTESVILLE VA 22911-8690 |
| ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 MERRIFIELD VA 22116 |
| ALBER IRRIGATION INC | 3609 MAY BRANCH LANE FORT SMITH AR 72903 |
| ALBERT C GARCIA | ADDRESS ON FILE |
| ALBERT JOSEPH LOPEZ | ADDRESS ON FILE |
| ALBERT MONTEFORTE | ADDRESS ON FILE |
| ALBERT PELTZ | ADDRESS ON FILE |
| ALBERT PORZUCZEK | ADDRESS ON FILE |
| ALBERTA BUILDING MAINTENANCE LTD | BAY 1 4427-72 AVENUE SE CALGARY ON T2C 2G5 CANADA |
| ALBERTA CARPET & FURNACE CLEANING | 11228 142 STREET NW EDMONTON ON T5M 1T9 CANADA |
| ALBERTA HEALTH SERVICES - EDMONTON | CORONATION PLAZA ROOM 101 MAIN FLOOR WEST TOWER EDMONTON ON T5M 3Z7 CANADA |
| ALBERTA LIQUOR CONTROL BOARD | PO BOX 7546 ST ALBERT AB T8N 3T5 CANADA |
| ALBERTA LIQUOR CONTROL BOARD | 50 CORRIVEAU AVENUE ST ALBERT AB T8N 3T5 CANADA |
| ALBERTA NEON | ADDRESS ON FILE |
| ALBERTO AGUIRRE | ADDRESS ON FILE |
| ALBERTSON, CASSANDRA | ADDRESS ON FILE |
| ALBUQUERQUE PLUMBING HEATING & COOLING | DBA ALBUQUERQUE COMMERCIAL SERVICES 6145 2ND STREET NW ALBUQUERQUE NM 87107 |
| ALC FACILITY SERVICES | ANTHONY L CACMON 1057 LOVE LN APOPKA FL 32703-4579 |
| ALCOHOL & GAMING COM OF ONTARIO | 20 DUNDAS ST W - 7TH FLOOR TORONTO ON M5G 2N6 CANADA |
| ALCOHOL CONTROLS INC | 2273 ANDREW TRL MONTGOMERY IL 60538-4012 |
| ALCOHOLIC BEVERAGE COMMISSION | 50 CORRIVEAU AVENUE NASHVILLE TN 37243-0755 |
| ALCOHOLIC BEVERAGE COMMISSION | 226 CAPITOL BLVD SUITE 300 NASHVILLE TN 37243-0755 |

| Claim Name | Address Information |
|---|---|
| ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE SUITE 100 SACRAMENTO CA 95834 |
| ALDERATIONS LLC | 388 E 4800 S SALT LAKE CITY UT 84107-4905 |
| ALDO GUIDOTTI | DBA GUIDOTTI PROPERTIES LLC C/O COMMERCIAL REAL ESTATE MANAGEMENT 5951 JEFFERSON STREET NE SUITE A ALBUQUERQUE NM 87109 |
| ALDRIDGE & SONS PLUMBING CONTRACTORS INC | PO BOX 600921 JACKSONVILLE FL 32260 |
| ALECTRA UTILITIES CORPORATION | PO BOX 3700 CONCORD ON L4K 5N2 CANADA |
| ALEJANDRO MANUEL MARTINEZ | ADDRESS ON FILE |
| ALEJANDROS BORGES | ADDRESS ON FILE |
| ALEKSANDR NIKITINE | DBA TAPMAN AN LLC PO BOX 50244 BELLEVUE WA 98015-0244 |
| ALENE YOUNG | ADDRESS ON FILE |
| ALEX COULTON HEALD | ADDRESS ON FILE |
| ALEX GREPO | ADDRESS ON FILE |
| ALEXANDER N.M. UBALLEZ | US ATTORNEYS OFFICE PO BOX 607 ALBUQUERQUE NM 87103 |
| ALEXANDER SANCHEZ | ADDRESS ON FILE |
| ALEXANDER WEHRLE | ADDRESS ON FILE |
| ALEXANDER, YVONNE | ADDRESS ON FILE |
| ALEXANDRIA CITY TREASURER | PO BOX 34750 ALEXANDRIA VA 22334-0750 |
| ALEXANDRIA CITY TREASURER | PO BOX 34901 ALEXANDRIA VA 22334-0901 |
| ALEXANDRIA HEALTH DEPARTMENT | 226 CAPITOL BLVD SUITE 300 ALEXANDRIA VA 22302-1300 |
| ALEXANDRIA HEALTH DEPARTMENT | 4480 KING STREET ROOM 360 ALEXANDRIA VA 22302-1300 |
| ALEXANDRIA RENEW ENTERPRISES | PO BOX 26428 ALEXANDRIA VA 22313-6428 |
| ALEXANDRIA SEAFOOD LLC | 15942 SHADY GROVE ROAD GAITHERSBURG MD 20877 |
| ALEXIS D CHRISMAN | ADDRESS ON FILE |
| ALEXIS LAW FIRM | C/O ANDREW L ALEXIS 100 W BROADWAY STE 250 LONG BEACH CA 90802-4469 |
| ALFONSO AUELUA | ADDRESS ON FILE |
| ALFONSO CASTELLANOS | DBA AL-TECH PLUMBING PO BOX 121869 CHULA VISTA CA 91912 |
| ALFORD HARRISON ELECTRIC | SHANNON HARRISON 8482 STATE ROUTE 1241 BOAZ KY 42027-9444 |
| ALFORD, CARMEN | ADDRESS ON FILE |
| ALFREDO L FLORES JR | ADDRESS ON FILE |
| ALFREDO MARTINEZ | ADDRESS ON FILE |
| ALFREDO NAJAR RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO S OROSCO JR | ADDRESS ON FILE |
| ALGENTO LLC | DBA BASIC TREE CARE PO BOX 769 NEWARK OH 43058-0769 |
| ALH SERVICES | DBA PEACH LAWN PROS 181 PEACH WOOD DR BYRON GA 31008-3509 |
| ALICE PALMER | ADDRESS ON FILE |
| ALICIA GREGORY, GERALD GREGORY | ADDRESS ON FILE |
| ALIEF ISD TAX OFFICE | PO BOX 368 ALIEF TX 77411 |
| ALIN URUN | ADDRESS ON FILE |
| ALISON J. RAMSDELL | US ATTORNEYS OFFICE PO BOX 2638 SIOUX FALLS SD 57101-2638 |
| ALISON J. RAMSDELL | US ATTORNEYS OFFICE PO BOX 7240 PIERRE SD 57501 |
| ALISON J. RAMSDELL | US ATTORNEYS OFFICE 201 FEDERAL BLDG 515 NINTH ST RAPID CITY SD 57701 |
| ALIX R YOUNESALI | ADDRESS ON FILE |
| ALIXPARTNERS HOLDINGS LLP | DBA ALIXPARTNERS LLP PO BOX 7410063 CHICAGO IL 60674-5063 |
| ALJAN A SIMPSON | ADDRESS ON FILE |
| ALL ABOUT GLASS AND MIRROR INC | 930 FLYNN RD STE J CAMARILLO CA 93012-5616 |
| ALL AMERICAN AIR & ELECTRIC INC | 901 SW 33RD AVE OCALA FL 34474-1962 |
| ALL AMERICAN CALENDARS LLC | DBA LAW ENFORCEMENT SERVICES C/O DELAWARE CO SHERIFFS OFFICE CALENDAR 2348 W ANDREW JOHNSON HWY 498 MORRISTOWN TN 37814-3208 |
| ALL AMERICAN ELECTRIC LLC | 76 ATLAS RD UNIONTOWN PA 15401-6593 |

| Claim Name | Address Information |
|---|---|
| ALL AMERICAN FACILITY MAINTENANCE INC | 710 INTERNATIONAL PARKWAY SUNRISE FL 33325-6219 |
| ALL AMERICAN PUBLISHING LLC | PO BOX 100 CALDWELL ID 83606 |
| ALL AMERICAN RESTORATION LLC | DBA SERVPRO OF WICHITA FALLS PO BOX 9761 WICHITA FALLS TX 76308-9761 |
| ALL AMERICAN WASTE REMOVAL | PO BOX 45627 RIO RANCHO NM 87174 |
| ALL AROUND LIGHTING INC | THE LIGHT BULB SOURCE 945 QUEEN STREET HONOLULU HI 96814 |
| ALL COUNTY SERVICES | DBA RICHARDS LOCKSMITH AND SAFES 10412 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| ALL DRAIN LLC | PO BOX 535 DAYTON OH 45404-0535 |
| ALL ELEMENTS INC | 301 CHELSEA RD MONTICELLO MN 55362-8430 |
| ALL HOURS PLUMBING DRAIN CLEANING LLC | 1152 W 2400 S WEST VALLEY UT 84119-1557 |
| ALL IN ONE HANDYMAN SERVICES LLC | 1505 VAN BUREN CT WAXAHACHIE TX 75165-1261 |
| ALL IN ONE MANAGEMENT & SERVICES INC | PO BOX 2754 SPRINGFIELD IL 62708-2754 |
| ALL KELLY INC | DBA FISH WINDOW CLEANING PO BOX 8986 SOUTH CHARLESTON WV 25303-8986 |
| ALL OUT SERVICES LLC | DBA ALL OUT PARKING LOTS 501 ABBOTT DR STE 1 BROOMALL PA 19008-4320 |
| ALL PHASE SERVICE INC | 220 W CENTRAL AVE STE 14 MILLCREEK UT 84107-1401 |
| ALL PHASE SERVICES INC | 2890 MADISON AVE SE WYOMING MI 49548-1206 |
| ALL PRO LOCKSMITH INC | 2807 MORNINGSIDE DRIVE ERIE PA 16506 |
| ALL PRO PLUMBING SERVICES INC | 975 SUNSHINE LN ALTAMONTE SPRINGS FL 32714-3804 |
| ALL PURPOSE CLEANING & PRESSURE WASHING | 6271 E LEMHI COURT NAMPA ID 83687-9177 |
| ALL PURPOSE LANDSCAPING | PO BOX 816 CANON CITY CO 81215-0816 |
| ALL REPAIR PLUMBING INC | PO BOX 3129 BURLESON TX 76097-3129 |
| ALL SCAPES IRRIGATION & LAWN CARE LLC | 361 SOUTHWEST DRIVE 210 JONESBORO AR 72401 |
| ALL SEASONS GARDEN CENTER INC | 5101 S WASHINGTON GRAND FORKS ND 58201 |
| ALL SEASONS IRRIGATION LLC | 443 W 3RD ST MINDEN NE 68959-1558 |
| ALL SECURE LOCK SERVICE LLC | 5701 INDEPENDENCE ST ARVADA CO 80002-2140 |
| ALL SERVICE ELECTRIC GROUP INC | 1556 WHITLOCK AVENUE JACKSONVILLE FL 32211-3456 |
| ALL SERVICE KITCHEN EQUIPMENT CORP | PO BOX 310 NEW HYDE PARK NY 11040 |
| ALL SIGNS & GRAPHICS LLC | 301 HOPE MILLS RD FAYETTEVILLE NC 28304-3152 |
| ALL SIGNS OF CHILLICOTHE INC | 12035 PLEASANT VALLEY RD CHILLICOTHE OH 45601-9785 |
| ALL STAR ELECTRIC & INDUSTRIAL | CONTRACTORS INC PO BOX 5392 VALDOSTA GA 31603-5392 |
| ALL TEMP SERVICES INC | 714 SCARLET ST UNIT A GRAND JUNCTION CO 81505-9441 |
| ALL TERRAIN PONDS AND SPRINKLERS | DBA ALL TERRAIN LANDSCAPING 5312 W 9TH STREET DR STE 120 GREELEY CO 80634-4452 |
| ALL TRADE INDUSTRIES LLC | 94 EDWIN AVENUE WATERBURY CT 06708 |
| ALL TRADES MECHANICAL INC | PO BOX 2446 GIG HARBOR WA 98335-4446 |
| ALL UPHOLSTERY INC | DBA UPHOLSTERY PLACE 10 THAYER ST JAMESTOWN NY 14701-3821 |
| ALLEGHENY COUNTY TREASURER | JOHN K WEINSTEIN RM 108 COURTHOUSE 436 GRANT ST PITTSBURGH PA 15219-2497 |
| ALLEGHENY COUNTY TREASURER | JOHN K. WEINSTEIN SPECIAL TAX DIVISION PO BOX 534085 PITTSBURGH PA 15253-4085 |
| ALLEGHENY COUNTY/HEALTH DEPARTMENT | 3333 FORBES AVE PITTSBURGH PA 15213 |
| ALLEGHENY SAFE & LOCK INC | 501 THOMSON PARK DR CRANBERRY TOWNSHIP PA 16066-6425 |
| ALLEN BEVERAGES INC | PO BOX 2037 GULFPORT MS 39505-2037 |
| ALLEN COUNTY HEALTH DEPARTMENT | 4480 KING STREET ROOM 360 LIMA OH 45801 |
| ALLEN COUNTY HEALTH DEPARTMENT | ALLEN COUNTY PUBLIC HEALTH 219 EAST MARKET STREET LIMA OH 45801 |
| ALLEN COUNTY TREASURER | PO BOX 123 LIMA OH 45802-0123 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FORT WAYNE IN 46801-2540 |
| ALLEN COUNTY, INDIANA, ASSESSOR | C/O TAX MANAGEMENT ASSOCIATES, INC 6081 EAST 82ND STREET, SUITE 130 INDIANAPOLIS IN 46250 |
| ALLEN INDUSTRIES INC | PO BOX 890290 CHARLOTTE NC 28289-0290 |
| ALLEN LEE MILLER | ADDRESS ON FILE |
| ALLEN, GEORGE M | ADDRESS ON FILE |
| ALLEN, WANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLENDORF, ANNIE | ADDRESS ON FILE |
| ALLENS NEXT LEVEL HEATING COOLING | REFRIGERATION & PLUMBING INC DBA ALLENS NEXT LEVEL PO BOX 3361 ROSWELL NM 88202-3361 |
| ALLENS PLUMBING INC | 4219 54TH AVE NORTH ST PETERSBURG FL 33714-2253 |
| ALLENS TRI-STATE MECHANICAL INC | 404 S HAYDEN AMARILLO TX 79101 |
| ALLIANCE BEVERAGE DISTRIBUTING LLC | 4490 60TH STREET SE GRAND RAPIDS MI 49512-9631 |
| ALLIANCE BEVERAGE DISTRIBUTORS LLC | 3710 ROGER B CHAFFEE BLVD SE WYOMING MI 49548 |
| ALLIANCE LOCKSMITHS INC | 5 WEST CROSS STREET HAWTHORNE NY 10532-1259 |
| ALLIANCE MECHANICAL INC | DBA POLARIS REFRIGERATION INC 3619 NORTH 35TH AVE PHOENIX AZ 85017 |
| ALLIANT ENERGY/IPL | PO BOX 3060 CEDAR RAPIDS IA 52406-3060 |
| ALLIANT INSURANCE SERVICES INC | DBA ONE SOURCE RISK MANAGEMENT PO BOX 15340 PORTLAND ME 04112-5340 |
| ALLIED BEVERAGE GROUP | DBA BANNER DISTRIBUTORS 901 PLEASANT VALLEY AVENUE MT LAUREL NJ 08054 |
| ALLIED COFFEE CORP | DBA SERV QUIP EQUIPMENT SERVICE 775 INDUSTRIAL ROAD UNIT 2 LONDON ON N5V 3N5 CANADA |
| ALLIED KEY & SAFE LLC | 610 N MAIN ST ROSWELL NM 88201-4824 |
| ALLIED LOCK AND SAFE TECHNICIANS INC | DBA ALLIED SECURITY PROFESSIONALS 4919 N SHERIDAN RD PEORIA IL 61614-4852 |
| ALLIED LOCKSMITHS OF YOUNGSTOWN | 2904 SOUTH AVENUE YOUNGSTOWN OH 44502-2412 |
| ALLIED MECHANICAL & ELECTRICAL INC | 2141 SANDY DRIVE STATE COLLEGE PA 16803-2283 |
| ALLIED PLUMBING & DRAIN SERVICE INC | PO BOX 564 TONTITOWN AR 72770 |
| ALLIED REFRIGERATION INC | 1316 SOUTH MAIN STREET JOPLIN MO 64801 |
| ALLIED RESTAURANT SER OF OH INC | DBA BAUMBERGER HEATING & COOLING 187 SOUTH ILLINOIS AVENUE MANSFIELD OH 44905 |
| ALLIED SECURITY SYSTEMS INC | 20642 TIMBERLAKE RD LYNCHBURG VA 24502 |
| ALLIED SERVICE GROUP LLC | 319 VANN DR E265 JACKSON TN 38305-6032 |
| ALLIED WORLD INSURANCE COMPANY | 100 PINE STREET SUITE 1700 SAN FRANCISCO CA 94111 |
| ALLISON COMPANIES INC | DBA YESCO NASHVILLE PO BOX 648 GOODLETTSVILLE TN 37070 |
| ALLISON PINKNEY | ADDRESS ON FILE |
| ALLISONS PLUMBING HEATING & AC LLC | 966 1/2 YORK ST HANOVER PA 17331-3438 |
| ALLOWAY ELECTRIC COMPANY INC | 502 EAST 45TH STREET BOISE ID 83714-4846 |
| ALLSTAR ELEVATOR & ESCALATOR INSPECTION | AGENCY INC DBA ALLSTAR CONSULTING GROUP 700 KINDERKAMACK RD SUITE 209 ORADELL NJ 07649 |
| ALLSTATE MECHANICAL SERVICES LLC | 4440 NW 4TH ST PLANTATION FL 33317-2708 |
| ALLWEATHER LANDSCAPE MAINTENANCE INC | PO BOX 6734 SANTA MARIA CA 93456 |
| ALLYSON MUNIZ | ADDRESS ON FILE |
| ALMA SOLA | ADDRESS ON FILE |
| ALMACH ELITE SOLUTIONS LLC | 9874 NAMASTE LOOP APT 4312 ORLANDO FL 32836-5547 |
| ALMADEN PLAZA MERCHANTS ASSOC | 49 ALMADEN PLAZA 5353 ALMADEN EXPRESSWAY SAN JOSE CA 95118-3699 |
| ALMEIDA ASSOCIATES LLC | DBA CEILING PRO OF WA PMB 6135 13300 BOTHELL EVT HWY MILL CREEK WA 98012 |
| ALONSO EXCAVATION & CONSTRUCTION CO INC | DBA ALONSO SERVICE COMPANY PO BOX 33998 SAN ANTONIO TX 78265-3998 |
| ALPHA HOME SERVICES LLC | 138 WARREN ST MERIDEN CT 06450-3488 |
| ALPHA MECHANICAL SERVICE LLC | DBA ALPHA ENERGY SOLUTIONS 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258-2827 |
| ALPHA THREAT MANAGEMENT INC | 18032 C LEMON DR SUITE 124 YORBA LINDA CA 92886 |
| ALPINE ELECTRIC INC | PO BOX 1606 MANSFIELD OH 44901-1606 |
| ALPINE FENCE INC | 2038 ALPINE BLVD ALPINE CA 91901-2111 |
| ALPINE REFRIGERATION INC | PO BOX 40188 DENVER CO 80204 |
| ALPINE WINDOW CLEANING INC | 59 DAMONTE RANCH PKWY SUITE B-128 RENO NV 89521 |
| ALR RACANELLI LLC | C/O ANGELO POSILLICO 61 BAYVIEW AVE MASSAPEQUA NY 11758-7218 |
| ALR RACANELLI LLC | C/O ANGELA POSILLICO 61 BAYVIEW AVE MASSAPEQUA NY 11758-7218 |
| ALS AUTO UPHOLSTERY LLC | DBA ALS FURNITURE & AUTO UPHOLSTERY 6616 CENTRAL AVE SE ALBUQUERQUE NM 87108-1815 |
| ALS PLUMBING AND HEATING LTD | 1275 KELLY LAKE RD UNIT10 SUDBURY ON P3E 5P5 CANADA |

| Claim Name | Address Information |
|---|---|
| ALSCO CANADA CORP | 14630-123RD AVENUE EDMONTON ON T5L 2Y4 CANADA |
| ALSCO INC | DBA ALSCO CORPORATE ACCOUNTS 3101 CHARLOTTE AVE NASHVILLE TN 37209-4053 |
| ALTAFIBER | PO BOX 748003 CINCINNATI OH 45274-8003 |
| ALTERNATIVE WINDOW CLEANING LLC | PO BOX 491 GARDNER KS 66030-0491 |
| ALTIMA LIGHTING & ELECTRICAL CONTRACTING | CORP 8361 CURRENCY DR RIVIERA BEACH FL 33404-1783 |
| ALTITUDE LANDSCAPING LLC | PO BOX 1223 EVANSVILLE WY 82636-1223 |
| ALTITUDE RESTAURANT EQUIPMENT SERVICE | 120 1919 27TH AVENUE NE CALGARY ON T2E 7E4 CANADA |
| ALTOONA AREA SCHOOL DISTRICT | ALLEN COUNTY PUBLIC HEALTH 219 EAST MARKET STREET ALTOONA PA 16602 |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE-STEVENS BLDG 200 E CRAWFORD AVE ALTOONA PA 16602 |
| ALTOONA WATER AUTHORITY | P.O. BOX 3150 ALTOONA PA 16603 |
| ALTOONA WATER AUTHORITY | DBA WASTEWATER TREATMENT 144 WESTERLY TREATMENT PLANT ROAD DUNCANSVILLE PA 16635 |
| ALUM CREEK CARRYOUT | 4275 ALUM CREEK DR COLUMBUS OH 43207 |
| ALVA INVESTMENT CORP | 255 ALHAMBRO CIRCLE, SUITE 500 CORAL GABLES FL 33134 |
| ALVA INVESTMENT CORP | 8950 SW 74 CT SUITE 1901 MIAMI FL 33156 |
| ALVA ROBINSON | ADDRESS ON FILE |
| ALVARADO, LOUIS | ADDRESS ON FILE |
| ALVARADO, SOPHIA | ADDRESS ON FILE |
| ALVAREZ, WINTHROP, THOMPSON & SMOAK, PA | 390 N ORANGE AVE STE 600 ORLANDO FL 32801-1684 |
| ALVAREZ, WINTHROP, THOMPSON & SMOAK, PA | ATTN:BILL SMOAK 320 W KENNEDY BLD FL 4 TAMPA FL 33606-1453 |
| ALVARO M CASARES | ADDRESS ON FILE |
| ALVEAR, ENRIQUE | ADDRESS ON FILE |
| ALVERSON, TIFFANY | ADDRESS ON FILE |
| ALVEZ, AMANDA | ADDRESS ON FILE |
| ALVEZ, AMANDA | ADDRESS ON FILE |
| ALVIN MOWREY III | ADDRESS ON FILE |
| ALVIS LAING ELECTRIC COMPANY | 115 INDUSTRIAL DR CHRISTIANSBURG VA 24073-2536 |
| ALWAYS GREEN SPRINKLER | PO BOX 60001 1515 REBECCA ST OAKVILLE ON L6L 6R4 CANADA |
| ALWAYS GROWING | 11838 WEST ARLINGTON DRIVE LITTLETON CO 80127 |
| ALWAYS GROWING MAINTENANCE INC | 610 MERKLEY DR ORLEANS ON K4A 1L5 CANADA |
| ALWAYS SAFE & LOCK INC | 815 FOURTH AVENUE E OLYMPIA WA 98506 |
| ALYSHEBA ASSOCIATION INC | HAMBURG PLACE PO BOX 12128 LEXINGTON KY 40580-2128 |
| AMANDA ALISON | ADDRESS ON FILE |
| AMANDA M MARTIN | ADDRESS ON FILE |
| AMARANTA MARTINEZ | ADDRESS ON FILE |
| AMAYLEE VALENCIA BERNAL (MINOR), | ADDRESS ON FILE |
| AMAZING GRACE LANDSCAPING LLC | 9230 US HIGHWAY 192 STE D1 CLERMONT FL 34714-8214 |
| AMAZING GROUT INC | 6691 GIVENS POND LANE LAUREL DE 19956 |
| AMAZON MEDIA GROUP LLC | PO BOX 24651 SEATTLE WA 98124-0651 |
| AMAZON.COM | C/O AMAZON WEB SERVICES INC PO BOX 84023 SEATTLE WA 98124-8423 |
| AMBASSADOR SALES 1986 INC | 1149 MANAHAN AVENUE WINNIPEG MB R3T 6B7 CANADA |
| AMBER ALLEN | ADDRESS ON FILE |
| AMBRIT LLC | DBA GASKET GUY OF LOUISIANA 2076 3RD ST MANDEVILLE LA 70471-6425 |
| AMC AIR MARNE CARGO INC | 8063 22 ST NE CALGARY ON T2E 7Z6 CANADA |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680-1068 |
| AMERICAN AIR SPECIALISTS OF MS INC | PO BOX 162 HATTIESBURG MS 39403-0162 |
| AMERICAN ANALYTICAL LABORATORIES INC | 840 S MAIN STREET AKRON OH 44311 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ARBITRATION ASSOCIATION INC | 120 BROADWAY FL 21 NEW YORK NY 10271-2700 |
| AMERICAN BACKFLOW & FIRE PREVENTION | 111 KERRY LN WAUCONDA IL 60084-1134 |
| AMERICAN BACKFLOW & PLUMBING SERVICES | 5623 SE CENTER ST PORTLAND OR 97206-3859 |
| AMERICAN BEVERAGE REPAIR INC | PO BOX 4222 WICHITA KS 67204-0222 |
| AMERICAN BOILER INSPECT SVC INC | 12800 SADDLESEAT PLACE RICHMOND VA 23233-7687 |
| AMERICAN CHAIR & SEATING | PO BOX 690544 QUINCY MA 02269-0544 |
| AMERICAN CLASSIC CRPT CARE INC | PO BOX 2655 MATTHEWS NC 28106 |
| AMERICAN DISPOSAL SERVICES | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253-5233 |
| AMERICAN DOWELL SIGN COMPANY INC | 4812 N CUNNINGHAM AVE URBANA IL 61802 |
| AMERICAN DREAM MAINTENANCE & POWER | WASHING LLC DBA ANGELA BOCCIO MCCOMB 64 VANDERBILT AVE SAINT JAMES NY 11780-1732 |
| AMERICAN ELECTRIC COMPANY LLC | 799 KAHELU AVENUE MILILANI HI 96789-3906 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AMERICAN FAST FREIGHT INC | PO BOX 101846 PASADENA CA 91189-0053 |
| AMERICAN FINANCE OPERATING PARTNERSHIP | DBA ARC CLORLFL001 LLC C/O HIFFMAN NATIONAL LLC ONE OAKBROOK TERRACE STE 400 OAKBROOK TERRACE IL 60181-4449 |
| AMERICAN FOUNDATION FOR SUICIDE | PREVENTION 199 WATER ST FL 11 NEW YORK NY 10038-3589 |
| AMERICAN GUARANTEE AND LIABILITY | MARSH USA INC QUALIFIED SOLUTIONS GROUP 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2708 |
| AMERICAN HEATING INC | 5035 S E 24TH AVENUE PORTLAND OR 97202-4765 |
| AMERICAN INCORPORATED | DBA MCELMOYL REFRIGERATION 1345 NORTH AMERICAN STREET VISALIA CA 93291 |
| AMERICAN INTERNATIONAL REINSURANCE CO | 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AMERICAN INTERSTATE MAINTENANCE INC | DBA GREGS MAINT COMMERCIAL CLEANING PO BOX 350331 BROOKLYN NY 11235 |
| AMERICAN JETTING SERVICE OF ARIZONA INC | DBA AMERICAN JETTING SERVICES PO BOX 3674 SCOTTSDALE AZ 85271-3674 |
| AMERICAN KITCHEN MACHINERY & REPAIR CO | 204 QUARRY ST PHILADELPHIA PA 19106 |
| AMERICAN LAWN & LANDSCAPE INC | 101 W 29TH SUITE G333 PITTSBURG KS 66762 |
| AMERICAN LEAK DETECTION INC | 199 WHITNEY AVE FL 2 NEW HAVEN CT 06511-3795 |
| AMERICAN LIGHTING INC | 8032 KINGSTON PIKE KNOXVILLE TN 37919-5583 |
| AMERICAN LOCK & KEY INC | 4644 WOODBINE RD PACE FL 32571-8717 |
| AMERICAN LOCK & KEY SERVICE | 14366 EUREKA RD SOUTHGATE MI 48195-2057 |
| AMERICAN MAINTENANCE GROUP INC | PO BOX 23351 ROCHESTER NY 14692-3351 |
| AMERICAN MEDIA INVESTMENTS INC | DBA AMI RADIO GROUP 2510 W 20TH ST JOPLIN MO 64804-0216 |
| AMERICAN PLUMBING CONTRACTORS | 5840 ARLINGTON RD JACKSONVILLE FL 32211-5357 |
| AMERICAN PLUMBING SERVICES | PO BOX 3821 SAVANNAH GA 31414 |
| AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE COLFAX NC 27235 |
| AMERICAN PRESSURE WASHING COMPANY LLC | DBA WILLIAM K TISDALE 269 CLIFF NELSON RD EUHARLEE GA 30145-2746 |
| AMERICAN PROFESSIONAL LOCKSMITH SERVICES | DBA DRISCOLLS LOCK & KEY 295 ROUTE 304 BARDONIA NY 10954-2153 |
| AMERICAN PUMPING | 2522 E STATE ROAD 218 CAMDEN IN 46917-9568 |
| AMERICAN RESIDENTIAL SERVICES LLC | DBA AKSARBEN PLUMBING SEWER & DRN 7070 SOUTH 108TH ST OMAHA NE 68128-5748 |
| AMERICAN RESTAURANT SERVICES LLC | DBA HOOD CLEANERS OF AMERICA 35246 US HIGHWAY 19 N 268 PALM HARBOR FL 34684-1931 |
| AMERICAN RESTAURANT SERVICES LTD | 8-5500 TOMKEN RD MISSISSAUGA ON L4W 2Z4 CANADA |
| AMERICAN ROOTER LLC | PO BOX 260 WATERTOWN CT 06795 |
| AMERICAN SIGN & LIGHTING | DBA AMERICAN NEON PRODUCTS 715C SOUTH WASHINGTON STREET MILFORD DE 19963 |
| AMERICAN SUPPLY CO | PO BOX 2026 SALINAS CA 93902 |
| AMERICAN TAP SERVICES LLC | 28 TAYLOR RD BETHEL CT 06801-1629 |
| AMERICAN VETERANS LAWNCARE | 467 ALEXIS DR ELYRIA OH 44035-8388 |
| AMERICAN WASTE CONTROL INC | PO BOX 21054 TULSA OK 74121-1054 |
| AMERICAN WATER PROTECTION SVC INC | PO BOX 327 DALTON GA 30722 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN WATERCARE INC | 1320 W HIGHWAY 290 DRIPPING SPRINGS TX 78620-2895 |
| AMERICAN WELDING & GAS INC | PO BOX 779009 CHICAGO IL 60677-9009 |
| AMERICAN WINDOW CLEANING INC | 2400 18TH ST BETTENDORF IA 52722-0302 |
| AMERICAS PLUMBING CO INC | 4878 PASADENA AVE STE 1 SACRAMENTO CA 95841-4289 |
| AMERIPRIDE SERVICES INC | PO BOX 698 BEMIDJI MN 56619-0698 |
| AMERITECH FACILITY SERVICES LLC | 1500 AIRPORT DRIVE SUITE 200 BALL GROUND GA 30107 |
| AMES CHAMBER OF COMMERCE INC | 304 MAIN ST AMES IA 50010-6148 |
| AMES CONVENTION & VISITORS BUREAU | 1601 GOLDEN ASPEN DRIVE SUITE 110 AMES IA 50010-8075 |
| AMES MUNICIPAL UTILITIES | P.O. BOX 811 AMES IA 50010 |
| AMF ELECTRICAL CONTRACTORS INC | PO BOX 16140 ST LOUIS MO 63105 |
| AMHERST TOWN CLERK | 5583 MAIN STREET WILLIAMSVILLE NY 14221 |
| AMIE HASTINGS | ADDRESS ON FILE |
| AMIR C MONSHIZADEH | ADDRESS ON FILE |
| AMIR DOROSTI | ADDRESS ON FILE |
| AMITY LANDSCAPING GROUP LLC | 1304 TUSCOLA BLVD TUSCOLA IL 61953-2077 |
| AMITY LOCK & SAFE INC | 6545 RIDGE RD STE 1 PORT RICHEY FL 34668-6865 |
| AMITY SAFE & LOCK CO | 1298 WHALLEY AVE NEW HAVEN CT 06515-1101 |
| AMJ WOLF CORP | C/O SARA JANE POLLACK 239 BARTON AVENUE MELVILLE NY 11747 |
| AMJAD A YOUSIF | ADDRESS ON FILE |
| AMONETT, ROBERT | ADDRESS ON FILE |
| AMOS EDWARD SANTWIER III | ADDRESS ON FILE |
| AMP ELECTRIC & LIGHTING SVC INC | 811 GRAND AVENUE SPRING VALLEY CA 91977 |
| AMP LLC | DBA AMP QUALITY ENERGY SERVICES PO BOX 526 HUNTSVILLE AL 35804-0526 |
| AMPERAGE ELECTRICAL SERVICES INC | 11345 NE 3RD CIR OKEECHOBEE FL 34972-8308 |
| AMR PARTNERSHIP, ATTN: SIGIT NUGRAHA | GANDARIA, GEDUNG PERKANTORAN GANDARIA 8 LANTAI 3 D, JL. SULTAN ISKANDAR MUDA (ARTERI PONDOK INDAH) JAKARTA SELATAN JAKARTA 12240 INDONESIA |
| AMSTER, CARMEN | ADDRESS ON FILE |
| AMTEK SERVICES LLC | DBA MR HANDYMAN OF BURLESON, MIDLOTHIAN & E CLEBURNE 5001 E FM 1187 STE 290 BURLESON TX 76028-3184 |
| AMTEX SERVICES INC | DBA AMERICAN FACILITY MAINTENANCE PO BOX 79114 HOUSTON TX 77279-9114 |
| AMW CONTRACTING INC | 144 ARLINGTON ROAD S STE 3 JACKSONVILLE FL 32216-7204 |
| AMY CHAPMAN | ADDRESS ON FILE |
| ANALYTIC PARTNERS LP | 1441 BRICKELL AVE STE 1220 MIAMI FL 33131-3429 |
| ANALYTICAL LABORATORIES INC | 4208 BETHLEHEM PIKE TELFORD PA 18969-1129 |
| ANATRA MAHONEY | ADDRESS ON FILE |
| ANDERSON CITY UTILITIES, IN | PO BOX 2100 ANDERSON IN 46018-2100 |
| ANDERSON COUNTY TREASURER | PO BOX 1658 ANDERSON SC 29622-1658 |
| ANDERSON COUNTY TRUSTEE | 100 N MAIN ST RM 203 CLINTON TN 37716 |
| ANDERSON ELECTRIC INC | 3501 S 6TH ST HWY W SUITE 1 SPRINGFIELD IL 62703 |
| ANDERSON LOCK & SECURITY SYSTEMS INC | 813 6TH AVENUE SOUTH SURFSIDE BEACH SC 29575 |
| ANDERSON, ANDREW | ADDRESS ON FILE |
| ANDERSON, JEFFREY | ADDRESS ON FILE |
| ANDERSON, KAREN | ADDRESS ON FILE |
| ANDERSON, KIMA-JOI | ADDRESS ON FILE |
| ANDERSON, MARCIA | ADDRESS ON FILE |
| ANDERSON, MARGO | ADDRESS ON FILE |
| ANDERSON, ROSIE | ADDRESS ON FILE |
| ANDEW M. LUGAR | UNITED STATES ATTORNEYS OFFICE US COURTHOUSE 316 N ROBERT ST, STE 404 ST. PAUL MN 55101 |
| ANDEW M. LUGAR | UNITED STATES ATTORNEYS OFFICE US COURTHOUSE 300 S 4TH ST, STE 600 MINNEAPOLIS |

| Claim Name | Address Information |
|---|---|
| ANDEW M. LUGAR | MN 55415 |
| ANDRADE, ETHAN | ADDRESS ON FILE |
| ANDRE TATE | ADDRESS ON FILE |
| ANDREA BROWN | ADDRESS ON FILE |
| ANDRES GUTIERREZ | DBA ANDRESS CARPET CARE SERVICES PO BOX 2582 PASCO WA 99302 |
| ANDREW CUMMINS | ADDRESS ON FILE |
| ANDREW HOWARD | ADDRESS ON FILE |
| ANDREW J BASS JR IRREVOCABLE TR FBO DREW | ADDRESS ON FILE |
| ANDREW J BIBLE | ADDRESS ON FILE |
| ANDREW JOHN MANIE | ADDRESS ON FILE |
| ANDREW P CURTIS | ADDRESS ON FILE |
| ANDREW PATTERSON PLUMBING INC | 5555 W BROOMFIELD RD MT PLEASANT MI 48858-9618 |
| ANDREW POPE | ADDRESS ON FILE |
| ANDREW S DIRGA | DBA AD SERVICES C/O AMERICAN CARPET CLEANERS PO BOX 310 CAMBRIDGE NY 12816-0310 |
| ANDREW YANCONISH | ADDRESS ON FILE |
| ANDREWS CONSTRUCTION INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254-2449 |
| ANDREWS ELECTRICAL INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254-2449 |
| ANDREWS FURNITURE SERVICES LLC | 1132 CUPP ROAD MCGREGOR TX 76657 |
| ANDREWS PLUMBING SERVICES INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254-2449 |
| ANDREWS REFRIGERATION INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254-2449 |
| ANDREWS UPHOLSTERY INC | 4496 COMMERCIAL AVENUE BURTON MI 48529 |
| ANDYHARRIS LLC | 222 GRAND AVE ENGLEWOOD NJ 07631-4352 |
| ANDYS QUALITY CARPET CLEANING | 8 ROSEWOOD CT BRANTFORD ON N3R 7C9 CANADA |
| ANEISHA SHABAZZ | ADDRESS ON FILE |
| ANEW CONTRACTORS LLC | DBA INDIANA WASH AND SEAL C/O BETTER VIEW LLC 312 FARABEE DR S LAFAYETTE IN 47905-4709 |
| ANGEL ELECTRIC VENTURES LLC | DBA TRIAD ELECTRIC SOLUTIONS 321 NEW ST GREENSBORO NC 27405-3654 |
| ANGEL ORTIZ | ADDRESS ON FILE |
| ANGEL SANTOS FUNES PASCUAL | ADDRESS ON FILE |
| ANGELA T BORCH | ADDRESS ON FILE |
| ANGELES, CECILIA DE LOS | ADDRESS ON FILE |
| ANGELINA COUNTY CHAMBER OF COMMERCE | 1615 S CHESTNUT ST LUFKIN TX 75901-5705 |
| ANGELINA COUNTY TAX COLLECTOR | PO BOX 1344 LUFKIN TX 75902 |
| ANGELINA CTY & CITIES HLTH DIST | TAX OFFICE-STEVENS BLDG 200 E CRAWFORD AVE LUFKIN TX 75904 |
| ANGELINA CTY & CITIES HLTH DIST | ENVIRONMENTAL HEALTH DIV 202 S BYNUM LUFKIN TX 75904 |
| ANGELLICA HOWARD | ADDRESS ON FILE |
| ANGELLIO AUGUSTIN | ADDRESS ON FILE |
| ANGELO R FAJARDO | ADDRESS ON FILE |
| ANGELO WATER SERVICE CO | 1007 N CHADBOURNE SAN ANGELO TX 76903 |
| ANHEUSER BUSCH INBEV WORLDWIDE INC | 3535 ST JOHNS ROAD LIMA OH 45804 |
| ANHEUSER BUSCH OF CANTON | 1611 MARIETTA AVE SE CANTON OH 44707-2573 |
| ANHEUSER-BUSCH SALES OF CANTON | PO BOX 21367 CANTON OH 44701-1367 |
| ANKENY SANITATION | PO BOX 487 ANKENY IA 50021 |
| ANN STAPLES | ADDRESS ON FILE |
| ANNA BUECHELER INVESTMENT PARTNERSHIP | 13615 HART STREET VAN NUYS CA 91405 |
| ANNA HANION | ADDRESS ON FILE |
| ANNA PULIDO | ADDRESS ON FILE |
| ANNAGRACE HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNAPOLIS MALL SHOPPING CTR CO | C/O ANNAPOLIS MGMT CO PO BOX 6570 ANNAPOLIS MD 21401-0570 |
| ANNE ARUNDEL COUNTY | ENVIRONMENTAL HEALTH DIV 202 S BYNUM BOSTON MA 02241-8669 |
| ANNE ARUNDEL COUNTY | FALSE ALARM REDUCTION PROGRAM PO BOX 418669 BOSTON MA 02241-8669 |
| ANNE ARUNDEL COUNTY MARYLAND | FALSE ALARM REDUCTION PROGRAM PO BOX 418669 BALTIMORE MD 21297-0476 |
| ANNE ARUNDEL COUNTY MARYLAND | OFFICE OF FINANCE PO BOX 17492 BALTIMORE MD 21297-0476 |
| ANNE ARUNDEL COUNTY OFFICE OF FINANCE | P.O. BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 ANNAPOLIS MD 21404 |
| ANNE KIRKHAM | ADDRESS ON FILE |
| ANNE MOHR AS TRUSTEE | ADDRESS ON FILE |
| ANOKA COUNTY HEALTH DEPARTMENT | ANOKA COUNTY COURTHOUSE ANOKA MN 55303 |
| ANOKA COUNTY HEALTH DEPARTMENT | OFFICE OF FINANCE PO BOX 17492 ANOKA MN 55303 |
| ANOKA COUNTY TAX COLLECTOR | 2100 3RD AVE ANOKA MN 55303-2281 |
| ANOTHER ROUND LLC | 622 S 6TH AVE DE WITT IA 52742-9445 |
| ANOVA FURNISHINGS INC | DBA UPBEAT INC PO BOX 779134 CHICAGO IL 60677-9134 |
| ANSI INC | PO BOX 4543 CAROL STREAM IL 60197-4543 |
| ANSLEY, ALICE | ADDRESS ON FILE |
| ANT BRAINS CORPORATION | DBA KRISTA SOFTWARE INC 2633 MCKINNEY AVE STE 130-364 DALLAS TX 75204-2581 |
| ANTELOPE VALLEY SHOP LLC | PO BOX 103167 PASADENA CA 91189-0155 |
| ANTHEM INJURY LAWYERS | 3145 SAINT ROSE PARKWAY SUITE 220 HENDERSON NV 89052 |
| ANTHONY A KASPER JR | ADDRESS ON FILE |
| ANTHONY BRACERO | ADDRESS ON FILE |
| ANTHONY FOLEY | ADDRESS ON FILE |
| ANTHONY GAZZOLA | ADDRESS ON FILE |
| ANTHONY GENNARO PLUMBING CONTRACTOR INC | PO BOX 1801 LAND O LAKES FL 34639-1801 |
| ANTHONY GOODWIN | ADDRESS ON FILE |
| ANTHONY H DAVIS | ADDRESS ON FILE |
| ANTHONY I ABATO | ADDRESS ON FILE |
| ANTHONY J CHINAPPI | ADDRESS ON FILE |
| ANTHONY J MARRA | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY L NORRIS | ADDRESS ON FILE |
| ANTHONY MANGIONE TA CHEM-DRY OF LEHIGH | ADDRESS ON FILE |
| ANTHONY O GONZALES | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY VANNEY | ADDRESS ON FILE |
| ANTHONY VRONKO II | ADDRESS ON FILE |
| ANTHONYS LANDSCAPE SERVICE | 928 SPRINGS AVE BIRMINGHAM AL 35242-4856 |
| ANTOINETTE HAMILTON | ADDRESS ON FILE |
| ANTON HVAC & MECHANICAL LLC | DBA ANTON PLUMBING HEATING & COOLING PO BOX 177 SPOTSWOOD NJ 08884-0177 |
| ANTONIO CARRILLO | ADDRESS ON FILE |
| ANTONIO COLEMAN SR | ADDRESS ON FILE |
| ANTONIO FLORES | ADDRESS ON FILE |
| ANTONIO JULIUS JONES | ADDRESS ON FILE |
| ANTONIO MARTINEZ | ADDRESS ON FILE |
| ANTONIOS EXCAVATION & GEN CONTRACTING | 6198 KISTER ROAD NIAGARA FALLS ON L2E 6X8 CANADA |
| ANTRON GRADY | ADDRESS ON FILE |
| ANTWAN ADAMS | ADDRESS ON FILE |
| ANYBILL FINANCIAL SERVICES INC | C/O ACCOUNTS RECEIVABLE PO BOX 34781 BETHESDA MD 20827 |

| Claim Name | Address Information |
|---|---|
| ANYTIME PLUMBING & SEWER | PO BOX 28514 SANTA FE NM 87592 |
| AON CONSULTING INC | 29695 NETWORK PL CHICAGO IL 60673-1296 |
| AP SERVICES LLC | PO BOX 7410063 CHICAGO IL 60674-5063 |
| APAIDETTE, FABRIZIO | ADDRESS ON FILE |
| APEX AIR INC | 209 NW 1ST AVE DANIA BEACH FL 33004 |
| APEX HOME MAINTENANCE CORP | 721 BUFFALO AVE LINDENHURST NY 11757-2038 |
| APEX LANDSCAPE MAINTENANCE LLC | 11311 E GERMANN ROAD SUITE 102 CHANDLER AZ 85286 |
| APEX MECHANICAL PLUMBING & HEATING LTD | 100 3668 60 AVENUE SE CALGARY ON T2C 2C7 CANADA |
| APEX PLUMBING PROS LLC | 6700 SCHROCK CT COLUMBUS OH 43229-1115 |
| APEX RECYCLING & DISPOSAL | PO BOX 40097 EUGENE OR 97404 |
| APEX REFRIGERATION AIR CONDITIONING | HEATING LTD 7003 30TH STREET SE, SUITE 11 CALGARY ON T2C 1N6 CANADA |
| APEX RESOLUTIONS | 18202 WICKHAM RD OLNEY MD 20832-3101 |
| APEX SERVICE PARTNERS HOLDINGS LLC | DBA ARNETT HEATING AND COOLING LLC C/O ARNETT AC PLUMBING AND ELECTRIC LLC 83 ORANGE ST SAINT AUGUSTINE FL 32084-3564 |
| APEX SEWER AND DRAIN CLEANING INC | 872 ALBANY SHAKER RD LATHAM NY 12110-1416 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| API GARAGE DOOR INC | DBA TWIN CITY GARAGE DOOR COMPANY PO BOX 74008409 CHICAGO IL 60674-8409 |
| API GROUP LIFE SAFETY USA LLC | DBA MORRISTOWN AUTOMATIC SPRINKLER CO PO BOX 412007 BOSTON MA 02241-2007 |
| APIS BUSINESS INTELLIGENCE LLC | DBA MARKETING VITALS 5055 W PARK BLVD STE 601 PLANO TX 75093-2010 |
| APLPD HOLDCO INC | DBA PODS ENTERPRISES LLC PO BOX 791003 BALTIMORE MD 21279-1003 |
| APOSTOLIC PUBLISHING CO INC | DBA THE CATHOLIC YEARBOOK C-Y PUBLICATIONS 7010 6TH ST N OAKDALE MN 55128-6146 |
| APPALACHIAN POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| APPCAST INC | PO BOX 392472 PITTSBURGH PA 15251-9472 |
| APPLE SERVICES INC | PO BOX 3965 IRMO SC 29063 |
| APPLE VALLEY WASTE | PO BOX 7117 CHARLESTON WV 25356 |
| APPLIANCE REPAIR CENTER INC | 1807 THIRD STREET NORTH ST. CLOUD MN 56303 |
| APPLIANCE SVC CO OF EAU CLAIRE INC | 2504 LONDON ROAD EAU CLAIRE WI 54701 |
| APPLIED NANO CONCEPTS LLC | 825 GATEPARK DRIVE 3 DAYTONA BEACH FL 32114 |
| APPLIED REFRIGERATION TECHNOLOGY INC | PO BOX 1628 MEDFORD OR 97501-0124 |
| APPLY ON THE GO LLC | 818 SW 3RD AVENUE 316 PORTLAND OR 97204-2405 |
| APPLY ON THE GO, LLC | 818 SW 3RD AVE. 316 PORTLAND OR 97204 |
| APPOGEE LLC | 418 EVANS ST STE 201 GREENVILLE NC 27858-1834 |
| APPROVED MAINTENANCE LLC | 1341 S SENECA ST WICHITA KS 67213-4328 |
| APPS ASSOCIATES LLC | 289 GREAT RD STE 308 ACTON MA 01720-4768 |
| APRIL J KINSEY | ADDRESS ON FILE |
| APRIL S DAVIS | ADDRESS ON FILE |
| APS | PO BOX 37812 BOONE IA 50037-0812 |
| AQUA BLUE AQUARIUM SOLUTIONS | PO BOX 801 GRANDVILLE MI 49468-0801 |
| AQUA IL | PO BOX 70279 PHILADELPHIA PA 19176-0279 |
| AQUA INDIANA, INC. | PO BOX 70279 PHILADELPHIA PA 19176-0279 |
| AQUA LIFE AQUARIUM INC | 4505 GRANITE DR STE 1 ROCKLIN CA 95677-2199 |
| AQUA OH | PO BOX 70279 PHILADELPHIA PA 19176-0279 |
| AQUA PENNSYLVANIA | PO BOX 70279 PHILADELPHIA PA 19176-0279 |
| AQUA PURE SOLUTIONS INC | PO BOX 750 KINGSTON SPRINGS TN 37082-0750 |
| AQUA SOFT WATER SYSTEMS INC | 220 BUSINESS PARK WAY ROYAL PALM BEACH FL 33411 |
| AQUAHAUS LLC | DBA ADAM OBERHEIM 7025 BROOKFIELD PLZ SPRINGFIELD VA 22150-2918 |
| AQUAHOLICS INC | DBA AQUAHOLICS AQUARIUM SERVICES 123 HIGHWOOD RD DENVILLE NJ 07834-3019 |
| AQUALUX AQUATICS | 41 REEVESMERE LANE AJAX ON L1Z 0L3 CANADA |
| AQUAMIST PLUMBING & LAWN SPRINKLING CO | 9370 W LARAWAY RD STE E FRANKFORT IL 60423-1936 |

| Claim Name | Address Information |
|---|---|
| AQUAREAL WATER SYSTEMS INC | 240 WILLOWDALE AVENUE NORTH YORK ON M2N 4Z5 CANADA |
| AQUARION WATER COMPANY OF CT | PO BOX 9265 CHELSEA MA 02150-9265 |
| AQUARIUM CONCEPTS INC | 623 NW RICHMOND BEACH RD SHORELINE WA 98177-3121 |
| AQUARIUM DESIGN SERVICES LLC | DBA FARGO AQUARIUMS INC PO BOX 1493 FARGO ND 58107 |
| AQUARIUM ILLUSIONS INC | 17211 107 AVE NW EDMONTON ON T5S 1E5 CANADA |
| AQUARIUM MAINTENANCE AND SERVICE COMPANY | 1011 LINDBERG OAKVIEW MO 64118 |
| AQUARIUM MAINTENANCE LLC | 12250 FM 3083 RD CONROE TX 77301-6106 |
| AQUARIUM SERVICES AND SYSTEMS LLC | PO BOX 5326 EUGENE OR 97405-0326 |
| AQUARIUMS BY WILL LLC | 450 S ORANGE AVE STE 80 ORLANDO FL 32801-3344 |
| AQUARIUS AQUARIUM INC | 5541 COLUMBIA DR NORTH FRESNO CA 93727 |
| AQUARIUS AQUARIUMS INC | 214 RIVERSIDE DR STE 511 NEW YORK NY 10025-6806 |
| AQUARIUS ENTERPRISES INC | DBA CULLIGAN OF TULSA PO BOX 9697 TULSA OK 74157-0697 |
| AQUARIUS WATER CONDITIONING INC | DBA AQUARIUS HOME SERVICES 3180 COUNTRY DRIVE LITTLE CANADA MN 55117-1016 |
| AQUASHINE WINDOW CLEANING INC | 225 WADING BIRD CIR SW PALM BAY FL 32908-6413 |
| AQUATATIC SERVICES INC | 1805 GRAYWELL ROAD WILMINGTON DE 19803-3318 |
| AQUATEX WATER CONDITIONING INC | PO BOX 1756-C ALVIN TX 77512-1756 |
| AQUATIC APPEAL LLC | ANDREW J SMITH 2801 BEACH RD PORT HURON MI 48060-2479 |
| AQUATIC DREAMS LLC | 510 EAST 1700 SOUTH 301 CLEARFIELD UT 84015 |
| AQUATIC EDGE | ADDRESS ON FILE |
| AQUATIC ENVIRONMENTS INC | 730 E KIMBERLY RD DAVENPORT IA 52807-1621 |
| AQUATIC IMPRESSIONS LLC | 9920 PEPPER HILL RD PERRY HALL MD 21128-9772 |
| ARA FOOD STYLING LLC | 1101 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4813 |
| ARAMARK UNIFORM AND CAREER APPAREL GROUP | ATTN: FINANCIAL COLLECTIONS MANAGER 1340 RUSSELL CAVE ROAD LEXINGTON KY 40505 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160 |
| ARASELIA PEREZ | ADDRESS ON FILE |
| ARBAIZA, DORIS | ADDRESS ON FILE |
| ARBAIZA, DORIS | ADDRESS ON FILE |
| ARBOR ALLIES LLC | 4110 TERRACE DR OMAHA NE 68134-3756 |
| ARC ANGEL ELECTRIC CORP | 2130 RONALD REAGAN BLVD CUMMING GA 30041-6040 |
| ARC CLORLFL001, LLC | ATTN: LEGAL DEPARTMENT C/O AMERICAN REALTY CAPITAL 650 FIFTH AVENUE, 30TH FLOOR NEW YORK NY 10019 |
| ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC ONE OAKBROOK TERRACE 400 OAKBROOK TERRACE IL 60181 |
| ARC DOCUMENT SOLUTIONS LLC | PO BOX 953466 SAINT LOUIS MO 63195-3466 |
| ARC ELECTRIC LLC | PO BOX 58355 RALEIGH NC 27658-8355 |
| ARCH INSURANCE COMPANY | 250 FILMORE STREET SUITE 450 DENVER CO 80206 |
| ARCH PAINTING INC | 1 PRESIDENTIAL WAY STE 109 WOBURN MA 01801-1071 |
| ARCHER B ENTERPRISES LLC | DBA BRIGHT BEAR WINDOW WORKS 5 OAKWOOD CT O FALLON MO 63366-1078 |
| ARCHWAY MARKETING SERVICES INC | DEPARTMENT 4599 CAROL STREAM IL 60122-4599 |
| ARCP RL PORTFOLIO I, LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR. WILMINGTON DE 19808 |
| ARCP RL PORTFOLIO II, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| ARCP RL PORTFOLIO III, LLC | C/O CORPORATION SERVICE COMPANY 2 SUN COURT, SUITE 400 PEACHTREE CORNERS GA 30092 |
| ARCP RL PORTFOLIO IV | C/O CORPORATION SERVICE COMPANY 421 WEST MAIN STREET FRANKFORT KY 40601 |
| ARCP RL PORTFOLIO IV, LLC | 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| ARCP RL/OG ALTAMONTE SPRINGS, FL, LLC | C/O C T CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| ARCTIC ICE CO | 1498 KIN-ARK CT ST LOUIS MO 63132 |
| ARCTIC ICE HOUSTON LLC | 25702 ALDINE WESTFIELD RD STE 1104 SPRING TX 77373-5989 |

| Claim Name | Address Information |
|---|---|
| ARCTIC REFRIGERATION INC | DBA ARCTIC FOOD EQUIPMENT 1501 S ENTERPRISE AVE SPRINGFIELD MO 65804-1739 |
| AREA SERVICES INC | PO BOX 324 OVERTON NE 68863-0324 |
| ARES HOLDINGS LLC | NEXTECH 1045 S JOHN RODES BLVD MELBOURNE FL 32904-2006 |
| ARES OF GEORGIA LLC | DBA HAROLD WAGNER 3395 OLD BURNT MOUNTAIN RD JASPER GA 30143-2621 |
| ARIANA MASON | ADDRESS ON FILE |
| ARICK MATTHEW JOHNSON | ADDRESS ON FILE |
| ARISE CONSTRUCTION LLC | DBA ENCOMPASS CLEANING SOLUTIONS PO BOX 5671 CLOVIS NM 88102-5671 |
| ARIZONA CUTLERY & SHARP SV INC | 12620 N CAVE CREEK RD STE 4 PHOENIX AZ 85022 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 29096 |
| ARIZONA DEPT OF ECONOMIC SECURITY | UNEMPLOYMENT INSURANCE ADMINISTRATION PO BOX 29225 PHOENIX AZ 85038-9225 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF REVENUE | PO BOX 3566 SALES AND USE TAX-EFT UNIT LITTLE ROCK AR 72203 |
| ARIZONA DEPT OF REVENUE | DVISION CODE 10 1600 W. MONROE PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA ICEMAN INC | 447 W WATKINS RD STE 3 PHOENIX AZ 85003-2836 |
| ARIZONA LIQUOR LICENSE CONTROL | 800 W WASHINGTON SUITE 500 PHOENIX AZ 85007 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS 400 W CONGRESS ST, S BLDG STE 315 TUCSON AZ 85701-1367 |
| ARIZONA PAINTING COMPANY | 2251 N DRAGOON ST TUCSON AZ 85745-1421 |
| ARIZONA PUBLIC SERVICE | P.O. BOX 53933 PHOENIX AZ 85072 |
| ARKADI KUSHNIR | ADDRESS ON FILE |
| ARKANSAS ALCOHOLIC BEV CONTROL | DO NOT MAIL ORLANDO FL 32809 |
| ARKANSAS ALCOHOLIC BEV CONTROL | 101 E CAPITOL AVE LITTLE ROCK AR 72201 |
| ARKANSAS BACKFLOW AND PLUMBING INC | C/O GLENN A WALLACE PO BOX 11763 FORT SMITH AR 72917-1763 |
| ARKANSAS DEPARTMENT OF HEALTH | AND HUMAN SERVICES ATTN: A/R - MISC BILLING LITTLE ROCK AR 72205-3866 |
| ARKANSAS DEPT OF ENERGY & ENVIRONMENT | DIVISION OF ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 8123 LITTLE ROCK AR 72203 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 3861 LITTLE ROCK AR 72203-3861 |
| ARKANSAS DEPT OF LABOR | 900 W CPAITAL AVE SUITE 400 LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 2 CAPITOL MALL LITTLE ROCK AR 72201 |
| ARKANSAS DIVISION OF WORKFORCE SERVICES | BERNARD PIGHEE P.O. BOX 2981 LITTLE ROCK AR 72203 |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 323 CTR ST STE 200 LITTLE ROCK AR 72201 |
| ARKANSAS OKLAHOMA GAS CORP | PO BOX 207539 DALLAS TX 75320-7539 |
| ARKANSAS SECRETARY OF STATE OFFICE | STATE CAPITOL STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |
| ARKANSAS STATE AUDITOR | UNCLAIMED PROPERTY DIVISION 1401 W CAPITOL AVE, STE 325 LITTLE ROCK AR 72201 |
| ARKANSAS STATE POLICE | IDENTIFICATION BUREAU 1 STATE POLICE PLAZA LITTLE ROCK AR 72209 |
| ARL OTTINGER | ADDRESS ON FILE |
| ARLEDGE, VICKI | ADDRESS ON FILE |
| ARLINGTON UTILITIES | PO BOX 90020 UTILITIES ARLINGTON TX 76004-3020 |
| ARMADILLO LOCK & SAFE INC | PO BOX 54815 HURST TX 76054-4815 |
| ARMANDO HERNANDEZ ALONSO | ADDRESS ON FILE |
| ARMANDO ZAPATA | ADDRESS ON FILE |
| ARMCO AQUATICS LLC | PO BOX 5581 WILMINGTON DE 19808 |
| ARMEL LLC | C/O JOHN FELLIN 3 THE GRNS HAUPPAUGE NY 11788-3357 |
| ARMORED SEALCOATING LLC | 8947 39TH AVE KENOSHA WI 53142-5313 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG CLEANING CENTERS | 8434 GIRARD AVENUE SOUTH MINNEAPOLIS MN 55420 |
| ARMSTRONG ELECTRIC CO INC | PO BOX 10444 LYNCHBURG VA 24506 |
| ARMSTRONG HVAC - PENNSYVANIA INC | DBA AMSTRONG COMFORT SOLUTIONS 1019 EVANS CITY RD RENFREW PA 16053-8401 |
| ARMSTRONG, CHLOE | ADDRESS ON FILE |
| ARMSTRONG,SHAWN | ADDRESS ON FILE |
| ARNCO SIGN COMPANY INC | 1130 S BROAD ST WALLINGFORD CT 06492 |
| ARNOLD L GARZA | ADDRESS ON FILE |
| ARNOLD, DERRICK | ADDRESS ON FILE |
| ARNT ASPHALT SEALING INC | 1240 S CRYSTAL AVENUE BENTON HARBOR MI 49022-1808 |
| AROB LLC | DBA WINDOW GENIE OF MEMPHIS 2099 HILLSHIRE CIR MEMPHIS TN 38133-6074 |
| AROCHI & LINDNER | CALLE GURTUBAY 6, LEFT 3RD FLOOR MADRID 28001 SPAIN |
| AROUND THE CLOCK PLUMBING LLC | PO BOX 2074 HUNTSVILLE AL 35804 |
| ARRIE T JOHNSON | ADDRESS ON FILE |
| ARROW CLEANING & RESTORATION INC | DBA ARROW SERVICE TEAM 2925 E BROADWAY AVE BISMARCK ND 58501-5159 |
| ARROW DISPOSAL SERVICE INC | PO BOX 548 ABBEVILLE AL 36310 |
| ARROW SIGN COMPANY INC | 1344 SE 1ST ST LAWTON OK 73501-5730 |
| ARROW SIGNS & OUTDOOR | ADVERTISING INC PO BOX 163 GODFREY IL 62035-0163 |
| ARROW WINE AND LIQUOR | 615 LYONS ROAD CENTERVILLE OH 45459 |
| ARROWASTE INC. | PO BOX 828 JENISON MI 49429 |
| ARROWHEAD OUTDOOR SERVICES | 2662 CARRIE LN WOOSTER OH 44691-8486 |
| ARROWHEAD WASTE SERVICES | PO BOX 777 ST GEORGE UT 84771 |
| ART BASS | ADDRESS ON FILE |
| ART SIGN COMPANY INC | PO BOX 50186 ALBANY GA 31703-0186 |
| ARTEX | DBA ARTEX / SERVICE FIRST PRO 610 DIVISION TEXARKANA AR 71854 |
| ARTHUR MOORES | ADDRESS ON FILE |
| ARTHUR MURPHEY FLORIST LLC | 6 LAGRANGE STREET NEWNAN GA 30263 |
| ARTHUR W CROOKS PLUMBING AND HEATING INC | 7 GRAND BOULEVARD BATTLE CREEK MI 49015 |
| ARTHUR WEIGOLD | ADDRESS ON FILE |
| ARTICULATE LAWN SPRINKLERS | PO 30023 RPO CHEMONG PETERBOROUGH ON K9H 7R4 CANADA |
| ARTISTIC UPHOLSTERY INC | 127 W HILLS RD HUNTINGTON STATION NY 11746-3144 |
| ARTUR ABRAMOVICH | ADDRESS ON FILE |
| ARUN MAHESHWARI | ADDRESS ON FILE |
| ARUNDEL MILLS LIMITED PARTNERSHIP | ARUNDEL MILLS SHOPPING CENTER PO BOX 406130 ATLANTA GA 30384-6130 |
| ARVIG4 LLC | 2750 N.E. 183RD ST., SUITE 306 AVENTURA FL 33180 |
| ARVIG4 LLC | 2750 NE 185TH ST STE 306 AVENTURA FL 33180-2877 |
| ASAP ALL SVCS ALL PROPERTY MANAGEMENT | 1107 KEMMERTOWN RD STROUDSBURG PA 18360-9877 |
| ASAP LOCKSMITH | 10501 LANDING WAY MIAMISBURG OH 45342-1171 |
| ASAP LOCKSMITH INC | 6201 75TH ST B KENOSHA WI 53142-3579 |
| ASC LLC | 8151 WEBBS RD DENVER NC 28037 |
| ASCEND PLUMBING INC | 4817 CORONADO AVE SAN DIEGO CA 92107-3315 |
| ASCOT INSURANCE COMPANY | MARSH USA INC QUALIFIED SOLUTIONS GROUP 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2708 |
| ASEEM SETHI | ADDRESS ON FILE |
| ASHBY, INC. | 1706 RICKET ROAD PERKASIE PA 18944 |
| ASHELY PFISTER, STEPHEN PFISTER, | ADDRESS ON FILE |
| ASHEVILLE ABC BOARD | 1 CHERRY STREET NORTH ASHEVILLE NC 28801 |
| ASHLEY J GOBLE | ADDRESS ON FILE |
| ASHLEY PORCHAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY REYES | ADDRESS ON FILE |
| ASHLEY SUE MUKHTI | ADDRESS ON FILE |
| ASHLEY, DWAYNE | ADDRESS ON FILE |
| ASHOKKUMAR, NAVIEENN KUMAAR | ADDRESS ON FILE |
| ASHTABULA COUNTY HEALTH DEPT | 12 WEST JEFFERSON JEFFERSON OH 44047 |
| ASHTABULA COUNTY TREASURER | 25 W JEFFERSON ST JEFFERSON OH 44047 |
| ASHTABULA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY ASHWAUBENON WI 54304 |
| ASHWAUBENON WATER & SEWER UTILITY | PO BOX 187 GREEN BAY WI 54305-0187 |
| ASP OF MOORHEAD INC | PO BOX 583 WEST FARGO ND 58078 |
| ASPEN LEAF CARPET CLEANING LLC | 912 24 1/4 ROAD GRAND JUNCTION CO 81505 |
| ASPEN LIMITED INC | DBA MASTER DRAFTSMAN PO BOX 358 POTTERVILLE MI 48876-0358 |
| ASPHALT RESTORATION SYSTEMS LLC | DBA GABRIEL K PACK 306 W MINNESOTA ST SPRING VALLEY IL 61362-1838 |
| ASSET MANAGEMENT TECHNOLOGIES INC | 17039 KENTON DRIVE SUITE 200 CORNELIUS NC 28031 |
| ASSOCIATED BRANDS INC | PO BOX 819 CONOVER NC 28613 |
| ASSOCIATION OF NATIONAL ADVERTISERS INC | 155 E 44TH ST NEW YORK NY 10017-4100 |
| AT HOME HOLDING III INC | DBA 301 S TOWN EAST MALL DR LLC 1600 EAST PLANO PARKWAY PLANO TX 75074 |
| AT YOURSERVICE LLC | 3124 ANTELOPE WAY EVANS CO 80620-9446 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T SUMMARY | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| ATB FURNISHED HOUSING SF INC | 1480 SW 3RD ST STE C6 POMPANO BEACH FL 33069-3225 |
| ATECH INCORPORATED | PO BOX 24614 NASHVILLE TN 37202 |
| ATHENA RAE CORPORATION | DBA DOWNTOWN TROPICS PO BOX 259319 MADISON WI 53725-9319 |
| ATHENS SERVICES | P.O. BOX 60009 CITY OF INDUSTRY CA 91716-0009 |
| ATHENS-CLARKE COUNTY | P.O. BOX 1748 ATHENS GA 30603 |
| ATHENS-CLARKE COUNTY GEORGIA | 12 WEST JEFFERSON ORLANDO FL 32809 |
| ATHENS-CLARKE COUNTY GEORGIA | DO NOT MAIL ORLANDO FL 32809 |
| ATHERTON DEVELOPMENT COMPANY LP | C/O WATERS & ASSOCIATES 200 OLD FORGE LANE STE 201 KENNETT SQUARE PA 19348 |
| ATKINS BUILDING SERVICE & PRODUCTS INC | DBA ATKINS INC PO BOX 756 COLUMBIA MO 65205 |
| ATLANTIC BUILDING & REMODELING INC | 809 LIVE OAK DRIVE SUITE 11 CHESAPEAKE VA 23320 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 PHILADELPHIA PA 13610 |
| ATLANTIC WASTE SERVICES | 125 B PINE MEADOW DRIVE POOLER GA 31322 |
| ATLAS DISPOSAL INDUSTRIES | PO BOX 8327 PASADENA CA 91009-8327 |
| ATLAS DISPOSAL OF UTAH | PO BOX 670338 DALLAS TX 75267-0338 |
| ATLAS HOME IMPROVEMENT CORP OF LONG | ISLAND C/O ASPHALT PARKING LOT MANAGEMENT LTD 117 BROOK AVENUE DEER PARK NY 11729 |
| ATLAS METAL INDUSTRIES INC | 1135 NW 159TH DRIVE MIAMI FL 33169 |
| ATLAS RESTAURANT SUPPLY INC | PO BOX 4075 SOUTH BEND IN 46634-4075 |
| ATLAS SALES INC | 923 E MICHIGAN AVE BATTLE CREEK MI 49017 |
| ATLAS SANITARY SEWER SERVICES | 2333 6TH AVENUE REGINA SK S4R 1B4 CANADA |
| ATLAS TREE CORPORATION | PO BOX 391 LORIDA FL 33857-0391 |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATMOS ENERGY | PO BOX 630872 CINCINNATI OH 45263-0872 |
| ATOM-MATIC REFRIGERATION INC | 623 W FEDERAL STREET NILES OH 44446 |
| ATOMIC DISTRIBUTING COMPANY | 435 7TH AVENUE HUNTINGTON WV 25701 |
| ATTAH, OKON | ADDRESS ON FILE |
| ATTITUDE & EXPERIENCE INC | 1230 M-37 SOUTH TRAVERSE CITY MI 49685-8506 |
| ATTORNEYS FOR DISABLED | ATTN AMERICANS GROUP LLC DBA ADA GROUP LLC 4001 CARMICHAEL RD STE 570 MONTGOMERY AL 36106-3653 |

| Claim Name | Address Information |
|---|---|
| ATWATER, DEBRA | ADDRESS ON FILE |
| AUBURN WATER WORKS BOARD | 1501 W SAMFORD AVE WATER WORKS BOARD AUBURN AL 36832-6327 |
| AUCALLUTIM LLC | 45 SCHOOLHOUSE LN MORRISTOWN NJ 07960-3382 |
| AUDI, AUDI | ADDRESS ON FILE |
| AUGIE SERVICES INC | DBA AGUSTIN M VIDAL 4400 NW NORTH MACEDO BLVD PORT ST LUCIE FL 34983-1357 |
| AUGUST AMERICA, LLC | ATTN: DIANNA WILSON C/O KUZMAK-WILLIAMS, LLC (KWA GROUP) 206 NEW LONDON TURNPIKE GLASTONBURY CT 06033-2235 |
| AUGUST CORSO SONS INC | DBA CORSOS FLOWER & GARDEN CTR PO BOX 1575 SANDUSKY OH 44871-1575 |
| AUGUSTA COUNTY EMERGENCY SERVICES | PO BOX 590 VERONA VA 24482-0590 |
| AUGUSTA COUNTY SERVICE AUTHORITY | P.O. BOX 859 VERONA VA 24482 |
| AUGUSTA COUNTY TREASURER | PO BOX 590 VERONA VA 24482-0590 |
| AUGUSTA RICHMOND COUNTY | ADDRESS 1 ADDRESS 2 AUGUSTA GA 30916 |
| AUGUSTA RICHMOND COUNTY | ALCOHOLIC LICENSE DIVISION PO BOX 9270 AUGUSTA GA 30916 |
| AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 AUGUSTA GA 30903-1457 |
| AUGUSTA-RICHMOND COUNTY | 1815 MARVIN GRIFFIN ROAD PO BOX 9270 AUGUSTA GA 30916 |
| AUGUSTA-STAUNTON HEALTH DEPARTMENT | PO BOX 590 STAUNTON VA 24402 |
| AUGUSTA-STAUNTON HEALTH DEPT | PO BOX 2126 STAUNTON VA 24402 |
| AUGUSTINE, ASHLEY | ADDRESS ON FILE |
| AUMANS KEY SHOP LLC | 1383 EAST COLLEGE AVE STATE COLLEGE PA 16801 |
| AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 DENVER CO 80271-9117 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 AUSTELL GA 30168-0685 |
| AUSTIN, DYLAN | ADDRESS ON FILE |
| AUSTIN-TRAVIS CTY HEALTH DEPARTMENT | 1313 SABINE STREET AUSTIN TX 78701 |
| AUSTIN-TRAVIS CTY HEALTH DEPARTMENT | PO BOX 2126 AUSTIN TX 78701 |
| AUTH0 INC | DEPT LA 24842 14005 LIVE OAK AVE IRWINDALE CA 91706-1300 |
| AUTHENTIC PARTS SUPPLY LLC | 1855 WALDORF ST NW GRAND RAPIDS MI 49544-1433 |
| AUTO BODY TECHNOLOGIES INC | DBA THE SEAT DOCTOR 110 HERNDON SPRINGS GROVER NC 28073 |
| AUTO STEREO INC | DBA J & J LOCKSMITHS 3201 FULTON AVENUE SACRAMENTO CA 95821 |
| AUTOMATED DATA PROCESSING TECHNICIANS | DBA ADAPT INC 5610 ROWLAND ROAD SUITE 160 MINNETONKA MN 55343-8984 |
| AVASTAR CORPORATION | DBA FISH WINDOW CLEANING PO BOX 870 WINDSOR LOCKS CT 06096 |
| AVEO GROUP INTERNATIONAL CORP | C/O GLENN ARDIZZONE PO BOX 676 GOTHA FL 34734-0676 |
| AVERUS WEST LLC | 560 N BULLARD AVE STE 50 GOODYEAR AZ 85338-2523 |
| AVIANA COMPANY LTD LLC | CARNEGIE MGMT AND DEVLPMT CORP 27500 DETROIT ROAD 3RD FLOOR WESTLAKE OH 44145 |
| AVIDISYANS, MICHELLE | ADDRESS ON FILE |
| AVILA DE LEON, CARLOS | ADDRESS ON FILE |
| AVILA, GERARDO | ADDRESS ON FILE |
| AVINA, JACKIE | ADDRESS ON FILE |
| AVINA, LUCIA | ADDRESS ON FILE |
| AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE WA 99252 |
| AVR CPC ASSOCIATES LLC | PO BOX 8000-024 BUFFALO NY 14267-0001 |
| AW PROTECTIVE SERVICES INC | 4604 RUSINA RD COLORADO SPRINGS CO 80907-1721 |
| AWAN, RASHIEDA | ADDRESS ON FILE |
| AWNCLEAN INC | 5060 E. 62ND STREET STE 132 INDIANAPOLIS IN 46220 |
| AWNINGS BY KINSER LLC | 8772 THOMAS RD MIDDLETOWN OH 45042-1200 |
| AWS SERVICE CENTER, IA | PO BOX 3050 DES MOINES IA 50316 |
| AWS SERVICE CENTER, MN | PO BOX 3050 DES MOINES IA 50316 |
| AWS SERVICE CENTER, MO | PO BOX 3050 DES MOINES IA 50316 |
| AXA XL - PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| AXIS EXCESS INSURANCE | 10000 AVALON BLVD SUITE 00 ALPHARETTA GA 30009 |

| Claim Name | Address Information |
|---|---|
| AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE SUITE 3500 CHICAGO IL 60606 |
| AXLEYSPUNG INC | DBA H & S WINDOW CLEANING PO BOX 3654 ALPHARETTA GA 30023 |
| AZ POWER CLEAN LLC | PO BOX 2447 PEORIA AZ 85380-2447 |
| AZAFRAN CLEANING SERVICES LLC | 4856 VERACITY PT APT 112 SANFORD FL 32771-7569 |
| AZAR ELECTRIC INC | DBA AZAR SERVICES 3735 HARRISON RD STE 700 LOGANVILLE GA 30052-8700 |
| AZEVEDO, MIA (ETHAN) | ADDRESS ON FILE |
| AZTEC PLUMBING INC | 12410 METRO PKWY FORT MYERS FL 33966-1315 |
| AZUCENA BERMUDEZ PENALOZA | ADDRESS ON FILE |
| B & B DRAIN TECH INC | 630 W 2ND AVENUE MILAN IL 61264 |
| B & B INSTALLATIONS INC | 429 ELKHORN ROAD MONONGAHELA PA 15063 |
| B & B PLOWING LLC | 2531 E CRAIS CT DE PERE WI 54115-1665 |
| B & B SIGN & LIGHTING INC | PO BOX 1828 HUNTSVILLE AL 35807 |
| B & D INDUSTRIES INC | 9720 BELL AVENUE SE ALBUQUERQUE NM 87123-3208 |
| B & D PLUMBING & HOME REPAIR LLC | DBA MR ROOTER PLUMBING 130 POWELL ROAD ANDERSON SC 29625 |
| B & L ELECTRIC INC | 4323 AIRLINE ROAD NORTON SHORES MI 49444 |
| B & M CONSTRUCTION OF ROCKY MOUNT INC | DBA B & M ROOFING CONTRACTORS PO BOX 1432 ROCKY MOUNT NC 27802 |
| B & N ELECTRIC COMPANY INC | 105 NAVAJO COURT MCHENRY IL 60051 |
| B & P LOCK & KEY SERVICE INC | 160 CLAIRTON BLVD PITTSBURGH PA 15236-3826 |
| B & R PARKING LOT MAINTENANCE | 1698 21ST ST NE EMERADO ND 58228-9625 |
| B & S PLUMBING & HEATING INC | 889 WEST JOHNSON AVENUE TERRE HAUTE IN 47802 |
| B & T FLOOR CARE LLC | 5920 LYONS HWY ADRIAN MI 49221-8744 |
| B A JONES ELECTRIC LLC | DBA JONES ELECTRIC CO LLC 506 S MAGNOLIA ST FLORENCE AL 35630-5826 |
| B AND B ELECTRIC INC | 3000 REILLY DR SPRINGFIELD IL 62703-4565 |
| B G BRECKE INC | 4140 F AVENUE NW CEDAR RAPIDS IA 52405 |
| B G CONSOLIDATED INC | DBA SUPPLY SOLUTIONS PO BOX 1058 PADUCAH KY 42002-1058 |
| B J BALDWIN ELECTRIC INC | DBA SWAM ELECTRIC A DIVISION OF B J BALDWIN ELECTRIC INC 490 HIGH ST HANOVER PA 17331-2125 |
| B KLINE FAMILY LLC | ADDRESS ON FILE |
| B&A DEVELOPMENT REAL ESTATE DIV INC | DBA RIVERTOWN POINT COURT PROPERTY OWNERS ASSOCIATION 4515 ROGER B CHAFFEE DR SE STE A KENTWOOD MI 49548-7522 |
| B&B ELECTRICAL SERVICE REPAIR LLC | 246 STEELE RD GRIFFIN GA 30223-6374 |
| B&B JOHNSON PLUMBING LLC | PO BOX 3083 HUNTINGTON WV 25702-0083 |
| B&B SIGNS AND GRAPHICS INC | DBA FASTSIGNS OF MECHANICSBURG 4713 CARLISLE PIKE MECHANICSBURG PA 17050 |
| B&E CONTRUCTION LLC | 801 32ND ST VIENNA WV 26105-2451 |
| B&L STORAGE | 28135 N 96TH PL SCOTTSDALE AZ 85262-8451 |
| B33 RE PARTNERS INVESTMENTS LLL LLC | DBA B33 YUMA PALMS LLL LLC PO BOX 6304 HICKSVILLE NY 11802-6304 |
| B33 YUMA PALMS III LLC | 601 UNION STREET, SUITE 1115 SEATTLE WA 98101 |
| BABCOCKS APPLIANCE REPAIR | 3523 N EAST STREET LANSING MI 48906 |
| BABER, SCOTT | ADDRESS ON FILE |
| BACINO, MELANIE | ADDRESS ON FILE |
| BACK TO NATURE LAWN & LANDSCAPE INC | PO BOX 113 STILWELL KS 66085 |
| BACKFLOW APPARATUS & VALVE COMPANY INC | DBA BAVCO 20435 SOUTH SUSANA ROAD LONG BEACH CA 90810-1136 |
| BACKFLOW PREVENTION SERVICES INC. | 12472 PRIMROSE GROVE LN LAS VEGAS NV 89138-4727 |
| BACKFLOW PREVENTION SERVICES. | PO BOX 8 BRODHEAD WI 53520-0008 |
| BACKFLOW SPECIALISTS INC | 63 GREELEY AVENUE SAYVILLE NY 11782-2604 |
| BACKFLOW SPECIALTY COMPANY INC | PO BOX 12162 KNOXVILLE TN 37912 |
| BACKFLOW SYSTEMS LLC | DBA MANUEL BARBA PEREZ 22620 SE 184TH ST MAPLE VALLEY WA 98038-7201 |
| BACKFLOW TECHNOLOGY LLC | PO BOX 1575 STERLING VA 20167-8459 |
| BACKFLOW TESTING & SOLUTIONS INC | 6 FAY AVENUE JEFFERSONVILLE IN 47130 |

| Claim Name | Address Information |
|---|---|
| BACON & VAN BUSKIRK GLASS CO INC | PO BOX 712 CHAMPAIGN IL 61824 |
| BADER MECHANICAL INC | DBA BADER SERVICES 110 W MAIN ST RICHMOND IN 47374-4158 |
| BADGER DAYLIGHTING LIMITED PARTNERSHIP | C/O LB C9237 PO BOX 9237 STATION M CALGARY ON T2P 0T4 CANADA |
| BAER SERVICES INC | HINKLE PLUMBING & HEATING REAR 701 VON LUNEN ROAD JOHNSTOWN PA 15902-1715 |
| BAILEY, BARBARA | ADDRESS ON FILE |
| BAILEY, BRANDY | ADDRESS ON FILE |
| BAILEY, GEORGIA | ADDRESS ON FILE |
| BAILTEK CLEANING & RESTORATION | DBA BAILTEK CARPET CLEANING & WATER DAMAGE 9468 E K AVE GALESBURG MI 49053-8518 |
| BAIRD MACHINE CO INC | 401 NORTH BROADWAY STREET JOHNSON CITY TN 37601 |
| BAK, BEVERLY | ADDRESS ON FILE |
| BAKER & HOSTETLER LLP | PO BOX 70189 CLEVELAND OH 44190-0189 |
| BAKER HOSTETLER | ATTN:KEVIN SHAUGHNESSY 200 SOUTH ORANGE AVENUE SUITE 2300 ORLANDO FL 32801 |
| BAKER MECHANICAL INC | DBA BAKER GROUP 1600 SE CORPORATE WOODS DR ANKENY IA 50021-7501 |
| BAKER NESTOR, INC. | 500 W. SUPERIOR ST. CHICAGO IL 60654 |
| BAKER, MARIA | ADDRESS ON FILE |
| BAKERS AC & APPLIANCE REPAIR LLC | 12393 OLD BONITA ROAD BASTROP LA 71220 |
| BALAL NIAKI, SADEGH | ADDRESS ON FILE |
| BALCO REALTY LLC | 660 MANCHESTER RD FAIRVIEW PA 16415-1706 |
| BALDINOS LOCK & KEY SERVICE INC | PO BOX 1417 NEWINGTON VA 22122-1417 |
| BALE BREAKER BREWING COMPANY LLC | 1801 BIRCHFIELD ROAD YAKIMA WA 98901 |
| BALFURD INC | PO BOX 109 TIPTON PA 16684 |
| BALGOBIN, PETER | ADDRESS ON FILE |
| BALL & BALL LLC | DBA ROTO ROOTER SERVICES 2924 HATWAI RD LEWISTON ID 83501-1763 |
| BALLENTINE ELECTRIC INC | 3797 COMMERCE LOOP ORLANDO FL 32808-3819 |
| BALLEW ENTERPRISE | DBA BALLEWS UPHOLSTERY 3812 CR 219 TYLER TX 75707 |
| BALSON DISTRIBUTOR INC | 7921 SALTSBURG ROAD PITTSBURGH PA 15239 |
| BALTIMORE CO OFFICE OF BUDGET & FINANCE | 400 WASHINGTON AVE RM 152 TOWSON MD 21204-4665 |
| BALTIMORE COUNTY | 1313 SABINE STREET TOWSON MD 21204-4606 |
| BALTIMORE COUNTY | ATTN ALARM REDUCTION SECTION CASHIERS OFFICE 400 WASHINGTON AVE TOWSON MD 21204-4606 |
| BALTIMORE COUNTY MARYLAND | DEPARTMENT OF RESOURCE MANAGEMENT 111 WEST CHESAPEAKE AVE TOWSON MD 21204 |
| BALTIMORE COUNTY TREASURER | PO BOX 69506 BALTIMORE MD 21264-9506 |
| BALTIMORE GAS AND ELECTRIC COMPANY | P.O. BOX 1475 BALTIMORE MD 21203 |
| BAMA BEER LINES | ADDRESS ON FILE |
| BANCROFT-CLOVER WATER & SANITATION DIST. | 900 SOUTH WADSWORTH BLVD LAKEWOOD CO 80226-4398 |
| BANEGAS LLC | PO BOX 1623 DOVER NJ 07802-1623 |
| BANGOR CHARTER TWP TREASURER | 180 STATE PARK DR BAY CITY MI 48706 |
| BANK OF AMERICA | ATTN: CHRISTOPHER HOLTZ 620 S TRYON STREET CHARLOTTE NC 28255 |
| BANK OF HAWAII | 111 S KING ST HONOLULU HI 96813 |
| BANKO BEVERAGE COMPANY | 5001 CRACKERSPORT ROAD ALLENTOWN PA 18104 |
| BANKO NORTH INC | 501 S WASHINGTON AVENUE SCRANTON PA 18505 |
| BANKS, CHRISTINE | ADDRESS ON FILE |
| BANKS, DENNY | ADDRESS ON FILE |
| BANNOCK COUNTY | PO BOX 4626 POCATELLO ID 83205-4626 |
| BANNOCK COUNTY | ATTN ALARM REDUCTION SECTION CASHIERS OFFICE POCATELLO ID 83205-4626 |
| BAR & BEVERAGE CONTROL LLC | DBA BUCKEYE DRAFT BEER SERVICES 4705 VAN EPPS RD BROOKLYN HEIGHTS OH 44131-1013 |
| BAR HARBOR LOBSTER CO INC | DBA BAR HARBOR SEAFOOD 2000 PREMIER ROW ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| BAR ONE | 173 BINSCARTH RD KITCHENER ON N2M 3E4 CANADA |
| BARAKATH LLC | DBA EDIBLE ARRANGEMENTS 6 LOWES DRIVE SUITE 2 SARATOGA SPRINGS NY 12866 |
| BARBARA A WADDELL | ADDRESS ON FILE |
| BARBARA J BUCK | ADDRESS ON FILE |
| BARBARA JEAN DORN | ADDRESS ON FILE |
| BARBARA L BARTOS | ADDRESS ON FILE |
| BARBARA THORNHILL | ADDRESS ON FILE |
| BARBER, HEATHER | ADDRESS ON FILE |
| BARBER, TKAI | ADDRESS ON FILE |
| BARBUR LIQUOR | 9875 SW BARBUR BLVD PORTLAND OR 97219-6036 |
| BARDO CAPITAL INVESTMENTS | DBA SPIRIT STAR PO BOX 155426 FT WORTH TX 76155-0426 |
| BAREFOOT INC | DBA SNAKE N ROOTER 3370 N E RALPH POWELL ROAD LEES SUMMIT MO 64064 |
| BAREFOOTS ONE STOP SHOP | DBA BAREFOOTS LAWN AND LANDSCAPE 390 E KERTON ST SCOTTSBURG IN 47170-1743 |
| BARFIELD, VERETTA | ADDRESS ON FILE |
| BARGEBOE, PRINCESS | ADDRESS ON FILE |
| BARGREEN ELLINGSON INC | LOCKBOX 310055 PO BOX 94328 SEATTLE WA 98124-6628 |
| BARKER NESTOR INC | C/O ROBERT J. EMANUEL EMANUEL LEGAL LLC 500 W. SUPERIOR, UNIT 2101 CHICAGO IL 60654 |
| BARKER SERVICES LLC | DBA BARKER PLUMBING 4337 S PERRYVILLE RD UNIT 110 CHERRY VALLEY IL 61016-9100 |
| BARKLEY INC | C/O ROBERT J. EMANUEL KANSAS CITY MO 64108-1376 |
| BARLAS RLR LLC | 4407 W FUQUA ST STE A HOUSTON TX 77045-6255 |
| BARNES-BOOKER, JANET | ADDRESS ON FILE |
| BARNETT ELECTRIC INC | 622 E MAIN ST MARION IL 62959-3402 |
| BARNETT PLUMBING LLC | 875 SWEETWATER AVE FLORENCE AL 35630-2881 |
| BARR MEDIATION LLC | 15260 VENTURA BLVD STE 1200 SHERMAN OAKS CA 91403-5347 |
| BARREDA MOLLER | FERNANDO BARREDA AL-RUMAILAH BUILDING, 2ND FL, OFFICE 22 WAIYAH, RUWI, P.O.BOX 2366 MUSCAT PC 112 OMAN |
| BARREN RIVER DISTRICT HEALTH DEPARTMENT | PO BOX 4626 BOWLING GREEN KY 42102-1157 |
| BARREN RIVER DISTRICT HEALTH DEPT | PO BOX 1157 BOWLING GREEN KY 42102-1157 |
| BARRETTA PLUMBING HEATING & COOLING INC | 1784 PINE AVENUE VINELAND NJ 08360 |
| BARRETTS LANDSCAPE AND CONSTRUCTION INC | PO BOX 39760 LAKEWOOD WA 98496-3760 |
| BARRIE CITY | PO BOX 400 BARRIE ON L4M 4T5 CANADA |
| BARRIE CITY | PO BOX 1157 BARRIE ON L4M 4T5 CANADA |
| BARROW INC | DBA GULF COAST GASKET GUY 8722 RAND AVE STE A DAPHNE AL 36526-9102 |
| BARRS PLUMBING INC | PO BOX 968 FORT WHITE FL 32038-0968 |
| BARRY CORP | DBA BATTLE CREEK LAWN SERVICE 13985 RENTON ROAD BATTLE CREEK MI 49015 |
| BARRY GRANT | ADDRESS ON FILE |
| BARTHOLOMEW COUNTY | PO BOX 400 COLUMBUS IN 47201-6798 |
| BARTHOLOMEW COUNTY | TREASURER 440 THIRD ST COLUMBUS IN 47201-6798 |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 COLUMBUS IN 47202 |
| BARTON SIGNS LLC | DBA YESCO SOUTH CENTRAL PENNSYLVANIA 147 E HARRISBURG AVE ELIZABETHTOWN PA 17022-8104 |
| BARTOW COUNTY ENVIR HEALTH DEPARTMENT | 100 ZENA DRIVE CARTERSVILLE GA 30121 |
| BARTOW COUNTY ENVIR HEALTH DEPARTMENT | TREASURER 440 THIRD ST CARTERSVILLE GA 30121 |
| BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE 217 CARTERSILLE GA 30120-3181 |
| BARTS SIGNS LLC | DBA BARTS BANNERS AND SIGNS 10334 PORTAGE RD PORTAGE MI 49002-7279 |
| BARZANO & ZANARDO | VIA PIEMONTE, 26 ROME 00187 ITALY |
| BAS BOYS | DBA B&B PLUMBING 1601 ORINOCO AVE COLUMBUS IN 47201-5364 |
| BASE ELECTRICAL SERVICES LLC | 575 W 84TH DR MERRILLVILLE IN 46410-6280 |
| BASHAM, DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASICALLY BLINDS LLC | DBA WENDY STUCK DESIGNS 612 ELECTRIC AVE LEWISTOWN PA 17044-1127 |
| BASIN DISPOSAL INC - TX | PO BOX 2283 ODESSA TX 79760-2283 |
| BASKIN, JACINTA | ADDRESS ON FILE |
| BATES, RANDY | ADDRESS ON FILE |
| BATES, TINA | ADDRESS ON FILE |
| BATH & KITCHEN GALLERY INC | DBA TITAN PLUMBING AND ELECTRIC 8406 N MITCHELL AVE TAMPA FL 33604-1625 |
| BATH TOWNSHIP | C/O BATH POLICE DEPARTMENT 3864 WEST BATH ROAD AKRON OH 44333 |
| BATH TUB DOCTOR LLC | 7820 WINONA CT ANNANDALE VA 22003-5047 |
| BATTERY SOURCE INC | DBA BATTERIES PLUS 3045 LANCASTER DRIVE NE SALEM OR 97305-1348 |
| BATTLE CREEK AREA CHAMBER OF COMMERCE | 34 WEST JACKSON STREET ONE RIVERWALK CENTRE SUITE 3A BATTLE CREEK MI 49017 |
| BATTLE CREEK CITY TREASURER | PO BOX 239 BATTLE CREEK MI 49016-0239 |
| BAUERSFELD, STEVE | ADDRESS ON FILE |
| BAUMAN UPHOLSTERY INC | 7941 N 200 W DECATUR IN 46733 |
| BAUTISTASCAPES LLC SERVICES | 16540 SE HAIG DR PORTLAND OR 97236-1550 |
| BAY AREA CARPET CLEANING LLC | 731 KELLEY LN SANDUSKY OH 44870-7361 |
| BAY AREA PRINTING AND GRAPHIC SOLUTIONS | 755 DOWNTOWNER LOOP W MOBILE AL 36609-5518 |
| BAY AREA SIGNS AND ELETRICAL LLC | 2218 OBOE TRL LEAGUE CITY TX 77573-2708 |
| BAY CITY MALL PARTNERS LLC | C/O LORMAX STERN DEVELOPMENT CO 38500 WOODWARD AVE STE 200 BLOOMFIELD HILLS MI 48304-5049 |
| BAY CORP INC | 3774 SOUTH 300 EAST COLUMBUS IN 47201 |
| BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD BAY CITY MI 48706-1993 |
| BAY COUNTY HEALTH DEPARTMENT | 1200 WASHINGTON AVE BAY CITY MI 48708 |
| BAY COUNTY HEALTH DEPARTMENT | 100 ZENA DRIVE BAY CITY MI 48708 |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 PANAMA CITY FL 32402 |
| BAY DISPOSAL LLC | 2224 SPRINGFIELD AVE NORFOLK PA 23523-2439 |
| BAY HARBOR SERVICES INC | DBA BAY HARBOR SHEET METAL PO BOX 216 MANGO FL 33550-0216 |
| BAY PLAZA WEST LLC | C/O PRESTIGE PROPERTIES 546 FIFTH AVE 15TH FLOOR NEW YORK NY 10036 |
| BAY PLAZA WEST, LLC | C\O PRESTIGE PROPERTIES & DEV CO.,INC. 546 FIFTH AVNUE 15TH FLOOR ATTN: JOSEPH COMPARETTO, SR. VP NEW YORK NY 10036 |
| BAYCHESTER LOCKSMITHS INC | 3531 BOSTON ROAD BRONX NY 10469 |
| BAYERS PLUMBING INC | 7944 BELL OAKS DRIVE NEWBURGH IN 47630-2547 |
| BAYTOWN CHAMBER OF COMMERCE | 825 ROLLINGBROOK DR BAYTOWN TX 77521-4073 |
| BB LOCKSMITH INC | 3956 TAMIAMI TRAIL N NAPLES FL 34103 |
| BB PLUMBING LLC | DBA BADGER BOBS PLUMBING 215 INTERSTATE BLVD SARASOTA FL 34240 |
| BBI LOGISTICS | 80 E RICH ST COLUMBUS OH 43215-5249 |
| BBI LOGISTICS LLC | PO BOX 970 COLUMBUS OH 43216-0970 |
| BBS SYSTEMS & BAR SERVICES LTD | BBS ACCOUNT OFFICE UNIT 270 19358-96TH AVE SURREY BC V4N 4C1 CANADA |
| BBSPRO SERVICE INC | SUITE 270 19358 96TH AVE SURREY BC V4N 4C1 CANADA |
| BCCS LAW | ATTN: JOSEPH LYLE K. SARMIENTO STE 1104, PAGE ONE BLDG, 1215 ACACIA AVE MADRIGAL BUSINESS PARK, AYALA ALABANG MUNTINLUPA CITY 1780 PHILIPPINES |
| BCPWQ | 120 IONIA AVENUE SW STE 300 GRAND RAPIDS MI 49503 |
| BCRR INC | DBA BIG COUNTRY REST & REFR SVC 1349 TRACY LYNN DR ABILENE TX 79601 |
| BCWSD | PO BOX 457 ST CLAIRSVILLE OH 43950-0457 |
| BDG MAINTENANCE LLC | 4561 E MCDOWELL RD STE 200 PHOENIX AZ 85008-4505 |
| BDG SUFKA, LLC | 270 MADISON AVE NEW YORK NY 10016 |
| BDM HOLDINGS INC | 7914 W DODGE RD PMB 359 OMAHA NE 68114-3423 |
| BDR SOLUTIONS LLC | DBA ROTO-ROOTER PO BOX 400 OLYPHANT PA 18447 |
| BE & JM INC | DBA LAWN DOCTOR OF HOT SPRINGS PO BOX 20587 HOT SPRINGS AR 71903-0587 |
| BEACON WATER EQUIPMENT COMPANY INC | PO BOX 487 CHENANGO BRIDGE NY 13745-0487 |
| BEAR CREEK LOCK & SAFE | 2420 CRATER LAKE HWY MEDFORD OR 97504-4181 |

| Claim Name | Address Information |
|---|---|
| BEAR CREEK PLUMBING & HYDRONICS | 1196 COUNTY ROAD 51 DIVIDE CO 80814-9163 |
| BEARD-RODRIGUEZ, VALENCIA | ADDRESS ON FILE |
| BEARDSLEY, JESSE | ADDRESS ON FILE |
| BEATRICE LAWRENCE | ADDRESS ON FILE |
| BEAUBIEN INC | PO BOX 1076 ADRIAN MI 49221-6076 |
| BEAUCHAMP PLUMBING & HEATING INC | 405 BROOKTON RD MARQUETTE MI 49855 |
| BEAVER MECHANICAL CONTRS INC | 61 WEST LEE STREET HAGERSTOWN MD 21740 |
| BECKER LAW FIRM, P.A. | ATTN: KATE BECKER, ESQ. 80 SOUTH EIGHTH STREET, STE 900 MINNEAPOLIS, MINNESOTA 55402 MINNEAPOLIS MN 55402 |
| BECKS FLORIST INC | 105 E WASHINGTON ST EAST PEORIA IL 61611-2527 |
| BECKWITH COMMERCIAL ROOFING INC | 1801 S 21ST ST CLINTON IA 52732-6679 |
| BECO INC | PO BOX 2023 HIGH POINT NC 27261 |
| BEECHWOOD DISTRIBUTORS INC | DBA BEECHWOOD SALES & SERVICE PO BOX 510946 NEW BERLIN WI 53151-0946 |
| BEENE ENTERPRISES LLC | DBA A CLEAN CUT LAWN AND LANDSCAPE 1112 N 155TH AVE OMAHA NE 68154-3736 |
| BEER DOCTOR INC | 12 BONNIVIEW STREET NORTH SALEM NY 10560 |
| BEER STORE | 2750 SWANSEA CRESCENT OTTAWA ON K1G 6R8 CANADA |
| BEER TECH AMERICA INC | WEST SIDE 10659 GALAXIE DRIVE FERNDALE MI 48220 |
| BEER WORX INCORPORATED | 1259 HIGHFIELD CRES SE CALGARY ON T2G 5M2 CANADA |
| BEH PROPERTIES INC | PO BOX 1827 MYRTLE BEACH SC 29578-1827 |
| BEISHIR KEY & LOCK SVC | DBA BEISHIR LOCK & SECURITY 5423 SOUTH LINDBERGH BOULEVARD SAINT LOUIS MO 63123 |
| BEJINES, VERONICA | ADDRESS ON FILE |
| BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE BEL AIR MD 21014 |
| BELCASTRO, NICOLE | ADDRESS ON FILE |
| BELCHER, KHALILAH | ADDRESS ON FILE |
| BELIVEAU MECHANICAL INC | 4 SAND CREEK RD ALBANY NY 12205-1453 |
| BELL | PO BOX 3017 STATION TERMINAL VANCOUVER BC V6B 6L1 CANADA |
| BELL & SONS | 26514 W SEVEN MILE REDFORD MI 48240-1958 |
| BELL CANADA | PO BOX 9000 NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | CUSTOMER PAYMENT CENTRE PO BOX 9000 STATION DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL CANADA | PO BOX 3250 STATION DON MILLS NORTH YORK ON M3C 4C9 CANADA |
| BELL COUNTY COLLECTOR TAXES | 1200 WASHINGTON AVE BELLTON TX 76513-0669 |
| BELL COUNTY COLLECTOR TAXES | PO BOX 669 BELLTON TX 76513-0669 |
| BELL MTS INC. | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL MTS INC. | PO BOX 7500 WINNIPEG MB R3C 3B5 CANADA |
| BELL, BRIAN | ADDRESS ON FILE |
| BELL, MARGO | ADDRESS ON FILE |
| BELLA UPHOLSTERY LP | DBA J & E UPHOLSTERY 11030 WEST ALAMEDA AVENUE LAKEWOOD CO 80226 |
| BELLAIRE LANDSCAPE INC | 2025 ELLIS SIDE ROAD RR2 MAIDSTONE ON N0R 1K0 CANADA |
| BELLO, LUIS | ADDRESS ON FILE |
| BELLOWS LOCK CORP | DBA BELLOWS LOCKSMITH PO BOX 137 BALDWINSVILLE NY 13027 |
| BELMONT COUNTY BOARD OF HEALTH | PO BOX 669 ST CLAIRSVILLE OH 43950 |
| BELMONT COUNTY BOARD OF HEALTH | 68501 BANNOCK ST CLAIRSVILLE OH 43950 |
| BELMONT COUNTY TREASURER | 101 W MAIN ST ST CLAIRSILLE OH 43950 |
| BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 ST CLAIRSVILLE OH 43950-0457 |
| BELMONT FIRE & SAFETY PRODUCTS LLC | PO BOX 928 BELMONT NC 28012-0928 |

| Claim Name | Address Information |
|---|---|
| BELOS EXCHANGE LLC | ATTN ELIAS ELIOPOULOS 144 LANGDON AVE DOBBS FERRY NY 10522-1203 |
| BELUZ PROPERTIES X, LTD. | 5109 80TH STREET LUBBOCK TX 79424 |
| BEN HILL ROOFING & SIDING CO INC | 13331 VETERANS MEMORIAL HWY DOUGLASVILLE GA 30134-1652 |
| BEND CORPORATION | DBA ACTION LOCK & SAFE 4053 GUNN HWY TAMPA FL 33618-8723 |
| BENEDICT REFRIGERATION SERVICE INC | 1003 HARLEM STREET ALTOONA WI 54720-2203 |
| BENEFITED LLC | 121 S 13TH ST STE 201 LINCOLN NE 68508-1911 |
| BENIGNO C TORRES | ADDRESS ON FILE |
| BENISE, MICHELLE | ADDRESS ON FILE |
| BENJAMIN FUDGE | ADDRESS ON FILE |
| BENJAMIN JOHNSEN | ADDRESS ON FILE |
| BENJAMIN M JOHNSON LLC | 28686 MOUNTAIN VIEW RD CONIFER CO 80433-7240 |
| BENJAMIN MARKS | ADDRESS ON FILE |
| BENJAMIN WINSETT MCCULLOCH | ADDRESS ON FILE |
| BENJAMIN WOODY | ADDRESS ON FILE |
| BENJAMIN, ANA | ADDRESS ON FILE |
| BENJAMINS REFRIGERATION LLC | PO BOX 3226 MUNSTER IN 46321-0226 |
| BENNALLY, MONICA | ADDRESS ON FILE |
| BENNETT BOEHNING & CLARY LLP | ATTN: STUART P. BOEHNING 415 COLUMBIA STREET, SUITE 1000 P.O. BOX 469 LAFAYETTE IN 47902-0469 |
| BENNETT DISTRIBUTING CO INC | PO BOX 142 SALISBURY NC 28145-0142 |
| BENNETT, KHRISTY | ADDRESS ON FILE |
| BENNIE W WATLEY III | ADDRESS ON FILE |
| BENNY M HICKSON | ADDRESS ON FILE |
| BENSON ELECTRIC CO INC | 1102 N THIRD ST SUPERIOR WI 54880 |
| BENT CARYL & KROLL LLP | 6300 WILSHIRE BLVD SUITE 1415 LOS ANGELES CA 90048 |
| BENT, CARYL & KROLL LLP | ATTN:JESSE CARYL 6300 WILSHIRE BOULEVARD, SUITE 1415 LOS ANGELES CA 90048 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 BENTONVILLE AR 72712 |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER 7122 W OKANOGAN PL STE E110 KENNEWICK WA 99336 |
| BENTON PUD | PO BOX 6270 KENNEWICK WA 99336-0270 |
| BENTON-FRANKLIN DIST HEALTH DEP | 68501 BANNOCK KENNEWICK WA 99336 |
| BENTON-FRANKLIN DIST HEALTH DEP | 800 W CANAL DRIVE KENNEWICK WA 99336 |
| BERGELECTRIC CORP | 650 OPPER STREET ESCONDIDO CA 92029-1020 |
| BERGOVEC ELECTRIC LLC | 8100 MAPLE RD CLAY NY 13041-8908 |
| BERKEL MIDWEST SALES & SERVICE INC | 4900 W 128TH PLACE ALSIP IL 60803 |
| BERKELEY LOCK AND INSTITUTIONAL SUPPLIES | DBA BERKELEY LOCKSMITH 128 TALL PINES CT LADSON SC 29456-3105 |
| BERKS SECURITY LOCKSMITH & SAFE SERVICE | 440 PENN AVENUE WEST READING PA 19611 |
| BERKSHIRE REFRIGERATION SVC INC | 14 TROWBRIDGE DR BETHEL CT 06801-2858 |
| BERLINS RESTAURANT SUPPLY INC | 5051 RIVERS AVENUE NORTH CHARLESTON SC 29406 |
| BERMAN & VOSS PC | ATTN:ANGELA DISANTI BERMAN & VOSS PC 900 PARISH ST., STE 102 PITTSBURGH PA 15220 |
| BERMAN & VOSS PC | 900 PARISH STREET SUITE 102 PITTSBURGH PA 15220 |
| BERMAN, ANDREA | ADDRESS ON FILE |
| BERNAL, NORMA | ADDRESS ON FILE |
| BERNALILLO COUNTY TREASURER | PO BOX 27800 ALBUQUERQUE NM 87125-7800 |
| BERNARD S GARRETT | ADDRESS ON FILE |
| BERNICE LEWIS | ADDRESS ON FILE |
| BERNIE J BUCHNER INC | 224 CAUSEWAY BLVD LA CROSSE WI 54603-3152 |
| BERRYS GARDEN CENTER INC | 3714 NORTH VERMILION ST DANVILLE IL 61832 |
| BERT E MCINTOSH II | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERTARELLI CUTLERY | 1927 MARCONI ST LOUIS MO 63110 |
| BERTHA AIKEN LLC | PO BOX 481149 DELRAY BEACH FL 33448-1149 |
| BESCO WATER TREATMENT INC | PO BOX 1309 BATTLE CREEK MI 49016-1309 |
| BEST BRANDS INCORPORATED | PO BOX 290155 NASHVILLE TN 37229 |
| BEST CHOICE CARPET CLEANING | 908 E QUAIL RUN CIRCLE SIOUX FALLS SD 57108 |
| BEST CHOICE PLUMBING INC | 31011 123RD AVE E GRAHAM WA 98338-6015 |
| BEST COAT PAINTING | 153 ABERDEEN AVE WOODBRIDGE ON L4L 1C3 CANADA |
| BEST MARKETING SYSTEMS INC | DBA CENTRAL FLORIDA WATER PROCESSING 304 RICHEY RD STE 3 LEESBURG FL 34748-7165 |
| BEST MOBILE LOCKSMITH | 9362 HUNTERS CREEK DR BLUE ASH OH 45242-6658 |
| BEST SERVICE CARPET CARE | 2631 MIMOSA AVE SHREVEPORT LA 71108-4301 |
| BEST WAY CARPET CARE INC | 8226 MENAUL BLVD NE 336 ALBUQUERQUE NM 87110-4614 |
| BEST WAY DISPOSAL, INC – ANDERSON, IN | P.O. BOX 421669 DEPT A INDIANAPOLIS IN 46242-1669 |
| BEST WAY DISPOSAL, INC – BURLINGTON, KY | PO BOX 4040 KALAMAZOO MI 49003-4040 |
| BEST WAY DISPOSAL, INC – KALAMAZOO, MI | PO BOX 4040 KALAMAZOO MI 49003-4040 |
| BEST WAY DISPOSAL, INC – MODOC, IN | PO BOX 421669 INDIANAPOLIS IN 46242-1669 |
| BESTWAY HOLDINGS INC | DBA BESTWAY LAWN CARE 1841 12TH STREET SE LARGO FL 33771 |
| BETHANY ASSOCIATES INC | PO BOX 986 HAMMONTON NJ 08037 |
| BETTER LOCKSMITHS | 3580 TECUMSEH ROAD E UNIT 3 WINDSOR ON N8W 1H6 CANADA |
| BETTER PLUMBING LLC | DBA WARREN T PLUMBING SERVICES 1400 W 22ND ST KEARNEY NE 68845-5389 |
| BETTYE REED | ADDRESS ON FILE |
| BEV TECH OF HAWAII INC | 144 PONANA STREET KIHEI HI 96753 |
| BEVCO INC | 6900 CAMILLE AVENUE OKLAHOMA CITY OK 73149 |
| BEVERAGE & EQUIPMENT SERVICE TECHNICIANS | DBA B & EST INC 1117E CEDAR AVE CROYDON PA 19021-7507 |
| BEVERAGE CONTROL INC | PO BOX 52888 KNOXVILLE TN 37950 |
| BEVERAGE DISTRIBUTION INC | 746 LOCUST AVENUE WASHINGTON PA 15301 |
| BEVERAGE DISTRIBUTORS | 3800 KING AVENUE CLEVELAND OH 44114 |
| BEVERAGE DISTRIBUTION INC | PO BOX 866 CLARKSBURG WV 26301 |
| BEVERAGE SOUTH INC | 1815 WILKINSON ROAD AUGUSTA GA 30904 |
| BEVERAGE SOUTH INC. | DBA PEPSI COLA OF GREENVILLE PO BOX 3567 GREENVILLE SC 29608-3567 |
| BEVERAGE WAREHOUSE INC | 115 WILSON AVENUE GREENSBURG PA 15601 |
| BEVERAGE-AIR CORPORATION | PO BOX 602056 CHARLOTTE NC 28260-2056 |
| BEVERLY BOUSSOULAS | ADDRESS ON FILE |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | ALCOHOLIC LICENSE DIVISION PO BOX 9270 SAN ANTONIO TX 78283-3950 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 SAN ANTONIO TX 78299-2903 |
| BEXAR COUNTY WCID 10 | 8601 MIDCROWN WINDCREST TX 78239 |
| BEXAR CROSSING OWNERS ASSOCIATION | 1506 BEXAR CROSSING ST SAN ANTONIO TX 78232-1587 |
| BGE | P.O. BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGL INC | 6075 STATE STREET SUBURBAN GARBAGE SERVICE SALEM OR 97301 |
| BH SERVICES LLC | DBA 24 HOURS LOCKSMITH 162 8TH ST CRESSKILL NJ 07626-1913 |
| BHAGAT MD LLC | 6374 LAKEVIEW DR FALLS CHURCH VA 22041-1334 |
| BIDWELL CONSTRUCTION INC | 1900 ORO DAM BOULEVARD SUITE 12 325 OROVILLE CA 95966 |
| BIG ALS AQUARIUM SUPERCENTRES | 140 CENTENNIAL PKWY N HAMILTON ON L8E 1H9 CANADA |
| BIG APPLE COMPACTOR COMPANY INC | 64-20 LAUREL HILL BLVD WOODSIDE NY 11377-5854 |
| BIG BEND GASKET INC | 1400 VILLAGE SQUARE BLVD SUITE 3-327 TALLAHASSEE FL 32312 |
| BIG DIEHL PLUMBING LLC | DBA ROTO ROOTER PLUMBING & DRAIN SERVICE 115 SANN ST JOHNSTOWN PA 15904-5805 |
| BIG FLATS TOWN TAX COLLECTOR | 476 MAPLE ST BIG FLATS NY 14814 |

| Claim Name | Address Information |
|---|---|
| BIG FLATS WATER DEPT | 476 MAPLE ST TOWN OF BIG FLATS, NY BIG FLATS NY 14814-9799 |
| BIG LEAGUE SERVICE LLC | DBA BLEU BISON WASH SOLUTIONS 3246 WILD IRIS NEW BRAUNFELS TX 78130-0170 |
| BIG RED LLC | ATTN: BRYAN W. FAIRFIELD, MANAGER 6121 OLD SR 25 N LAFAYETTE IN 47905 |
| BIG RED LLC | C/O BRYAN W FAIRFIELD MANAGER 6121 OLD STATE ROAD 25 N LAFAYETTE IN 47905-9718 |
| BIG SIGN LLC | DBA GENERAL SIGN COMPANY PO BOX 884 SHEFFIELD AL 35660-0884 |
| BIG VALLEY SANITATION INC | 5551 EASTSIDE RD REDDING CA 96001-4532 |
| BIGFOOT BEVERAGES | PO BOX 10728 EUGENE OR 97440-2728 |
| BIGFOOT ELECTRIC LLC | 2521 RIVER RD YAKIMA WA 98902-1164 |
| BILCO SAFE & LOCK INC | 950 SOUTH STATE OREM UT 84097 |
| BILDON APPLIANCE PARTS & SVC INC | PO BOX 531265 LIVONIA MI 48153-1265 |
| BILL KOOY PRESSURE CLEANING INC | 2665 NORTH ATLANTIC AVENUE 340 DAYTONA BEACH FL 32118-3205 |
| BILLIE MOMINEY | ADDRESS ON FILE |
| BILLITIER ELECTRIC INC | 760 BROOKS AVENUE ROCHESTER NY 14619 |
| BILLS LOCK & KEY INC | 4200 WYOMING NE ALBUQUERQUE NM 87111 |
| BILLS PLUMBING AND DRAIN SERVICE | 135 BALDRIDGE VW COLORADO SPRINGS CO 80916 |
| BILLY JOE LEONE | ADDRESS ON FILE |
| BILLY LEES LOCKSMITH SERVICE INC | 500 EAST FRANK LUFKIN TX 75901 |
| BILLY R JOHNSON | ADDRESS ON FILE |
| BILLY WAYNE JOWERS JR | ADDRESS ON FILE |
| BINELL BROS CUTLERY & GRINDING CO | 7621 BARRIE STREET DEARBORN MI 48126-1021 |
| BINGHAM, ALYSSA | ADDRESS ON FILE |
| BINNERS OPERATIONS INC | BINNERS 60009-260 QUEEN ST W TORONTO ON M5V 0C5 CANADA |
| BINTOU, CARTHRON | ADDRESS ON FILE |
| BIRD & BUG VENTURES LLC | DBA ANDERSON LOCK & SAFE 6146 NORTH 35TH AVENUE, SUITE 101 PHOENIX AZ 85017-1938 |
| BIRDS EYE LANDSCAPING SERVICES INC | 13236 DOOR KEY RD SAN ANGELO TX 76904-4267 |
| BIRMINGHAM RESTAURANT SUP INC | 2428 6TH AVE SOUTH BIRMINGHAM AL 35233 |
| BIRMINGHAM WATER WORKS - SEWER & WATER | P.O. BOX 830269 BIRMINGHAM AL 35283-0269 |
| BIRMINGHAM WATER WORKS BOARD | 3600 FIRST AVENUE NORTH BIRMINGHAM AL 35222 |
| BIRRELL BOTTLING COMPANY | DBA PEPSI COLA OF SPRINGVILLE 940 N SPRING CREEK PLACE SPRINGVILLE UT 84663-3054 |
| BISHOP STREET LAW GROUP | ATTN:ROBERT A. UEOKA 1000 BISHOP STREET; SUITE 503 HONOLULU HI 96813 |
| BISHWENDU K PAUL | ADDRESS ON FILE |
| BISMAN LOCK & KEY | DBA BRYCE ULINE 309 9TH AVE NE MANDAN ND 58554-3735 |
| BISMARCK-MANDAN SECURITY INC | PO BOX 744 BISMARCK ND 58502-0744 |
| BISON PALM DESERT LLC | C/O PURE PROPERTY MANAGEMENT ATTN KIMBERY BARRAGAN PO BOX 871 MENIFEE CA 92586-0871 |
| BITAR ELECTRIC | 24 ELCO DR CORAOPOLIS PA 15108-3502 |
| BITNER ELECTRIC INC | 7921 PAXTON STREET HARRISBURG PA 17111 |
| BITSOI, JULIA | ADDRESS ON FILE |
| BIX PRODUCE CO | 3060 CENTERVILLE RD LITTLE CANADA MN 55117-1105 |
| BIX SERVICES LLC | PO BOX 611 BIXBY OK 74008-0611 |
| BJT INC | DBA MUTUAL DISTRIBUTING CO 24 BUXTON AVENUE ASHEVILLE NC 28802 |
| BKK & J CORPORATION | DBA EAST COAST SIGNS & LIGHTING 106 NEW PROSPECT CHURCH ROAD ANDERSON SC 29625 |
| BKM SERVICES INC | DBA MR ROOTER OF NWI 3602 EVANS AVE STE A VALPARAISO IN 46383-6807 |
| BLACK DIAMOND PAVING INC | 41550 BOSCELL ROAD FREMONT CA 94538-3195 |
| BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PARKWAY MCHENRY IL 60050 |
| BLACK DOG PLUMBING LLC | DBA JUSTIN JAMES BAILEY PO BOX 854 ASOTIN WA 99402-0854 |
| BLACK HAWK COUNTY HEALTH DEPARTMENT | 1407 INDEPENDENCE AVE 5TH FLOOR WATERLOO IA 50703 |
| BLACK HAWK WASTE DISPOSAL | P.O. BOX 2592 WATERLOO IA 50704 |

| Claim Name | Address Information |
|---|---|
| BLACK HILLS ENERGY | PO BOX 7966 CAROL STREAM IL 60197-7966 |
| BLACK HILLS INFORMATION SECURITY LLC | 115 W HUDSON ST SPEARFISH SD 57783-2342 |
| BLACK HILLS WINDOW CLEANING INC | DBA DAKOTAS WINDOW CLEANING PO BOX 2654 RAPID CITY SD 57709-2654 |
| BLACK MOUNTAIN BEVERAGE LLC | 5830 DOWNING ST UNIT I DENVER CO 80216-1253 |
| BLACK PLUMBING INC | PO BOX 6347 ABILENE TX 79608 |
| BLACK, MERCEDES MADDEN | ADDRESS ON FILE |
| BLACKBURNS FABRICATION INC | 2467 JACKSON PIKE COLUMBUS OH 43223-3846 |
| BLACKHAWK COUNTY TREASURER | 316 E 5TH ST RM 140 WATERLOO WATERLOO IA 50703 |
| BLACKHAWK ENGAGEMENT SOLUTIONS | PO BOX 9594 POSTAL STATION M CALGARY ON T2P 5L8 CANADA |
| BLACKHAWK NETWORK CANADA LTD | 3280 BLOOR STREET WEST CENTRE TOWER 14TH FLOOR SUITE 1420 TORONTO ON M8X 2X3 CANADA |
| BLACKHAWK NETWORK INC | C/O WACHOVIA BANK PO BOX 932859 ATLANTA GA 31193-2859 |
| BLACKHAWK PLUMBING LLC | DBA MR ROOTER PLUMBING PO BOX 61 NEWBERG OR 97132-0061 |
| BLACKMAN CHARTER TOWNSHIP | 1990 WEST PARNALL ROAD JACKSON MI 49201-8612 |
| BLACKMAN CHARTERTOWNSHIP TREASURER | 1990 WEST PARNALL RD JACKSON MI 49201 |
| BLACKMAN, ELEASIA | ADDRESS ON FILE |
| BLACKSTOCK WESTSIDE ASSOCIATES LLC | C/O SPENCER HINES PROPERTY MANAGEMENT 347 E BLACKSTOCK RD STE B SPARTANBURG SC 29301-3782 |
| BLACKSTONE ELECTRIC INC | 17421 NYS ROUTE 12 F DEXTER NY 13634 |
| BLACKSTONE SECURITY SERVICES OF TEXAS | DEPARTMENT 42239 PO BOX 650823 DALLAS TX 75265-0823 |
| BLACKTOP SEAL COATING LLC | DBA OSCAR HERNANDEZ 8631 160TH ST NE ARLINGTON WA 98223-8839 |
| BLACKWELL, JUNE | ADDRESS ON FILE |
| BLACKWELL, KARON | ADDRESS ON FILE |
| BLACKWELL, SAMANTHA | ADDRESS ON FILE |
| BLADE INDUSTRIES INC | DBA TIGER PAWS CARPET & UPHOLSTERY CLEANING 3907 OAK RD BARTLETT TN 38135-1938 |
| BLAKE, CASSELS & GRAYDON LLP | 199 BAY STREET SUITE 4000 COMMERCE COURT WEST TORONTO ON M5L 1G9 CANADA |
| BLANKENSHIP, SYDNEY, BLANKENSHIP, RICKY | ADDRESS ON FILE |
| BLAZE EXHAUST MASTERS | PO BOX 206463 DALLAS TX 75320-6463 |
| BLAZER CONSTRUCTION LLC | 3550 THOMAS CROSS RD SEVIERVILLE TN 37876 |
| BLEAKLEY, CYPHER, PARENT, | WARREN AND QUINN, P.C. ATTN:MARK WHITE 120 IONIA AVENUE SW, STE. 300 GRAND RAPIDS MI 49503 |
| BLENDTEC INC | 1206 S 1680 W OREM UT 84058-4938 |
| BLERMAN LLC | DBA RAIDER ROOTER 525 GATOR DR LANTANA FL 33462-1754 |
| BLEZOO LLC | 2098 SPRINT BLVD STE 1 ORLANDO FL 32703-7761 |
| BLIND EXPRESS INC | 1100-1102 ABBEY COURT ALPHARETTA GA 30004 |
| BLISS ENVIRONMENTAL SERVICES, INC. | PO BOX 135 CAMDEN NY 13316 |
| BLJ HOLDINGS, LLC | 252 SHORE COURT LAUDERDALE-BY-THE-SEA FL 33308 |
| BLK ELECTRIC INC | 1990 LOOKOUT DR NORTH MANKATO MN 56003-1705 |
| BLOCK AND OLSON GLASS SERVICE CO INC | 205 E 15TH ST VANCOUVER WA 98663-3402 |
| BLOCKER, LISA | ADDRESS ON FILE |
| BLODGETT OVEN CO INC | 2511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BLOOM ELECTRIC HEATING & PLUMBING INC | PO BOX 120 CURWENSVILLE PA 16833-0120 |
| BLOOMHOUSE LANDSCAPE AND IRRIGATION LLC | PO BOX 18089 SAVANNAH GA 31418-0089 |
| BLOOMINGTON DEPARTMENT. OF FINANCE | 800 W CANAL DRIVE BLOOMINGTON IL 61702-3157 |
| BLOOMINGTON DEPT. OF FINANCE | P.O. BOX 3157 109 EAST OLIVE STREET BLOOMINGTON IL 61702-3157 |
| BLOWS SEW N VAC INC | 4101 13TH AVENUE S FARGO ND 58103-3306 |
| BLUE BIRD HOME SERVICES LLC | 520 W WALTMAN LN MERIDIAN ID 83642-2856 |
| BLUE EARTH COUNTY TREASURER | PO BOX 3567 MANKATO MN 56002-3567 |
| BLUE GIANT EQUIPMENT CORPORATION | 410 ADMIRAL BLVD MISSISSAUGA ON L5T 2N6 CANADA |
| BLUE RIBBON LINEN SUPPLY INC | PO BOX 798 LEWISTON ID 83501 |

| Claim Name | Address Information |
|---|---|
| BLUE RIBBON PLUMBING HEATING & | GASFITTING 6 LEGACY GLEN TERRACE SE CALGARY ON T2X 3Y8 CANADA |
| BLUE RIDGE BEVERAGE CO INC | PO BOX 700 SALEM VA 24153 |
| BLUE RIDGE BEVERAGES INC | 64 DISTRIBUTOR DRIVE MORGANTOWN WV 26507 |
| BLUE RIDGE REFRIGERATION INC | PO BOX 11891 LYNCHBURG VA 24506-1891 |
| BLUE RIVER SECURITY INC | PO BOX 1151 BRIGHTON CO 80601-1151 |
| BLUE ROCKET LLC | DBA IRT SVCS & CLEARLY CLEAN WINDOW WASHING 2345 JAMES ST STE 1 CORALVILLE IA 52241-1892 |
| BLUE SECURITY INC | DBA LA JOLLA LOCK & SAFE INC 5111 SANTA FE ST STE K SAN DIEGO CA 92109-1615 |
| BLUE SHOCK CONSULTING INC | 208-23 SUNPARK DRIVE SE CALGARY ON T2X 3V1 CANADA |
| BLUE STAR FOODS CORP. | JOHN KEELER & CO. D/B/A BLUE STAR FOODS 12 S.E. 7TH ST., STE. 602 FT. LAUDERDALE FL 33301 |
| BLUE TORCH CAPITAL | OPERATIONS 150 E. 58TH STREET, 39TH FLOOR NEW YORK NY 10155 |
| BLUE TORCH CREDIT OPPORTUNITIES | 430 PARK AVENUE SUITE 1202 NEW YORK NY 10022 |
| BLUE TREE PROPERTIES OH LLC | ATTN: BRADY ERICSON 2215 TOTTENHAM RD BLOOMFIELD HILLS MI 48301-2334 |
| BLUE TREE PROPERTIES OH, LLC | ATTN: BRADY ERICSON, MANAGER 2215 TOTTENHAM ROAD BLOOMFIELD HILLS MI 48301 |
| BLUEKNIGHT CARRPETS CLEANERS | 8769 HILLTOP DR MENTOR OH 44060-1931 |
| BLUESTRIPES INVESTMENTS LLC | 2387 ROPER MOUNTAIN ROAD SIMPSONVILLE SC 29681-4937 |
| BLURACK LLC | 2315 STIRLING RD FT LAUDERDALE FL 33312-6608 |
| BM LANDSCAPING SERVICES | 2480 SMITH POINT RD NANJEMOY MD 20662-3514 |
| BMS SANITATION & SAFETY INC | 655 THE QUEENSWAY UNIT 16 PETERBOROUGH ON K9J 7M1 CANADA |
| BMV INTERNATIONAL LLC | MANH-HUNG TRAN UNIT 1002, 10TH FL, INDOCHINA PL 41 XUAN THUY ST, CAU GIAY DIST HANOI 10000 VIETNAM |
| BOARD OF COUNTY COMMISSIONERS | P.O. BOX 3157 109 EAST OLIVE STREET ROCKLEDGE FL 32955-2498 |
| BOARD OF COUNTY COMMISSIONERS | BREVARD COUNTY FIRE RESCUE OFFICE OF FIRE PREVENTION 1040 SOUTH FLORIDA AVE ROCKLEDGE FL 32955-2498 |
| BOARD OF HEALTH | BREVARD COUNTY FIRE RESCUE OFFICE OF FIRE PREVENTION PARAMUS NJ 07652 |
| BOARD OF HEALTH | BOROUGH HALL 80 ROUTE 17 PARAMUS NJ 07652 |
| BOARD OF HEALTH TOWNSHIP OF | UNION 1976 MORRIS AVE UNION NJ 07083 |
| BOARD OF LICENSE COMMISSIONERS | BOROUGH HALL 80 ROUTE 17 ORLANDO FL 32809 |
| BOARD OF LICENSE COMMISSIONERS | DO NOT MAIL ORLANDO FL 32809 |
| BOARD OF POLICE COMMISSIONERS | ALARM ADMINISTRATOR 1125 LOCUST ST KANSAS CITY MO 64106 |
| BOARD OF PUBLIC UTILITIES-CHEYENNE, WY | 2416 SNYDER AVE CHEYENNE WY 82001 |
| BOARD OF WATER WORKS OF PUEBLO, CO | P.O. BOX 755 PUEBLO CO 81002-0755 |
| BOARDMAN POLICE DEPARTMENT | 8299 MARKET STREET BOARDMAN OH 44512 |
| BOB & DAVES LAWN & LANDSCAPE MAINTENANCE | PO BOX 828 KAUKAUNA WI 54130 |
| BOB HALL INC | PO BOX 1308 UPPER MARLBORO MD 20773 |
| BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE SPRINGFIELD OH 45505 |
| BOBS LOCK SAFE & KEY | DBA ACCESS SECURITY LOCKSMITHS 3112 WEST 3500 SOUTH WEST VALLEY CITY UT 84119-3634 |
| BOCK ENTERPRISES INC | DBA GREAT PLAINS HEATING AC AND PLUMBING PO BOX 13916 GRAND FORKS ND 58208-3916 |
| BODIE, AUSTIN | ADDRESS ON FILE |
| BOEHL STOPHER & GRAVES LLP | ATTN:MICHAEL JACKSON 400 W. MARKET STREET SUITE 2300 LOUISVILLE KY 40202 |
| BOERSMA ENTERPRISES INC | DBA BOERSMA LAWN CARE 57576 E LINCOLN HWY AMES IA 50010-9402 |
| BOFFELI AND SPANNAGEL PC | 800 LOCUST ST DUBUQUE IA 52001-6705 |
| BOGAN UPHOLSTERY SHOP | 2149 HIGHWAY 72 E ANX CORINTH MS 38834-8815 |
| BOGY INC | DBA ROTO ROOTER PLUMBING PO BOX 20295 BILLINGS MT 59104 |
| BOILER & PRESSURE VESSEL DIV | 402 W WASHINGTON ST ROOM 246 INDIANAPOLIS IN 46204-2739 |
| BOILER & PROPERTY CONSULTING LLC | 5018 BRISTOL INDUSTRIAL WAY STE 203 BUFORD GA 30518-1776 |

| Claim Name | Address Information |
|---|---|
| BOILER INSPECTION DIVISION | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| BOILER INSPECTION PROGRAM | 600 EAST BOULEVARD AVENUE DEPARTMENT 401 BISMARCK ND 58505-0320 |
| BOISE CITY | 150 N CAPITOL BLVD 2ND FL BOISE ID 83701-0500 |
| BOISE CITY POLICE DEPT | ATTN FINANCE 333 N MARK STALL PLACE BOISE ID 83704-5511 |
| BOISE CITY UTILITY BILLING | PO BOX 2600 BOISE ID 83701-2600 |
| BOISE SALES CO | DBA HAYDEN BEVERAGE CO 2910 E AMITY RD BOISE ID 83716-6989 |
| BOISVERT & CROFT PLUMBING & HEATING | (1978) LTD PO BOX 67072 MEADOWLARK PARK EDMONTON ON T5R 5Y3 CANADA |
| BOLANOS, CESAR | ADDRESS ON FILE |
| BOLT ACQUIRECO INC | DBA NORRELL SERVICE EXPERTS HEATING & AIR CONDITIONING LLC 2524 COMMERCE SQ W IRONDALE AL 35210-1547 |
| BOLT PLUMBING INC | 4405 E FITZGERALD RD DECATUR IL 62521-5104 |
| BOMER, CHERYL | ADDRESS ON FILE |
| BONANZA LAWN & LANDSCAPING SERVICES | PO BOX 970361 MIAMI FL 33197 |
| BONBRIGHT | 1 ARENA PARK DRIVE DAYTON OH 45408-2678 |
| BOND DAVID | ADDRESS ON FILE |
| BOND DISTRIBUTING CO | 1220 BERNARD DRIVE BALTIMORE MD 21223 |
| BONITATIBUS, MICHAEL | ADDRESS ON FILE |
| BONNIE A PUSHIES | ADDRESS ON FILE |
| BONNIE THE PLANT LADY & COMPANY | 1970 N 2320 W CIRCLE ST GEORGE UT 84770-4751 |
| BOOGER BEARS LAWN CARE | PO BOX 607 COCHRAN GA 31014-0607 |
| BOONE COUNTY COLLECTOR | 10421 WEST MARKHAM COLUMBIA MO 65201-7727 |
| BOONE COUNTY COLLECTOR | 801 EAST WALNUT COLUMBIA MO 65201-7727 |
| BOONE COUNTY FISCAL COURT | 2950 WASHINGTON STREET BURLINGTON KY 41005 |
| BOONE COUNTY SHERIFF | PO BOX 198 BURLINGTON KY 41005 |
| BOONE COUNTY TAX COLLECTOR | 9TH & ASH 801 E WALNUT RM 118 COLUMBIA MO 65201-4890 |
| BOORSE ELECTRIC INC | PO BOX 111 HARLEYSVILLE PA 19438 |
| BOOTH SIGNS INC | DBA FASTSIGNS 1307 12TH ST COLUMBUS IN 47201-5604 |
| BOOTLEGN LLC | PO BOX 536 RIVERTON UT 84065 |
| BORGELT POWELL | ATTN:AARON BERNDT 1243 N. 10TH STREET SUITE 300 MILWAUKEE WI 53205 |
| BOROUGH OF CHAMBERSBURG | 801 EAST WALNUT CHAMBERSBURG PA 17201-0909 |
| BOROUGH OF CHAMBERSBURG | PO BOX 1009 CHAMBERSBURG PA 17201-0909 |
| BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 CHAMBERSBURG PA 17201-0909 |
| BOROUGH OF HANOVER PENNSYLVANIA | 44 FREDRICK STREET HANOVER PA 17331 |
| BOROUGH OF HANOVER PENNSYLVANIA | PO BOX 1009 HANOVER PA 17331 |
| BOROUGH OF HANOVER, PA | 44 FREDRICK STREET HANOVER PA 17331 |
| BOROUGH OF PARAMUS | 44 FREDRICK STREET PARAMUS NJ 07652-2728 |
| BOROUGH OF PARAMUS | 1 JOCKISH SQ PARAMUS NJ 07652-2728 |
| BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE TAX COLLECTOR PARAMUS NJ 07652 |
| BOROUGH OF POTTSTOWN | 1 JOCKISH SQ POTTSTOWN PA 19464 |
| BOROUGH OF POTTSTOWN | WASTEWATER TREATMENT PLANT 100 EAST HIGH STREET POTTSTOWN PA 19464 |
| BOROUGH OF SOUTH PLAINFIELD | SOUTH PLAINFIELD POLICE DEPARTMENT ALARM BILLING OFFICE SOUTH PLAINFIELD NJ 07080 |
| BOROUGH OF SOUTH PLAINFIELD | SOUTH PLAINFIELD POLICE DEPT ALARM BILLING OFFICE 2480 PLAINFIELD AVE SOUTH PLAINFIELD NJ 07080 |
| BOROUGH OF STATE COLLEGE | WASTEWATER TREATMENT PLANT 100 EAST HIGH STREET STATE COLLEGE PA 16801 |
| BOROUGH OF STATE COLLEGE | DEPT OF ORDINANCE ENFORCEMENT & PUBLIC HEALTH 243 SOUTH ALLEN STREET STATE COLLEGE PA 16801 |
| BOROUGH OF WEST MIFFLIN | DEPARTMENT OF ORDINANCE ENFORCEMENT & PUBLIC HEALTH 243 SOUTH ALLEN STREET WEST MIFFLIN PA 15122 |
| BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH ROAD WEST MIFFLIN PA 15122 |

| Claim Name | Address Information |
|---|---|
| BOROUGH OF WYOMISSING | POLICE DEPT BUSINESS ALARMS 22 READING BLVD WYOMISSING PA 19610-2083 |
| BOROUGH OF WYOMISSING, PA | 22 READING BLVD WYOMISSING PA 19610 |
| BORTMAS THE BUTLER FLORIST | 123 EAST WAYNE STREET BUTLER PA 16001 |
| BORTNER BROS INC | 160 CROSSWAY DRIVE YORK PA 17402 |
| BOSHARD BUILDERS INC | DBA SAME DAY ELECTRIC PO BOX 1992 PROVO UT 84603-1992 |
| BOSSIER CITY POLICE | POLICE ALARM ACCOUNT PO BOX 6216 BOSSIER CITY LA 71171 |
| BOSSIER CITY TAX COLLECTOR | PO BOX 5399 BOSSIER CITY LA 71171-5399 |
| BOSSIER CITY UTILITIES DEPT. LA | P.O. BOX 5337 BOSSIER CITY LA 71171-5337 |
| BOSSIER PARISH SHERIFF | PO BOX 850 BENTON LA 71006-0850 |
| BOSTON DESIGN MANUFACTURING LTD | 174 STANLEY STREET BRANTFORD ON N3S 7S3 CANADA |
| BOTANICA ENTERPRISES INC | 18349 LAPPANS RD BOONSBORO MD 21713-1918 |
| BOTANICAL DESIGNS LLC | DBA PLANTS UNLIMITED PO BOX 80446 SEATTLE WA 98108-0446 |
| BOTTLING GROUP LLC | DBA PEPSI BEVERAGES COMPANY PO BOX 75948 CHICAGO IL 60675-5948 |
| BOUI INC | DBA BEE SAFE LOCK & KEY 906 S BROADWAY SANTA MARIA CA 93454-6670 |
| BOULDER COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH 3450 BROADWAY BOULDER CO 80304 |
| BOULDER COUNTY HEALTH DEPARTMENT | 3000 LEBANON CHURCH ROAD BOULDER CO 80304 |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOURDEAU CONTRACTING LLC | 2120 COLLIER CORPORATE PKWY SAINT CHARLES MO 63303-6708 |
| BOURQUE ASSOCIATES | DBA SERVICE ASSOCIATES 5017 S 36TH STREET PHOENIX AZ 85040-2906 |
| BOWEN ELECTRIC INC | 324 COTTON DR WACO TX 76712-6705 |
| BOWER ELECTRIC COMPANY | 202 WEST LINCOLN AVENUE S WILLIAMSPORT PA 17702 |
| BOWER, JOHN | ADDRESS ON FILE |
| BOWERS, DONALD | ADDRESS ON FILE |
| BOWIE COUNTY CLERK | 710 JAMES BOWIE DRIVE NEW BOSTON TX 75570 |
| BOWLING GREEN CITY TREASURER | PO BOX 1410 BOWLING GREEN KY 42102-1410 |
| BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 BOWLING GREEN KY 42102-0360 |
| BOWLING GREEN MUNICIPAL UTILITIES BGMU | 801 CENTER STREET P.O. BOX 10300 BOWLING GREEN KY 42102 |
| BOWRING MARSH BERMUDA LTD | POWER HOUSE 7 PAR-LA-VILLE ROAD HAMILTON HM 11 BERMUDA |
| BOYCE LAW FIRM, LLP | PO BOX 5015 SIOUX FALLS SD 57117-5015 |
| BOYD, DENISE | ADDRESS ON FILE |
| BOYD, JOSHUA | ADDRESS ON FILE |
| BOYD, TONY | ADDRESS ON FILE |
| BOYER, RAQUEL | ADDRESS ON FILE |
| BOYS & GIRLS CLUB OF FARMINGTON | 1925 POSITIVE WAY FARMINGTON NM 87401 |
| BOZICK DISTRIBUTORS INC | 2840 OLD WASHINGTON ROAD WALDORF MD 20601 |
| BP ENERGY RETAIL COMPANY LLC | PO BOX 74007029 CHICAGO IL 60674-7029 |
| BP LESKY DISTRIBUTING CO INC | 120 WESTERN MARYLAND PKWY HAGERSTOWN MD 21740 |
| BPR FF LLC | DBA BOISE TOWNE PLAZA LLC PO BOX 776113 CHICAGO IL 60677-6113 |
| BPW INC | 61 SPRING VALLEY LN PITTSBURGH PA 15238-1857 |
| BRABAND JR, BRETT | ADDRESS ON FILE |
| BRACKIN, SCHWARTZ & ASSOCIATES | ATTN: DEWEY A. BRACKIN;MARCUS SCHWARTZ 511 WEST 7TH STREET AUSTIN TX 78737 |
| BRACY, NICOLE | ADDRESS ON FILE |
| BRAD BLATTEL | ADDRESS ON FILE |
| BRAD MORRIS ELECTRIC COMPANY INC | DBA PATRIOT ELECTRIC SERVICES 6352 OLD NOONDAY RD TYLER TX 75703-7044 |
| BRAD NEAL | ADDRESS ON FILE |
| BRAD NEWMAN | ADDRESS ON FILE |
| BRAD RODGERS PLUMBING & GAS LLC | PO BOX 1336 RIDGELAND MS 39158-1336 |
| BRADFORD, MARKISHA | ADDRESS ON FILE |
| BRADLEY C HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY E WILSON | ADDRESS ON FILE |
| BRADLEY ECCLESTON | ADDRESS ON FILE |
| BRADLEY GUY BOWLER | ADDRESS ON FILE |
| BRADLEY PLUMBING & HEATING INC | PO BOX 210007 MONTGOMERY AL 36121-0007 |
| BRADLEY W JOHNSON | ADDRESS ON FILE |
| BRADLEY, BRANDON | ADDRESS ON FILE |
| BRAGG, DAWN | ADDRESS ON FILE |
| BRAILLE WORKS INTERNATIONAL INC | 941 DARBY LAKE STREET SEFFNER FL 33527 |
| BRAIN PATRICK DUNN | ADDRESS ON FILE |
| BRAMPTON CITY | PO BOX 1725 BRAMPTON ON L6V 4J3 CANADA |
| BRAMPTON CITY | ENVIRONMENTAL HEALTH 3450 BROADWAY BRAMPTON ON L6V 4J3 CANADA |
| BRANDEN YOUNG | ADDRESS ON FILE |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE UNITED STATES COURTHOUSE 800 LAFAYETTE ST, STE 2200 LAFAYETTE LA 70501-6832 |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE UNITED STATES POST OFFICE BLDG 611 BROAD ST, ROOM 348 LAKE CHARLES LA 70601 |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE UNITED STATES FEDERAL BLDG 201 JACKSON ST, ROOM B-107 MONROE LA 71201 |
| BRANDON B BROWN | UNITED STATES ATTORNEYS OFFICE UNITED STATES POST OFFICE BLDG 515 MURRAY ST, ROOM 320 ALEXANDRIA LA 71301 |
| BRANDON BACON | ADDRESS ON FILE |
| BRANDON DALTON | ADDRESS ON FILE |
| BRANDON ECHOLS | ADDRESS ON FILE |
| BRANDON FARMER | ADDRESS ON FILE |
| BRANDON FAVELA | ADDRESS ON FILE |
| BRANDON HAYES. | ADDRESS ON FILE |
| BRANDON L RAMGE | ADDRESS ON FILE |
| BRANDON TABOR | ADDRESS ON FILE |
| BRANDON VANCURLER-CLEMENTS | DBA VC AQUARIUM CLEANING 2656 CHANDESE LN CHICO CA 95973-8722 |
| BRANDON, KENNETH | ADDRESS ON FILE |
| BRANDOZ CONCRETE INC | PO BOX 4206 BISMARCK ND 58502-4206 |
| BRANDT, JUSTIN | ADDRESS ON FILE |
| BRANDY LEE LEONARD | ADDRESS ON FILE |
| BRANDYS SAFE AND LOCK INC | 7300 BROADWAY MERRILLVILLE IN 46410-5286 |
| BRANDYWINE COMMONS ASC OF REST | ADDRESS ON FILE |
| BRANLEY ELECTRICAL SERVICE INC | 1824 CHANDLER STREET ELON NC 27244 |
| BRANN PRODUCTION STUDIO LLC | 3907 CAMDEN RD STE 2 PINE BLUFF AR 71603-9009 |
| BRANSON LAKES AREA | ADDRESS ON FILE |
| BRANT FLORIST | ADDRESS ON FILE |
| BRASK ENTERPRISES INC | P.O. BOX 551 ATTLEBORO MA 02703 |
| BRASK ENTERPRISES INC II | PO BOX 55287 HOUSTON TX 77255-5287 |
| BRASK ENTERPRISES OF LAS VEGAS | P.O. BOX 94258 LAS VEGAS NV 89193 |
| BRASS TAP BEVERAGE SYSTEMS INC | 668 E NORTHWEST HWY MT PROSPECT IL 60056-3364 |
| BRAVESOFTTECH INC | 301 E LIBERTY STREET STE 650 ANN ARBOR MI 48104-2283 |
| BRAZORIA COUNTY | PO BOX 515 ANGLETON TX 77515-4682 |
| BRAZORIA COUNTY | TAX ASSESSOR – COLLECTOR 111 E LOCUST STE 100A ANGLETON TX 77515-4682 |
| BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | PO BOX 1586 LAKE JACKSON TX 77566 |
| BRAZOS COUNTY HEALTH DEPARTMENT | 201 NORTH TEXAS AVENUE BRYAN TX 77803 |

| Claim Name | Address Information |
|---|---|
| BRAZOS COUNTY TAC | TAX ASSESSOR - COLLECTOR 111 E LOCUST STE 100A BRYAN TX 77802 |
| BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT BRYAN TX 77802 |
| BRE DDR RETAIL HOLDINGS III LLC | DEPT 342614 21530 80786 PO BOX 945769 ATLANTA GA 30394-5769 |
| BREA/ORANGE COUNTRY PLUMBING HEATING | AND AIR CONDITIONING 340 N ORANGE AVE BREA CA 92821-4028 |
| BREAKTHRU BEVERAGE | SOUTH CAROLINA 102 BEVERAGE BOULEVARD RIDGEWAY SC 29130 |
| BREAKTHRU BEVERAGE ILLINOIS LLC | PO BOX 809180 CHICAGO IL 60680 |
| BREAKTHRU BEVERAGE MINNESOTA WINE & | SPIRITS LLC PO BOX 1433 MINNEAPOLIS MN 55480-1433 |
| BREMERTON-KITSAP CTY HEALTH DPT | 109 AUSTIN DRIVE BREMERTON WA 98312 |
| BREN-MARK INC | DBA BREN MARK WINDOW AND GUTTER CLEANING PO BOX 2101 VALPARAISO IN 46384 |
| BRENDA BROOKS | ADDRESS ON FILE |
| BRENDA CORREA | ADDRESS ON FILE |
| BRENDON MCDONNELL | ADDRESS ON FILE |
| BRENT C RUFFIN | ADDRESS ON FILE |
| BRENT DOYLE PLUMBING LTD | DBA DOYLE PLUMBING HEATING AND COOLING 1316 COUNTY ROAD 28 FRASERVILLE ON K0L 1V0 CANADA |
| BRENTWOOD DIST CO | 1200 LEBANON ROAD WEST MIFFLIN PA 15122 |
| BRENTWOOD PRESS & PUBLISHING COMPANY | 248 OAK ST BRENTWOOD CA 94513-1337 |
| BREON PEACE | US ATTORNEYS OFFICE 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| BREON PEACE | US ATTORNEYS OFFICE 610 FEDERAL PLAZA CENTRAL ISLIP NY 11722-4454 |
| BRET BLACK HOLDINGS LLC | 3012 S MIDLAND DR PINE BLUFF AR 71603-4866 |
| BRETT BEHRENS | DBA NATURAL SETTINGS PO BOX 441009 INDIANAPOLIS IN 46244-1009 |
| BRETT WALKER PLUMBING LLC | 1794 E NUTEAM CIR WASHINGTON UT 84780-1279 |
| BREVARD COUNTY COMMISSIONERS | BREVARD COUNTY FIRE PREVENTION BUREAU 2725 JUDGE FRAN JAMIESON WAY VIERA FL 32940 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 TITUSVILLE FL 32781-2500 |
| BREWER & COMPANY OF WV INC | PO BOX 3108 CHARLESTON WV 25331 |
| BREWERS DISTRIBUTOR LTD | 400 DEWDNEY AVENUE E REGINA SK S4P 3G7 CANADA |
| BREWERS RETAIL INC | 710 WOOLWICH ST GUELPH ON N1H 3Z1 CANADA |
| BREWERY PRODUCTS COMPANY | 1017 N SHERMAN ST YORK PA 17402 |
| BRIAN ANDREW FAILLE | ADDRESS ON FILE |
| BRIAN CRAIG DUNMAN | ADDRESS ON FILE |
| BRIAN E CASEY | ADDRESS ON FILE |
| BRIAN E FISHER | ADDRESS ON FILE |
| BRIAN H YANNELL | DBA 808 PLUMBING SERVICES 590 FARRINGTON HIGHWAY SUITE 524 UNIT 205 KAPOLEI HI 96707 |
| BRIAN K STOUT | ADDRESS ON FILE |
| BRIAN K YODER | ADDRESS ON FILE |
| BRIAN KEITH HYLTON | ADDRESS ON FILE |
| BRIAN KEITH MENK | ADDRESS ON FILE |
| BRIAN KEITH SPECK | ADDRESS ON FILE |
| BRIAN P ALGER | ADDRESS ON FILE |
| BRIAN P BROWN | ADDRESS ON FILE |
| BRIAN PADILLA | ADDRESS ON FILE |
| BRIAN RICHARDSON | ADDRESS ON FILE |
| BRIAN VANCE | ADDRESS ON FILE |
| BRIAN W BOORSE | ADDRESS ON FILE |
| BRIANS LOCK & KEY | PO BOX 340 BLACKSBURG VA 24063-0340 |
| BRIANS PLUMBING INC | 901 OHIO AVENUE WICHITA FALLS TX 76301-2516 |
| BRIAR MCCOY | ADDRESS ON FILE |
| BRIARHOLM INC | 1260 SOUTH RIVER ROAD CRANBURY NJ 08512 |

| Claim Name | Address Information |
|---|---|
| BRIDGEPORT CITY TAX COLLECTOR | 325 CONGRESS ST BRIDGEPORT CT 06604 |
| BRIDGEPORT POLICE DEPT | OFFICE OF ALARM ADMINISTRATOR 45 LYON TERR RM 14 BRIDGEPORT CT 06604-4023 |
| BRIDGES, LEANNE | ADDRESS ON FILE |
| BRIDGETTE S ALDERTON | ADDRESS ON FILE |
| BRIDGEWATER TOWNSHIP | PO BOX 24005 NEWARK NJ 07101-0406 |
| BRIDGEWATER TOWNSHIP NJ | 4151 COUNTY PARK CT BRIDGEWATER NJ 08807 |
| BRIDGEWATER TOWNSHIP NJ | HEALTH DEPT PO BOX 6300 BRIDGEWATER NJ 08807 |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR | PO BOX 24005 NEWARK NJ 07101-0406 |
| BRIGGS DISTRIBUTING COMPANY INC | PO BOX 80727 BILLINGS MT 59108 |
| BRIGHT FUTURE ELECTRIC LLC | 630 MAGUIRE ROAD OCOEE FL 34761 |
| BRIGHT REFRIGERATION INC | 2716 REMINGTON DRIVE ROYSE CITY TX 75189 |
| BRIGHT SIGHT WINDOW CLEANING LLC | PO BOX 115 MENASHA WI 54952 |
| BRIGHT WINDOW WASHING | PO BOX 191 CEDAR RAPIDS IA 52406 |
| BRIGHTRIDGE | P.O. BOX 2058 JOHNSON CITY TN 37605 |
| BRIGHTSIDE WINDOWS INC | DBA FISH WINDOW CLEANING 3233 MATHERS RD STE B SPRINGFIELD IL 62711-7900 |
| BRIGHTSPEED | PO BOX 6102 CAROL STREAM IL 60179 |
| BRIGHTVIEW CHARGERS INC | DBA BRIGHTVIEW LANDSCAPE SERVICES PO BOX 31001-2463 PASADENA CA 91110-2463 |
| BRIGHTVIEW LANDSCAPE SERVICES INC | DBA BENCHMARK LANDSCAPES PO BOX 31001-2463 PASADENA CA 91110 |
| BRIGIOTTAS PRODUCE & GARDEN CTR | 410-414 FAIRMOUNT AVE JAMESTOWN NY 14701 |
| BRILLIANT ELEGANCE LLC | 2314 NORMA DRIVE MISSION TX 78574 |
| BRINE TEK SALT DELIVERY LLC | PO BOX 9203 MESA AZ 85214-9203 |
| BRINEY FORET CORRY | ATTN:CARLES FORET 413 TRAVIS STREET SUITE 200 LAFAYETTE LA 70503 |
| BRINKS CANADA LIMITED | C/O TX4014C PO BOX 4590 STATION A TORONTO ON M5W 7B1 CANADA |
| BRINKS INC | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINT ELECTRIC INC | 7825 WEST CENTRAL AVENUE TOLEDO OH 43617-1529 |
| BRIONEZ, COLLEN | ADDRESS ON FILE |
| BRISCALL ELECTRIC INC | PO BOX 8128 GRAY TN 37615 |
| BRISTOL CITY TREASURER | 497 CUMBERLAND ST RM 102 BRISTOL VA 24201-4392 |
| BRISTOL VIRGINIA UTILITIES | PO BOX 8100 BRISTOL VA 24203-8100 |
| BRIT FEATHERSON | US ATTORNEYS OFFICE 600 E TAYLOR ST, STE 2000 SHERMAN TX 75090 |
| BRIT FEATHERSON | US ATTORNEYS OFFICE 500 STATE LINE AVE N, STE 402 TEXARKANA TX 75501 |
| BRIT FEATHERSON | US ATTORNEYS OFFICE 110 N COLLEGE, STE 700 TYLER TX 75702 |
| BRIT FEATHERSON | US ATTORNEYS OFFICE 101 E PARK BLVD, STE 500 PLANO TX 75704 |
| BRIT FEATHERSON | US ATTORNEYS OFFICE 415 S 1ST ST STE 201 LUFKIN TX 75901 |
| BRIT FEATHERSON | US ATTORNEYS OFFICE 550 FANNIN, STE 1250 BEAUMONT TX 77701 |
| BRITAMER INC | DBA J & J LOCKSMITHS 1015 EAST CORK STREET KALAMAZOO MI 49001-4822 |
| BRITE FUTURE PLUMBING INC | 2041 SW 70TH AVENUE SUITE D15 DAVIE FL 33317 |
| BRITE N SERVICE | 26937 ECKEL ROAD UNIT 8 PERRYSBURG OH 43551 |
| BRITE WAY WINDOW CLEANING SERVICE INC | PO BOX 772 WATERLOO IA 50704 |
| BRITE-WAY INC | PO BOX 154 FERRIS TX 75125-0154 |
| BRITE-WAY WINDOW CLEANING INC | 3332 4TH AVENUE SO UNIT 2E FARGO ND 58103-2234 |
| BRITTANY BUDD | ADDRESS ON FILE |
| BRITTANY NICHOLE GRANT | ADDRESS ON FILE |
| BRITTON, MARCEL | ADDRESS ON FILE |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA CALIFORNIA PROPERTY OWNER 1 LLC C/O BRIXMOR PROPERTY GROUP CINCINNATI OH 45264-5351 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA CALIFORNIA PROPERTY OWNER 1 LLC C/O BRIXMOR PROPERTY GROUP PO BOX 645351 CINCINNATI OH 45264-5351 |
| BROADRIDGE APARTMENTS LLC | 10231 PRESTWICK TRAIL LONE TREE CO 80124-9747 |

| Claim Name | Address Information |
|---|---|
| BROADSTONE RL PORTFOLIO LLC | C/O BROADSTONE NET LEASE INC 207 HIGH POINT DR STE 300 VICTOR NY 14564-1061 |
| BROADWAY & NEVADA LLC | C/O KEVIN FAXON 53 SOUTH RD HARRISON NY 10528-2311 |
| BROADWAY AND PEARL ASSOCIATES LLC | PO BOX 529 EUGENE OR 97440 |
| BROADWAY CARPET COMPANY INC | 1627 S BROADWAY SANTA MARIA CA 93454-7601 |
| BROCK ASSOCIATES LLC | 385 OAKHURST LN COLORADO SPRINGS CO 80906-4399 |
| BROCK PLUMBING CO | PO BOX 720194 JACKSON MS 39272 |
| BROCKINTON UPHOLSTERY CO | 6905 BATESVILLE PIKE SHERWOOD AR 72120 |
| BROCKS WELDING AND REPAIR | SERVICE INC 3985 EAST PIKE ZANESVILLE OH 43701-8008 |
| BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROAD EAST STROUDSBURG PA 18301 |
| BRODIE ENTERPRISES INC | DBA BRODIE UPHOLSTERY PO BOX 1201 PUYALLUP WA 98371 |
| BRODIE UPHOLSTERY AZ INC | DBA BRODIE COMMERCIAL UPHOLSTERY 11201 N TATUM BLVD STE 300 ECM84074 PHOENIX AZ 85028-6039 |
| BRODY ROONEY | ADDRESS ON FILE |
| BRONSON KEANE DARNELL | ADDRESS ON FILE |
| BRONSON, COREY | ADDRESS ON FILE |
| BROOK STOCKERT | ADDRESS ON FILE |
| BROOKHAVEN LOCKSMITHS INC | 4600 NESCONSET HWY PORT JEFFERSON STATION NY 11776-2568 |
| BROOKHAVEN TOWN RECEIVER OF TAXES | ONE INDEPENDENCE HILL STE 110 FARMINGVILLE NY 11738 |
| BROOKS EQUIPMENT COMPANY INC | DBA ALGER ELECTRIC 8832 PIKESVILLE ROAD PIKESVILLE MD 21208 |
| BROOKS LOCK & KEY INC | 411 6TH ST SE DECATUR AL 35601-3973 |
| BROOKS SHOPPING CENTERS LLC | C/O MARX REALTY 10 GRAND CENTRAL 155 E 44TH ST 7TH FLOOR NEW YORK NY 10017-4100 |
| BROOKS SHOPPING CENTERS LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| BROOKS, TAFERNEY | ADDRESS ON FILE |
| BROOKSIDE IMPROVEMENTS LLC | C/O BERKSHIRE BANK PO BOX 15020 WORCESTER MA 01615-0020 |
| BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVE S APT 816 NASHVILLE TN 37203-6622 |
| BROOME BITUMINOUS PRODUCTS INC | PO BOX 354 VESTAL NY 13850-0354 |
| BROOME COUNTY COMMUNITY CHARITIES INC | DBA DICKS SPORTING GOODS OPEN PO BOX 5571 ENDICOTT NY 13763-5571 |
| BROOME COUNTY HEALTH DEPARTMENT | ONE WALL STREET BINGHAMPTON NY 13901 |
| BROOME COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT PO BOX 6300 BINGHAMPTON NY 13901 |
| BROOME STEAM CARPET CLEANING INC | 2 N OAK AVE ENDICOTT NY 13760 |
| BROS PRESSURE WASHING AND STRIPING | DBA JUAN RAMIREZ III 3914 S VETERANS BLVD EDINBURG TX 78542-5089 |
| BROTHERS PRODUCE OF AUSTIN | DBA BROTHERS PRODUCE INC PO BOX 6008 AUSTIN TX 78762 |
| BROTHERS PRODUCE OF DALLAS INC | PO BOX 550278 DALLAS TX 75355 |
| BROWARD COUNTY REVENUE COLL | GOVERNMENTAL CENTER ANNEX 115 SOUTH ANDREWS AVE ROOM A-100 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE A100 FORT LAUDERDALE FL 33301-1895 |
| BROWN COUNTY HEALTH DEPARTMENT | 100 NORTH JEFFERSON ST RM 308 GREEN BAY WI 54301 |
| BROWN DISTRIBUTING | 51 SWANS ROAD NEWARK OH 43055-8839 |
| BROWN DISTRIBUTING COMPANY LTD | 1300 ALLENDALE ROAD WEST PALM BEACH FL 33405 |
| BROWN ELECTRIC SERVICES INC | 27505 EAST 4TH STREET CATOOSA OK 74015 |
| BROWN SPRINKLER SERVICE INC | PO BOX 8 DORSET OH 44032 |
| BROWN, DEENA | ADDRESS ON FILE |
| BROWN, JAMIE | ADDRESS ON FILE |
| BROWN, KAREN. | ADDRESS ON FILE |
| BROWN, LEANA | ADDRESS ON FILE |
| BROWN, LISA | ADDRESS ON FILE |
| BROWN, SHANE | ADDRESS ON FILE |
| BROWN, SHIRLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN-BELKIN RL LLC | 9805 BABBITT AVE NORTHRIDGE CA 91325-1925 |
| BROWN-BELKIN RL, LLC | ATTN: DEBBIE BELKIN 9805 BABBITT AVENUE NORTHRIDGE CA 91325 |
| BROWNING, RICKY, BROWNING, PATRICIA | ADDRESS ON FILE |
| BROWNS MOBILE PRESSURE WASHING | TRAMPLIS BROWN 155 HINES RD WRIGHTSVILLE GA 31096-4154 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 DALLAS TX 75266-0566 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DRIVE BROWNSVILLE TX 78521 |
| BRUBAKER INC | PO BOX 4334 LANCASTER PA 17604-4334 |
| BRUCE DAVID HOWARD | ADDRESS ON FILE |
| BRUCE MCGINNIS | ADDRESS ON FILE |
| BRUCE THORNTON AIR CONDITIONING INC | 128 SLATON ROAD LUBBOCK TX 79404 |
| BRUCE WAYNE MAXWELL | ADDRESS ON FILE |
| BRUCE YAWORSKI | ADDRESS ON FILE |
| BRUCE-MERRILEES ELECTRIC CO | 930 CASS ST NEW CASTLE PA 16101-5241 |
| BRUMMELL, AMBER | ADDRESS ON FILE |
| BRUNSON, LEEROY | ADDRESS ON FILE |
| BRYAN ALTENDORF | ADDRESS ON FILE |
| BRYAN ANDERSON | ADDRESS ON FILE |
| BRYAN ELECTRIC INC | 46139 NATIONAL ROAD ST CLAIRSVILLE OH 43950 |
| BRYAN HELGESON | ADDRESS ON FILE |
| BRYAN RENTAL INC | TRAVEL LOBSTER LLC 1440 SOUTH LIBERTY DRIVE BLOOMINGTON IN 47403-5118 |
| BRYAN STORLER | ADDRESS ON FILE |
| BRYAN T BUTAS | ADDRESS ON FILE |
| BRYAN, ANNTENISHA | ADDRESS ON FILE |
| BRYANT WALKER | ADDRESS ON FILE |
| BRYANT, DEBORAH | ADDRESS ON FILE |
| BRYANT, RHONDA | ADDRESS ON FILE |
| BRYDENS ELECTRIC INC | 703 N HENRY STREET BAY CITY MI 48706-4700 |
| BRYDON SWEARENGEN & ENGLAND | PO BOX 456 JEFFERSON CITY MO 65102-0456 |
| BRYDON, SWEARENGEN & ENGLAND | ATTN: CHARLIE SMARR;LORENE WILLIAMS 312 E. CAPITOL AVENUE P.O. BOX 456 JEFFERSON CITY MO 65102 |
| BSFISHTANKS | 1552 DIAMOND DR WEST RICHLAND WA 99353-7842 |
| BT CARAWAN LAWNCARE INC | 101 SQUIRE DRIVE WINTERVILLE NC 28590-9429 |
| BTC HOLDINGS FUND | PO BOX16600 MISSOULA MT 59808 |
| BTM CONSTRUCTION LLC | 4108 BENSALEM BOULEVARD BENSALEM PA 19020 |
| BUBB, SPENCER | ADDRESS ON FILE |
| BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST RM 123 ST JOSEPH MO 64501 |
| BUCK DISTRIBUTING CO INC | 15827 COMMERCE CT UPPER MARLBORO MD 20774 |
| BUCKEYE CEILING CLEANING SERVICE INC | 3465 S ARLINGTON ROAD UNIT 206 AKRON OH 44312 |
| BUCKNER, NANCY | ADDRESS ON FILE |
| BUCKS COUNTY DEPART OF HEALTH | ONE WALL STREET DOYLESTOWN PA 18901 |
| BUCKS COUNTY DEPART OF HEALTH | HEALTH BLDG NESHAMINY MANOR CTR DOYLESTOWN PA 18901 |
| BUCKS COUNTY WATER & SEWER | PO BOX 3895 LANCASTER PA 17604-3895 |
| BUD SEWER SERVICE INC | 1805 S 8TH ST JOSEPH MO 64503 |
| BUDD STREET LLC | ATTN JO FISCHER BUTERA 1590 W ALGONQUIN RD 223 HOFFMAN ESTATES IL 60192-1575 |
| BUDGET STUMP GRINDING OF GREENSBORO | 5210 LIBERTY RD GREENSBORO NC 27406-8620 |
| BUDS REFRIGERATION INC | 4281 HOLIDAY ROAD TRAVERSE CITY MI 49686 |
| BUDS SIGN SHOP INC | 892 MAHONING AVE YOUNGSTOWN OH 44502-1414 |
| BUDS SIGNS INC | 1040 PITKIN AVENUE GRAND JUNCTION CO 81501 |
| BUDWEISER DISTRIBUTING CO | 100 S PHILADELPHIA AMARILLO TX 79104 |

| Claim Name | Address Information |
|------------|---------------------|
| BUDWEISER OF ASHEVILLE/SYLVIA | PO BOX 817 SKYLAND NC 28776 |
| BUELNA, LAURA | ADDRESS ON FILE |
| BUFFALO COUNTY TREASURER | PO BOX 1270 KEARNEY NE 68848 |
| BUFFALO ERIE SIGN & LIGHTING LLC | DBA FLEXLUME 1464 MAIN STREET PO BOX 804 BUFFALO NY 14209-1731 |
| BUFFALO LANDSCAPING | 33045 COUNTY ROAD 41 GREELEY CO 80631 |
| BUFFALO ROCK COMPANY INC | 5180 CARGO DR STE D COLUMBUS GA 31907-8020 |
| BUFFALOS EXPERT SVC TECH INC | 3003 GENESEE STREET BUFFALO NY 14225 |
| BUILDERS HARDWARE OF OREGON INC | 1782 FAIRGROUNDS ROAD NE SALEM OR 97301 |
| BUILDING AND MECHANICALS | C/O BAM BUILDING AND MECHANICAL PO BOX 202 BLAINE TN 37709-0202 |
| BUILDINGS FOR BABIES FOUNDATION | C/O AMBER SCHAMEL 1333 BUSINESS ROUTE 63 THAYER MO 65791-8401 |
| BULGER SAFE & LOCK INC | 11502 LAKE CITY WAY NE SEATTLE WA 98125 |
| BULLDOG EXPRESS INC | PO BOX 530570 HARLINGEN TX 78553 |
| BULLDOG LOCK AND SAFE LLC | 16325 CONNEAUT LAKE RD MEADVILLE PA 16335-3844 |
| BULLDOG SYSTEMS, INC. | PO BOX 788 HARRISBURG IL 62946 |
| BULLSEYE CODE LLC | 1186 BLACK WALNUT CT WINTER SPRINGS FL 32708-5086 |
| BUNCOMBE COUNTY PRIVILEGE TAX COLLECTOR | 94 COXE AVENUE ASHEVILLE NC 28801-3620 |
| BUNCOMBE COUNTY TAX COLLECTIONS | P O BOX 3140 ASHEVILLE NC 28802-3140 |
| BUNN-O-MATIC CORP | PO BOX 713352 CHICAGO IL 60677-1394 |
| BUNTIN ADVERTISING INC | DBA BUNTIN GROUP 1001 HAWKINS ST NASHVILLE TN 37203 |
| BUREAU OF EQUAL EMPLOYMENT OPPORTUNITY | INVESTIGATIONS 555 WALNUT STREET HARRISBURG PA 17101 |
| BUREAU OF FIRE PREVENTION | HEALTH BLDG NESHAMINY MANOR CTR ISELIN NJ 08830 |
| BUREAU OF FIRE PREVENTION | DISTRICT NO 9- LEA 1225-009 1222 GREEN STREET ISELIN NJ 08830 |
| BURELL BUILT LLC | 8504 MCKENZIE LN OOLTEWAH TN 37363-9706 |
| BURGESS LAWN MAINTENANCE LLC | 170 MORRIS RD PICKENS SC 29671-9185 |
| BURHANS ENTERPRISES INC | DBA STANLEY STEEMER 316 2ND ST RAPID CITY SD 57701-2862 |
| BURKE PLUMBING INC | DBA YAKIMA GLASS PO BOX 220 SELAH WA 98942-0220 |
| BURKHARDT DEVELOPMENT GROUP INC | 4478 CASTLEMAINE CT AKRON OH 44333-1687 |
| BURLEIGH COUNTY TREASURER | P. O. BOX 5518 BISMARCK ND 58506-5518 |
| BURLINGTON CITY | PO BOX 5080 BURLINGTON ON L7R 4G4 CANADA |
| BURLINGTON CITY | DISTRICT NO 9 1222 GREEN STREET BURLINGTON ON L7R 4G4 CANADA |
| BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 BURLINGTON NC 27216-1358 |
| BURLINGTON HYDRO-ELECTRIC COMMISSION | PO BOX 4378 STN A TORONTO ON M5W 3R1 CANADA |
| BURLS TERMITE AND PEST CONTROL LLC | DBA SAMUEL HILES 101 N MAIN ST ESTILL SPRINGS TN 37330-3203 |
| BURNETTS KEY SHOP LTD | 323 THIRD AVENUE SOUTH SASKATOON SK S7K 1M6 CANADA |
| BURNEYS COMMERCIAL SERVICE OF NV INC | 4480 ALDEBARAN AVE LAS VEGAS NV 89103-4127 |
| BURNHAMS LOCKSMITH LLC | 1997 WINDING RIDGE CT WINSTON SALEM NC 27127-5764 |
| BURNS ANDERSON JURY & BRENNER LLP | ATTN:JOE ANDERSON 4807 SPICEWOOD SPRINGS ROAD BLDG 4 AUSTIN TX 78759 |
| BURNS ANDERSON JURY & BRENNER LLP | 4807 SPICEWOOD SPRINGS ROAD BUILDING 4 AUSTIN TX 78759 |
| BURNS WHITE | ADDRESS ON FILE |
| BURNS, RASHEENA | ADDRESS ON FILE |
| BURROUGHS, BRENDA | ADDRESS ON FILE |
| BURROUGHS, LISA | ADDRESS ON FILE |
| BURRTEC WASTE & RECYCLING SVCS | PO BOX 5518 BUENA PARK CA 90622-5518 |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 512403 LOS ANGELES CA 90051-0403 |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 515842 PAYMENT PROCESSING CENTER LOS ANGELES CA 90051-3142 |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 515136 PAYMENT PROCESSING CENTER LOS ANGELES CA 90051-5136 |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 516518 LOS ANGELES CA 90051-7801 |
| BURTON PLUMBING SERVICES INC | DBA BURTON A/C HEATING PLUMBING AND MORE PO BOX 45465 OMAHA NE 68145-0465 |
| BUSINESS EXPRESS COURIER SERVICES INC | 504 N HUDSON ST ORLANDO FL 32835-1163 |

| Claim Name | Address Information |
|---|---|
| BUSSES LOCK SERVICE LLC | 2013 NEW HOPE CHURCH RD STE G RALEIGH NC 27604-1660 |
| BUSTI TOWN TAX COLLECTOR | PO BOX 1289 BUFFALO NY 14240-1289 |
| BUTLER COUNTY TOURISM & CONVENTION | BUREAU 310 EAST GRANDVIEW AVENUE ZELIENOPLE PA 16063 |
| BUTLER DISPOSAL SYSTEMS | PO BOX 728 FULTON NY 13069 |
| BUTLER IRRIGATION | 85 GRANNIS RD ORANGE CT 06477-1911 |
| BUTLER TOWNSHIP | PO BOX 5080 BUTLER PA 16001 |
| BUTLER TOWNSHIP | 290 SOUTH DUFFY ROAD BUTLER PA 16001 |
| BUTLER TOWNSHIP TAX ADMINISTRA | 167 NEW CASTLE ROAD BUTLER PA 16001 |
| BUTTE COUNTY ENVIRONMENTAL HLTH | 1469 HUMBOLDT ROAD CHICO CA 95928 |
| BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 OROVILLE CA 95965 |
| BUTTE ROOFING COMPANY INC | 8 SEVILLE CT 110 CHICO CA 95928-7151 |
| BUYER ADVERTISING INC | 175 HIGHLAND AVE STE 407 NEEDHAM MA 02494-3048 |
| BUZZELL PLUMBING HEATING & AIR INC | 4811 RUSSELL PKWY WARNER ROBINS GA 31088-8675 |
| BV STRATEGIC SOLUTIONS LLC | DBA BV CONTRACTING SOLUTIONS 2008 NW SOUTH OUTER RD BLUE SPRINGS MO 64015-6423 |
| BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC PO BOX 6288 HICKSVILLE NY 11802-6288 |
| BYRD, SIMONE | ADDRESS ON FILE |
| BYRN, KIMBERLY | ADDRESS ON FILE |
| BYRNES MECHANICAL CONTRACTORS INC | 115 RIDGEDALE DRIVE WEST MONROE LA 71291 |
| BYRON J LEDET | ADDRESS ON FILE |
| BYTOWN CLEANING SERVICE | 168 YELLOWCRESS WAY ORLEANS ON K4A 1C4 CANADA |
| C & A DUFFY INC | DBA SERVE ONE PO BOX 8022 MESA AZ 85214-8022 |
| C & A PLUMBING LLC | DBA ADAM COATES PO BOX 603 BROWNSVILLE KY 42210-0603 |
| C & B PLUMBING | DBA JESSE BARBER 4238 BARRATTS CHAPEL RD FREDERICA DE 19946-1818 |
| C & C REFRIGERATION INC | PO BOX 61136 RENO NV 89506 |
| C & D DISPOSAL | PO BOX 7096 PASADENA CA 91109-9952 |
| C & D LAWN CARE | C/O MICHAEL FLOWERS 131 HOLMAN AVE ELIZABETHTOWN KY 42701-8573 |
| C & E WOOD | DBA RAPID ROOTER PO BOX 1260 RAPID CITY SD 57709-1260 |
| C & P ENTERPRISES LLC | 11545 SULLIVAN RD HERNANDO MS 38632-7921 |
| C & R ELECTRIC LLC | 491 E WRIGHT AVE SHEPHERD MI 48883-9376 |
| C & S PRESS INC | 405 27TH STREET ORLANDO FL 32806-4452 |
| C & T LAWN CARE LLC | PO BOX 150622 GRAND RAPIDS MI 49515-0622 |
| C A INC | C/O SUN TRUST PO BOX 79998 BALTIMORE MD 21279 |
| C AND H LAWN AND LANDSCAPING INC | 4388 W VERNAL PIKE BLOOMINGTON IN 47404-9660 |
| C AND H LEWISVILLE LLC | DBA ALL PRO BONDED LOCKSMITH 127 PEACHTREE PKWY STE 705 BYRON GA 31008-4062 |
| C AND L SIGN AND LIGHTING LLC | DBA YESCO OHIO EAST LISA LEMASTERS 936 GREENBRIAR PKWY KENT OH 44240-6448 |
| C BAILEY ENTERPRISES INC | DBA BUDGET BLINDS OF PUEBLO 1745 N ERIE AVE PUEBLO CO 81001-2521 |
| C E LANDSCAPING AND LAWN SERVICE INC | 6578 MERITMOOR CIR ORLANDO FL 32818-2273 |
| C E S PLUMBING INC | DBA ECONOMY PLUMBING 1058 N DUTTON AVE SANTA ROSA CA 95401-5011 |
| C H ROBINSON COMPANY | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C L O BRIEN AND COMPANY INC | 728 E COX AVE PEORIA HEIGHTS IL 61616-7563 |
| C PHILLIPS ELECTRIC LLC | PO BOX 124 ORIENT OH 43146-0124 |
| C R ELECTRIC INC | 1200 TRUMBULL AVENUE GIRARD OH 44420 |
| C R S SERVICES INC | DBA STANLEY STEEMER OF MONROE 2930 DESOTO ST STE 102 MONROE LA 71201-3796 |
| C S TECHS INC | PO BOX 584 NAMPA ID 83653 |
| C SCAPES ARTISTIC LANDSCAPING INC | 15941 S HARLEM AVENUE 332 TINLEY PARK IL 60477-1609 |
| C STEIN INC | DBA CSB 4719 MARKET STREET BOISE ID 83705 |
| C V B INC | PO BOX 3060 ST JOSEPH MO 64503-0060 |
| C V CENTER LLC | DBA CHULA VISTA CENTER SDS 12-2376 PO BOX 86 MINNEAPOLIS MN 55486-0086 |
| C VON COMPANY INC | DBA HOODZ OF ORLANDO 910 BELLE AVENUE SUITE 1160 LONGWOOD FL 32708 |

| Claim Name | Address Information |
|---|---|
| C&C CLEAN TEAM ENTERPRISES LLC | DBA WIDMERS CARPET CLEANERS 1776 TENNESSEE AVE CINCINNATI OH 45229-1202 |
| C&C MECHANICAL LLC | 470 SW 850TH RD CHILHOWEE MO 64733-9253 |
| C&M PROFESSIONAL PLUMBING INC | PO BOX 1220 RIO LINDA CA 95673-9320 |
| C&M REFRIGERATION SALES & SVC INC | PO BOX 186 SPRING CITY PA 19475 |
| C&V CLEANING SERVICES LLC | 2534 YORKTOWN ST APT 142 HOUSTON TX 77056-4830 |
| C&W FACILITY SERVICES INC | PO BOX 854002 MINNEAPOLIS MN 55485-4002 |
| C-TECH WATER SOLUTIONS LLC | 3477 BEMISS RD VALDOSTA GA 31605-6041 |
| C2 ELECTRIC LLC | 3075 CAITLYNN DR SUMTER SC 29154-8247 |
| CA DEPARTMENT OF INSURANCE | OFFICE OF FINANCE/ T & P ALARM UNIT DBA OFFICE OF INSURANCE AND SAFETY FIRE PO BOX 935467 LOS ANGELES CA 90030-0879 |
| CA DEPT OF TAX & FEE ADMINISTRATION | PO 942879 SACRAMENTO CA 94279-6086 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 'I' ST SACRAMENTO CA 95814-2828 |
| CABALQUINTO, CHARINA | ADDRESS ON FILE |
| CABARRUS COUNTY TAX COLLECTORS OFFICE | PO BOX 580347 CHARLOTTE NC 28258-0347 |
| CABELL COUNTY SHERIFF | PO BOX 2114 HUNTINGTON WV 25721-2114 |
| CACTI GROUNDS MANAGEMENT LLC | PO BOX 34766 LAS VEGAS NV 89133-4766 |
| CADILLAC COFFEE COMPANY | PO BOX 932249 CLEVELAND OH 44193 |
| CAHILLS PLUMBING & HEATING INC | 23313 208TH AVE S.E. MAPLE VALLEY WA 98038 |
| CAINS CUSTOM SURFACES INC | DBA THE HOOD GUY PO BOX 233 TIMNATH CO 80547 |
| CAJUN AIR INC | 39 MLK AVENUE JEFFERSON GA 30549-1452 |
| CAL-COAST REFRIGERATION INC | 2363 THOMPSON WAY STE D SANTA MARIA CA 93455-1047 |
| CALDWELL, IDRIS | ADDRESS ON FILE |
| CALEB R NICHOLS | ADDRESS ON FILE |
| CALGARY & BOW RIVER CHEM DRY | 106 2719 7 AVE NE CALGARY ON T2A 2L9 CANADA |
| CALGARY HEALTH REGION | PO BOX 1980 STN M CALGARY AB T2P 4Z7 CANADA |
| CALGARY LOCK & SAFE | 1655 32 AVE NE CALGARY ON T2E 7Z5 CANADA |
| CALGARY POLICE SERVICE | ALARM BYLAW UNIT 609 5111 47 STREET NE CALGARY ON T3J 3R2 CANADA |
| CALHOUN COUNTY C OF C | 290 SOUTH DUFFY ROAD ANNISTON AL 36202 |
| CALHOUN COUNTY C OF C | PO BOX 1087 ANNISTON AL 36202 |
| CALHOUN COUNTY HEALTH DEPARTMENT | 190 E MICHIGAN AVE BATTLE CREEK MI 49017 |
| CALHOUN COUNTY HEALTH DEPARTMENT | PO BOX 1087 BATTLE CREEK MI 49017 |
| CALHOUN COUNTY REVENUE COMMISSIONER | 1702 NOBLE ST STE 104 ANNISTON AL 36201 |
| CALIBER SEWER AND DRAIN | ADDRESS ON FILE |
| CALIBRE SALES INC | 8162 KEELE STREET CONCORD ON L4K 2A5 CANADA |
| CALIDAD SERVICES INC | DBA CALIDAD SERVICES INC 2139 NEWBY RD STOCKTON CA 95215-2031 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST SACRAMENTO CA 95814 |
| CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 AMERICAN WATER COMPANY PASADENA CA 91109-7150 |
| CALIFORNIA BOARD OF EQUALIZATION | CALIFORNIA DEPT OF TAX AND FEE ADMIN 450 N ST SACRAMENTO CA 95814 |
| CALIFORNIA CRAFTY LLC | 24820 ORCHARD VILLAGE RD STE A 241 SANTA CLARITA CA 91355-3093 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION CENTER 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF JUSTICE | EQUAL EMPLOYMENT RIGHTS & RESOLUTION (EER&R) OFFICE 1300 I STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF CONSERVATION | 715 P ST, MS 1900 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236-0001 |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA PROPERTY OWNER I, LLC | ATTN: GENERAL COUNSEL C/O BRIXMOR PROPERTY GROUP, INC. 450 LEXINGTON AVENUE, 13TH FLOOR NEW YORK NY 10017 |
| CALIFORNIA SECREATY OF STATE | PO BOX 944228 SACRAMENTO CA 94277 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 7229 SAN FRANCISCO CA 94120-7229 |
| CALIFORNIA WATER SERVICE-CHICO | PO BOX 7229 SAN FRANCISCO CA 94120-7229 |
| CALIFORNIA WATER SERVICE-RANCHO DOMINGUE | PO BOX 7229 SAN FRANCISCO CA 94120-7229 |
| CALIFORNIA WATER SERVICE-SALINAS | PO BOX 7229 SAN FRANCISCO CA 94120-7229 |
| CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 SAN FRANCISCO CA 94120-7229 |
| CALKINS, MARIE | ADDRESS ON FILE |
| CALLAWAY, KATHERINE | ADDRESS ON FILE |
| CALLISTA GORDON | ADDRESS ON FILE |
| CALLOWAY, CHERRIE | ADDRESS ON FILE |
| CALTAMP REALTY ASSOCIATES LLC | 10 RYE RIDGE PLZ STE 200 RYE BROOK NY 10573-2828 |
| CALTAMP REALTY ASSOCIATES, LLC | C/O WIN PROPERTIES, INC. 10 RYE RIDGE PLAZA, SUITE 200 RYE BROOK NY 10573 |
| CALVIN BLUE | ADDRESS ON FILE |
| CALVIN CRAIG WILLIAMS | ADDRESS ON FILE |
| CAM REFRIGERATION INC | PO BOX 846 MARIETTA OH 45750 |
| CAMANCHACA INC | 7200 NW 19TH STREET SUITE 410 MIAMI FL 33126 |
| CAMBRO | PO BOX 2000 HUNTINGTON BEACH CA 92647 |
| CAMDEN COMMERCIAL MICROWAVE SERVICE | 3001 KERSHAW HWY WESTVILLE SC 29175-9525 |
| CAMDEN COUNTY DIVISION OF HLTH | 190 E MICHIGAN AVE BLACKWOOD NJ 08012-0009 |
| CAMDEN COUNTY DIVISION OF HLTH | FOOD SURVEILLANCE PROGRAM 512 LAKELAND ROAD 301 BLACKWOOD NJ 08012-0009 |
| CAMERINO GONZAGA SR | ADDRESS ON FILE |
| CAMERON COUNTY TAX COLLECTOR | FOOD SURVEILLANCE PROGRAM 512 LAKELAND ROAD 301 BROWNSVILLE TX 78522 |
| CAMERON COUNTY TAX COLLECTOR | PO BOX 952 BROWNSVILLE TX 78522 |
| CAMERON L JENKINS | ADDRESS ON FILE |
| CAMERON, KARLENA | ADDRESS ON FILE |
| CAMILIO RODRIGUEZ JR | ADDRESS ON FILE |
| CAMILO CABALO | ADDRESS ON FILE |
| CAMON, CARL | ADDRESS ON FILE |
| CAMP ELECTRIC & HEATING CO INC | 3133 WASHINGTON AVE ALTON IL 62002-5473 |
| CAMP ELECTRIC CO INC | DBA CAMP FOOD EQUIPMENT SVC DIV 187 NEELY ST COLLIERVILLE TN 38017-2607 |
| CAMPAIGN-URBANA PUBLIC HEALTH DIST | PO BOX 952 CAMPAIGN IL 61824-1488 |
| CAMPAIGN-URBANA PUBLIC HEALTH DIST | PO BOX 1488 CAMPAIGN IL 61824-1488 |
| CAMPBELL BLACKLIDGE PLAZA DE LLC | 555 E RIVER RD STE 201 TUCSON AZ 85704-5843 |
| CAMPBELL PLUMBING INC | 6155 MELINDA LANE BOONES MILL VA 24065 |
| CAMPBELL, ANGEL | ADDRESS ON FILE |
| CAMPBELL, BRANDON | ADDRESS ON FILE |
| CAMPBELL, JANET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPEON INC | DBA CHAMPION LOCK AND SAFE COMPANY 11935 PERRIN BEITEL RD SAN ANTONIO TX 78217-2127 |
| CAMPUS BOX MEDIA LLC | DBA SPIRIT STOP PO BOX 156373 FORT WORTH TX 76155-1373 |
| CAMWOOD CONSTRUCTION LTD | 620 WILSON AVE SUITE 215 TORONTO ON M3K 1Z3 CANADA |
| CANADA ELECTRIC COMPANY INC | PO BOX 11813 LYNCHBURG VA 24506-1813 |
| CANADA GST/HST | SUDBURY TAX CENTRE SUDBURY TAX CENTRE STN A SUDBURY ON P3A 5C1 CANADA |
| CANADA GST/HST | 9755 KING GEORGE HIGHWAY SURREY BC V3T 5E6 CANADA |
| CANADA POST CORPORATION | ETOBICOKE THE WEST MALL 145 THE WEST MALL ETOBICOKE ON M9C 1C0 CANADA |
| CANADA REVENUE AGENCY | P.O. BOX 3800 STN A SUDBURY ON P3A 0C3 CANADA |
| CANADA SUDBURY | SUDBURY TAX CENTRE SUDBURY TAX CENTRE SUDBURY ON P3A 5C1 CANADA |
| CANADA SUMMERSIDE | PRINCE EDWARD ISLAND TAX CENTRE PRINCE EDWARD ISLAND TAX CENTRE SUMMERSIDE PE C1N 6A2 CANADA |
| CANADA WINNIPEG | WINNIPEG TAX CENTRE WINNIPEG TAX CENTRE WINNIPEG MB R3C 3M2 CANADA |
| CANADA, MANITOBA PROVINCE | 101 - 401 YORK AVENUE WINNIPEG MB R3C 0P8 CANADA |
| CANADA, MANITOBA PROVINCE | MANITOBA FINANCE MANITOBA FINANCE WINNIPEG MB R3C 0P8 CANADA |
| CANADA, SASKATCHEWAN PROVINCE | 1955 SMITH STREET REGINA SK S4P 2N9 CANADA |
| CANADA, SASKATCHEWAN PROVINCE | MINISTRY OF FINANCE MINISTRY OF FINANCE PO BOX 200 REGINA SK S4P 2Z6 CANADA |
| CANADIAN LINEN & UNIFORM SERVICE | BOX 51055 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE | 109 WATERLOO STREET OSHAWA ON L1H 3W9 CANADA |
| CANADIAN MARINE AQUACULTURE | ADDRESS ON FILE |
| CANESSCO SERVICES INC | 7710 - 67TH STREET NW EDMONTON ON T6B 2K4 CANADA |
| CANFIX TECHNICAL SERVICES | 2344 WILDWOOD CRESCENT PICKERING ON L1X 2N1 CANADA |
| CANN, LOUISE | ADDRESS ON FILE |
| CANNEDY CONTEMPORARY SERVICES INC | DBA RAY CANNEDY SECURITY & INVESTIGATIONS PO BOX 4727 WICHITA FALLS TX 76308-0727 |
| CANNEYS WATER CONDITIONING INC | 3712 MILLER RD KALAMAZOO MI 49001 |
| CANNON SERVICES INC | 509 WEST 67TH STREET SHREVEPORT LA 71106 |
| CANNON, TERRISA | ADDRESS ON FILE |
| CANO-ACUNA, ADRIANA | ADDRESS ON FILE |
| CANOT LAMOUR | ADDRESS ON FILE |
| CANPAK TRADE PRINT & SERVICES INC | 77 WEST BEAVER CREEK ROAD UNIT 3 RICHMOND HILL ON L4B 1K4 CANADA |
| CANTON REGIONAL CHAMBER OF COMMERCE | 222 MARKET AVE N CANTON OH 44702-1418 |
| CANTON STARK COUNTY SEWER CLEANING INC | DBA ROTO-ROOTER 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANTU, ROBERT. | ADDRESS ON FILE |
| CANTYS PLUMBING AND PIPING INC | 934 MISSION ROAD SW CARTERSVILLE GA 30120 |
| CANUCK DOOR SYSTEMS CO | 1645 BONHILL RD UNIT 14 MISSISSAUGA ON L5T 1R3 CANADA |
| CAPE GIRARDEAU | ADDRESS ON FILE |
| CAPE GIRARDEAU | ADDRESS ON FILE |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | 1 BARTON SQUARE STE 303 JACKSON MO 63755 |
| CAPE GIRARDEAU FALSE ALARM | REDUCTION PROGRAM COUNTY PUBLIC HEALTH CENTER PO BOX 1839 SAINT LOUIS MO 63150-5575 |
| CAPE GIRARDEAU FALSE ALARM REDUCTION | PROGRAM PO BOX 505575 SAINT LOUIS MO 63150-5575 |
| CAPITAL BILLING SERVICES | 555 W SHAW AVE STE C1 FRESNO CA 93704-2503 |
| CAPITAL CITY BEVERAGES INC | 920 WEST COUNTY LINE ROAD JACKSON MS 39213 |
| CAPITAL CITY RESTAURANT SUPPLY | 1031 E INTERSTATE AVE BISMARCK ND 58503-0552 |
| CAPITAL LOCKSMITH COMPANY LLC | PO BOX 2526 MADISON MS 39130-2526 |
| CAPITAL WASTE SERVICES | PO BOX 148 COLUMBIA SC 29202 |
| CAPITOL BEVERAGE COMPANY | 60 PILSNER PL CHARLESTON WV 25312 |
| CAPITOL LOCK & SAFE INC | 1877 DARLING ROAD MASON MI 48854 |
| CAPITOL-HUSTING COMPANY INC | 12001 W CARMEN AVE MILWAUKEE WI 53225-2115 |

| Claim Name | Address Information |
|---|---|
| CAPROCK WASTE | PO BOX 679859 A WASTE CONNECTIONS COMPANY DALLAS TX 75267 |
| CAPROCK WINDOW CLEANING LLC | 212 18TH ST LUBBOCK TX 79401-5300 |
| CAPSON HAGGARTY ELECTRICAL CTRS | 1110 BRYDGES STREET LONDON ON N5W 2B6 CANADA |
| CAPTIVE REEF LLC | 1532 WELLESLEY ST INKSTER MI 48141-1524 |
| CAPTIVE-AIRE SYSTEMS INC | DBA ECON AIR PO BOX 60270 CHARLOTTE NC 28260 |
| CARBAJAL, YAMILEX | ADDRESS ON FILE |
| CARBONIC SERVICE INC | 1920 DE LA CRUZ BOULEVARD SANTA CLARA CA 95050 |
| CARCAMO, JUAN | ADDRESS ON FILE |
| CARDENAS, KATHERINE | ADDRESS ON FILE |
| CARDINAL ROOFING INCORPORATED | 2425 E LIVINGSTON ST SPRINGFIELD MO 65803-4965 |
| CARDINAL SERVICES GROUP | 3625 MUNICH CT UNIT 1 WINDSOR ON N8N 5G2 CANADA |
| CARDOZO, ILEAH | ADDRESS ON FILE |
| CARDS EASTERN OK LLC | PO BOX 775 TONTITOWN AR 72770 |
| CARDS RIVER VALLEY INC | PO BOX 775 TONTITOWN AR 72770 |
| CAREPRO PAINTING INC | PO BOX 1462 WHITE HOUSE TN 37188-1462 |
| CAREY DISTRIBUTORS INC | 110 N DULANY AVE PO BOX B FRUITLAND MD 21826 |
| CARIG EUGENE ELQUIST | ADDRESS ON FILE |
| CARIS, KELLY | ADDRESS ON FILE |
| CARISMA FLORISTS | 720 BURNHAMTHORPE RD W UNIT 2C MISSISSAUGA ON L5C 3G1 CANADA |
| CARL BRADSHAW | ADDRESS ON FILE |
| CARL E BURTON | ADDRESS ON FILE |
| CARL H BLAIR | ADDRESS ON FILE |
| CARL JARL LOCKSMITHS | ADDRESS ON FILE |
| CARL K EKIZIAN | ADDRESS ON FILE |
| CARL R WAGNER | ADDRESS ON FILE |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE 445 BROADWAY, ROOM 218 ALBANY NY 12207-2924 |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE 319 FEDERAL BDLG 15 HENRY ST BINGHAMTON NY 13901 |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE 14 DURKEE ST, STE 340 PLATTSBURGH NY 12901 |
| CARLA B. FREEDMAN | US ATTORNEYS OFFICE PO BOX 7198 100 S CLINTON ST SYRACUSE NY 13261-7198 |
| CARLA MARROQUIN | ADDRESS ON FILE |
| CARLE PLACE WATER DISTRICT | P.O. BOX 345 CARLE PLACE NY 11514-0345 |
| CARLISLE, JASMINE | ADDRESS ON FILE |
| CARLISLE, STEVEN | ADDRESS ON FILE |
| CARLOS AGUINA | ADDRESS ON FILE |
| CARLOS CARLOS JR | ADDRESS ON FILE |
| CARLOS ERNESTO CONTRERAS | ADDRESS ON FILE |
| CARLOS F GOMEZ | ADDRESS ON FILE |
| CARLOS FERREIRA UPHOLSTERY | 259 WOODBINE AVENUE PETERBOROUGH ON K9H 1N8 CANADA |
| CARLOS J CANCINO ARJONA | ADDRESS ON FILE |
| CARLOS JIMENEZ | ADDRESS ON FILE |
| CARLOS MIGUEL CANALES | ADDRESS ON FILE |
| CARLOS PENA | ADDRESS ON FILE |
| CARLOS, DAWN | ADDRESS ON FILE |
| CARLS COMMERCIAL REFRIGERATION CO INC | 1006 WEST GORE BLVD LAWTON OK 73501 |
| CARLSON JANET | ADDRESS ON FILE |
| CARLTON S. SHIER IV | US ATTORNEYS OFFICE 260 W VINE ST, STE 300 LEXINGTON KY 40507-1612 |
| CARLTON S. SHIER IV | US ATTORNEYS OFFICE 601 MEYERS BAKER ROAD, STE 200 LONDON KY 40741-3035 |
| CARLTON S. SHIER IV | US ATTORNEYS OFFICE 207 GRANDVIEW DRIVE, STE 400 FT. MITCHELL KY 41017-2762 |
| CARLYLE ER METRO LLC | PO BOX 28087 NEW YORK NY 10087-8087 |

| Claim Name | Address Information |
|---|---|
| CARMONA, FREDY | ADDRESS ON FILE |
| CARNEGIE EQUIPMENT CO | 5930 SIXTH AVENUE ALTOONA PA 16602 |
| CAROL ALCORN | DBA CAROLS UPHOLSTERY PO BOX 66 PERU IL 61354 |
| CAROL ORTIZ | ADDRESS ON FILE |
| CAROLINA CARBONIC INC | 1712 HOLBROOK STREET GREENSBORO NC 27403 |
| CAROLINA COOLING & PLUMBING INC | 1294 SURFSIDE INDUSTRIAL PARK SURFSIDE BEACH SC 29575 |
| CAROLINA EAGLE DIST | 3231 N WESLEYAN BLVD ROCKY MOUNT NC 27804 |
| CAROLINA HOOD AND POWER WASHING INC | PO BOX 902 ABBEVILLE SC 29620-0902 |
| CAROLINA PREMIUM BEVERAGE | 4833 BEREWICK TOWN CENTER DR 305 CHARLOTTE NC 28278-6721 |
| CAROLINA SIGNS AND LIGHTING INC | PO BOX 1037 RURAL HALL NC 27045 |
| CAROLINA WASTE & RECYCLING LLC | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253-5233 |
| CARPET CARE OF CENTRAL VA INC | DBA STEAMWAY OF CENTRAL VA 304 OAKLEY AVENUE LYNCHBURG VA 24501-5823 |
| CARPET CLEANING BOISE LLC | DBA SAFE N SOFT CARPET CLEANING BOISE ID 121 E 38TH ST STE 107 GARDEN CITY ID 83714-6495 |
| CARPET CLEANING SOLUTIONS LLC | C/O JEREMY K MCFARLAND 1235 BEECHWOOD DR NE LANCASTER OH 43130 |
| CARPET N CLEANING COMPANY | 18709 NAPA ST NORTHRIDGE CA 91324-4536 |
| CARPET PROS LLC | 2000 10TH ST WICHITA FALLS TX 76301-4936 |
| CARPET TECH LTD | 6613 19TH STREET LUBBOCK TX 79407-1303 |
| CARPET-PRO OF NEBRASKA INC | DBA CARPET PRO OF OMAHA 13706 S 18TH STREET BELLEVUE NE 68123 |
| CARR ALLISON | ATTN:TOM THORNTON 100 VESTAVIA PARKWAY BIRMINGHAM AL 35216 |
| CARR ELECTRIC HEATING AND COOLING INC | DBA CARR ELECTRICAL & MECHANICAL 109 MAY DR HARRISON OH 45030-2023 |
| CARR, CATHY | ADDRESS ON FILE |
| CARR, ESPERANZA | ADDRESS ON FILE |
| CARR, GARY | ADDRESS ON FILE |
| CARRCO INTERNATIONAL INC | 13191 56TH COURT NORTH SUITE 102 CLEARWATER FL 33760-4030 |
| CARRIE BURR | ADDRESS ON FILE |
| CARRIE M. BARNER | ADDRESS ON FILE |
| CARRIE RUSS | ADDRESS ON FILE |
| CARRINGTON ELECTRIC COMPANY INC | PO BOX 1667 PINE BLUFF AR 71613-1667 |
| CARROLL ELECTRIC | 920 HIGHWAY 62 SPUR BERRYVILLE AR 72616 |
| CARROLL ELECTRIC COOPERATIVE CORP | P.O. BOX 4000 BERRYVILLE AR 72616-4000 |
| CARROLL FOODSERVICE REPAIRS LLC | 1633 DIVIDEND LOOP MYRTLE BEACH SC 29577 |
| CARSWELL ENTERPRISES | DBA FISH WINDOW CLEANING PO BOX 832674 RICHARDSON TX 75083 |
| CARTER ELECTRIC CO INC | 231 JEAN ST DAYTONA BEACH FL 32114-4142 |
| CARTER, JESSICA | ADDRESS ON FILE |
| CARTER, LULA | ADDRESS ON FILE |
| CARTER, MATT | ADDRESS ON FILE |
| CARTER-HOFFMANN CORP | 2403 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CARTERSVILLE BARTOW COUNTY | CHAMBER OF COMMERCE INC PO BOX 307 CARTERSVILLE GA 30120-0307 |
| CARTERSVILLE POLICE DEPARTMENT | 195 CASSVILLE RD CARTERSVILLE GA 30120-2643 |
| CARUSO, CHELSEA | ADDRESS ON FILE |
| CARVEL GRADY ODELL | ADDRESS ON FILE |
| CARVER & CARVER PLUMBING INC | 102 CLARK AVE ROME GA 30165 |
| CARYN DILEO | ADDRESS ON FILE |
| CAS USA CORP | 99 MURRAY HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| CASBOHM, ANDREA | ADDRESS ON FILE |
| CASCADE NATURAL GAS | PO BOX 5600 BISMARCK ND 58506-5600 |
| CASCIO, ALLYSON | ADDRESS ON FILE |
| CASELLA MAJOR ACCOUNT SERVICES | PO BOX 1372 WILLISTON VT 05495-1372 |

| Claim Name | Address Information |
| --- | --- |
| CASELLA WASTE SYSTEMS INC | PO BOX 1383 WILLISTON VT 05495-1383 |
| CASEY BYLES | ADDRESS ON FILE |
| CASEY JAMES ERBEY | ADDRESS ON FILE |
| CASEY LOCK AND KEY INC | 1117 SOUTHEAST 33RD STREET BENTONVILLE AR 72712-3710 |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | P.O. BOX 1900 FAIRVIEW HEIGHTS IL 62208 |
| CASIANO, JESSE | ADDRESS ON FILE |
| CASIANO, VALERIE | ADDRESS ON FILE |
| CASS COUNTY TREASURER | PO BOX 2806 FARGO ND 58108-2806 |
| CASS LAW GROUP PC | 20015 S LAGRANGE RD 1098 FRANKFORT IL 60423-3104 |
| CASSCO LAND COMPANY INC | 4200 S HULEN SUITE 614 FORT WORTH TX 76109 |
| CASSIDYS LANDSCAPING INC | 3901 AGUA FRIA STREET SANTA FE NM 87507 |
| CASTLE CARPET CARE INC | PO BOX 5044 TRAVERSE CITY MI 49696 |
| CASTRO CONTRACTING & CONSTRUCTION LLC | 1218 NW 31ST ST LAWTON OK 73505-5105 |
| CASTRO CONTRACTING SERVICES LLC | DBA LOUIES PROPERTY MAINTENANCE 2 CONDON AVE UPPR BUFFALO NY 14207-1512 |
| CASTRO, BRENDA | ADDRESS ON FILE |
| CATAWBA COUNTY ABC BOARD | 1910 FAIRGROVE CHURCH ROAD NEWTON NC 28658 |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 CHARLOTTE NC 28258-0071 |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 NEWTON NC 28658 |
| CATCH AND RELEASE INC | DBA IN CALIFORNIA AS VISUAL CATCH 2443 FILLMORE ST 380-1738 SAN FRANCISCO CA 94115-1814 |
| CATER, SCOTT AND SCOTT, REBECCA | ADDRESS ON FILE |
| CATHERINE BILLARD | ADDRESS ON FILE |
| CATHERINE PRIMEAUX | ADDRESS ON FILE |
| CATHERINE S GURNEY | ADDRESS ON FILE |
| CATHERINE TAYLOR | ADDRESS ON FILE |
| CATHERINE TIERNEY | ADDRESS ON FILE |
| CATHY BELANGER | ADDRESS ON FILE |
| CATIUSKA ELIZABETH MORALEZ | ADDRESS ON FILE |
| CAUDLES CATCH SEAFOOD LTD | 60 OTONABEE DRIVE KITCHENER ON N2C 1L6 CANADA |
| CAVANAUGH ELECTRICAL CONTRACTING INC | 380 NEW COMMERCE BOULEVARD WILKES BARRE PA 18706 |
| CAVE DIVERS SOUTH | 2745 BELMONT BLVD STE 3 SALINA KS 67401-7600 |
| CAVE, CRISTIE | ADDRESS ON FILE |
| CB HOME IMPROVEMENTS INC | 1534 MARKET ST LINWOOD PA 19061-4243 |
| CB PORTFOLIO LLC | ATTN GRAHAM CARTER 5515 BALCONES DR AUSTIN TX 78731-4907 |
| CB PORTFOLIO, LLC | 603 W. 9TH ST. AUSTIN TX 78701 |
| CB PORTFOLIO, LLC | ATTN: GRAHAM CARTER 5515 BALCONES DRIVE AUSTIN TX 78731 |
| CBG DRAFT SERVICES | DBA CRAFTY BEER GUYS 1720 TOAL ST CHARLOTTE NC 28206-1524 |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA ALAMANCE CROSSING CMBS LLC C/O SPINOSO REAL ESTATE GROUP DLS LLC CINCINNATI OH 45264-6409 |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA ALAMANCE CROSSING CMBS LLC C/O SPINOSO REAL ESTATE GROUP DLS LLC PO BOX 646409 CINCINNATI OH 45264-6409 |
| CBL & ASSOCIATES MANAGEMENT INC | DBA MGMT GL PARCELS CBL 0574 PO BOX 955607 SAINT LOUIS MO 63195-5607 |
| CBL RM WACO LLC | PO BOX 955607 CBL 0559 ST LOUIS MO 63195-5607 |
| CBN ENTERPRISES LLC | DBA CHAD BAKER DRAIN CLEANING PLUMBING & HVAC 7736B CHAMBERS HILL RD HARRISBURG PA 17111-5431 |
| CC JOYCE INC | 9213 REIGATE COURT LOUISVILLE KY 40222 |
| CCDF INC | DBA BANNERWORX SIGNS & GRAPHICS 11900 LIVINGSTON RD STE 139 MANASSAS VA 20109-8310 |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CD CARPET CLEANING INC | DBA STANLEY STEEMER 3835 40TH STREET SOUTH SAINT CLOUD MN 56301-8801 |

| Claim Name | Address Information |
| --- | --- |
| CD HALL WASTE SERVICES | 1330 BELLWOOD RD NORTH CHESTERFIELD VA 23237 |
| CDA ENTERPRISES INC | DBA CLAYS REFRIGERATION 445 RIVER AVENUE EUGENE OR 97404 |
| CDL ELECTRIC CO INC | PO BOX 414985 KANSAS CITY MO 64141-4985 |
| CDP CLEANING | DBA BRAXTON CLEANING SOLUTIONS 7940 TANNERS GATE LN FLORENCE KY 41042-1863 |
| CDW LLC | DBA CDW DIRECT LLC CDW DIRECT PO BOX 75723 CHICAGO IL 60675-5723 |
| CECCHINE, REBECCA | ADDRESS ON FILE |
| CEDAR RAPIDS MUNICIPAL UTILITIES | ATTN: REMITTANCE PROCESSING P.O. BOX 3255 CEDAR RAPIDS IA 52402 |
| CEDAR VALLEY FLAGPOLE LLC | 1208 MAYNARD AVE WATERLOO IA 50701-1842 |
| CEDAR VALLEY LAWN CARE INC | 1027 PEOPLES SQUARE WATERLOO IA 50702-5740 |
| CEDARWOOD ENTERPRISES | 19023 BEDFORD DRIVE OREGON CITY OR 97045 |
| CEDRIC MURREL | ADDRESS ON FILE |
| CEILING CLEAN INTERNATIONAL INC | 903 DINGLEDINE RD SAINT CHARLES MO 63304-6901 |
| CEILING PRO | PO BOX 1187 CLAYTON CA 94517 |
| CEILING PRO OF DFW LLC | DBA CEILING PRO TEXAS 1437 COVINGTON DR DESOTO TX 75115-7703 |
| CEILING PRO OF INDIANAPOLIS INC | 5060 E 62ND STREET SUITE 132 INDIANAPOLIS IN 46220 |
| CEILING PRO OF MIDWEST IN | 1641 EAST 236TH STREET ARCADIA IN 46030 |
| CELCO INC | DBA ROTO ROOTER PLUMBERS PO BOX 9089 ROCKY MOUNT NC 27804 |
| CELERITY IS INC | 6 LIBERTY SQ PMB 496 BOSTON MA 02109-5800 |
| CEN-CAL MECHANICAL INC | PO BOX 647 SANTA MARIA CA 93456-0647 |
| CENTENNIAL DISTRIBUTING INC | PO BOX 2928 HAYDEN ID 83835-2928 |
| CENTENNIAL TAP BEER SERVICE INC | 33100 E 160TH AVE HUDSON CO 80642-7908 |
| CENTER REGION CODE ADMIN | PO BOX 505575 STATE COLLEGE PA 16801 |
| CENTER REGION CODE ADMIN | 131 SOUTH FRASER ST STE 8 STATE COLLEGE PA 16801 |
| CENTERLINE MECHANICAL CONTRACTING INC | 1717 COMMERCE DRIVE SOUTH BEND IN 46628 |
| CENTERPOINT ENERGY | PO BOX 4849 HOUSTON TX 77210-4849 |
| CENTERPOINT ENERGY | P.O. BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY | PO BOX 1423 HOUSTON TX 77251-1423 |
| CENTERPOINT ENERGY | PO BOX 2006 HOUSTON TX 77252-2006 |
| CENTERPOINT ENERGY MINNEGASCO | PO BOX 4671 HOUSTON TX 77210-4671 |
| CENTERPOINTCAP I LLC | LOCKBOX NUMBER 0076002 PO BOX 716002 PHILADELPHIA PA 19171-6002 |
| CENTRAL ARKANSAS WATER | 221 E. CAPITOL AVENUE LITTLE ROCK AR 72202 |
| CENTRAL BEVERAGE GROUP LTD | DBA SUPERIOR BEVERAGE GROUP 8133 HIGHFIELD DR LEWIS CENTER OH 43035-9673 |
| CENTRAL CITY LIQUORS INC | 1460 2ND AVENUE DES MOINES IA 50314-3403 |
| CENTRAL CONNECTICUT HEALTH DISTRICT | 131 SOUTH FRASER ST STE 8 WHETHERSFIELD CT 06109 |
| CENTRAL CONNECTICUT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY WHETHERSFIELD CT 06109 |
| CENTRAL DISTRICT HEALTH DEPARTMENT | 505 SILAS DEANE HIGHWAY GRAND ISLAND NE 68801-6093 |
| CENTRAL DISTRICT HEALTH DEPT | 1137 S LOCUST GRAND ISLAND NE 68801-6093 |
| CENTRAL FLORIDA COPY CTR | DBA XEROGRAPHIC DIGITAL PRINTING 1948 33RD STREET ORLANDO FL 32839 |
| CENTRAL FLORIDA GAS | PO BOX 825925 PHILADELPHIA PA 19182-5925 |
| CENTRAL FLORIDA GAS COMPANY | 1015 6TH STREET NW WINTER HAVEN FL 33881 |
| CENTRAL FLORIDA WINDOW CLEANING | DBA FISH WINDOW CLEANING PO BOX 238117 PORT ORANGE FL 32123 |
| CENTRAL HEATING AND PLUMBING CO INC | 925 MORAVIA STREET NEW CASTLE PA 16101-3916 |
| CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE NY 12601-4839 |
| CENTRAL JERSEY WASTE / SOLTERRA | 432 STOKES AVE EWING NJ 08638 |
| CENTRAL KENTUCKY MICROWAVE SALES & SERV | 2350 PALUMBO DR LEXINGTON KY 40509 |
| CENTRAL KEY & SAFE CO INC | 305 N MARKET WICHITA KS 67202 |
| CENTRAL LOCK & SAFE COMPANY INC | 2000 CENTRAL AVENUE NORTHEAST MINNEAPOLIS MN 55418 |
| CENTRAL MCGOWAN INC | DBA JASONS BEVERAGE CARBONATION COMPANY PO BOX 1691 MINNEAPOLIS MN 55480-1691 |
| CENTRAL MICHIGAN DIST HLTH DEPARTMENT | 1137 S LOCUST MT PLEASANT MI 48858 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MICHIGAN DIST HLTH DEPT | 1222 NORTH DRIVE MT PLEASANT MI 48858 |
| CENTRAL MONITORING SERVICES INC | DBA KNIGHT SECURITY INC PO BOX 1162 RAPID CITY SD 57709 |
| CENTRAL OHIO PLUMBING HEATING & COOLING | 900 E MAIN ST CRESTLINE OH 44827-1201 |
| CENTRAL PLUMBING & MECH INC | PO BOX 941 TIFTON GA 31793 |
| CENTRAL RACINE COUNTY | HEALTH DEPARTMENT 10005 NORTHWESTERN AVE STE A FRANKSVILLE WI 53126 |
| CENTRAL RACINE COUNTY | 1222 NORTH DRIVE FRANKSVILLE WI 53126 |
| CENTRAL SHENANDOAH HEALTH DISTRICT | ROCKINGHAM-HARRISONBURG HEALTH DEPT POB NO 26 HARRISONBURG VA 22803 |
| CENTRAL STATES SERVICES INC | DBA CENTRAL STATES GASKET PO BOX 1476 LAKE OZARK MO 65049 |
| CENTRAL TEXAS REFUSE | P.O. BOX 18685 AUSTIN TX 78760-8685 |
| CENTRAL WINDOW CLEANING INC | 124 FRONT STREET ROOM 201 MASSAPEQUA PARK NY 11762-2738 |
| CENTRE PUBLICATIONS INC | PO BOX 345 CENTRE HALL PA 16828 |
| CENTURY BUILDERS HARDWARE LIMITED | 2493 DUFFERIN ST TORONTO ON M6B 3P9 CANADA |
| CENTURY ELECTRIC INC | 915 S 48TH ST GRAND FORKS ND 58201 |
| CENTURY PLAZA COMMERCIAL LLC | ATTN: STEFANIE RENWICK C/O CENTURY PLAZA CORPORATION 1800 WILLOW PASS COURT CONCORD CA 94520 |
| CENTURY PLAZA COMMERCIAL LLC | C/O SIERRA PACIFIC PROPERTIES INC 1800 WILLOW PASS COURT CONCORD CA 94520-1012 |
| CENTURY ROOTER AND JETTING SERVICE INC | DBA CENTURY ROOTER SERVICE AND PLUMBING 1609 S CALIFORNIA AVE MONROVIA CA 91016-4621 |
| CENTURYLINK SUMMARY | PO BOX 52187 PHOENIX AZ 85072-2187 |
| CERAMI LAWNS LLC | 1790 LAKEWOOD ROAD TOMS RIVER NJ 08755 |
| CEREAL CITY WINDOW CLEANING SERVICE INC | 89 BRADFORD STREET BATTLE CREEK MI 49014 |
| CERPANGHA THE FIRST COMMERCIAL EQUIPMENT | GROUP INC DBA CERPANGHA COMMERCIAL GROUP 600 EAST BROAD STREET TEXARKANA AR 71854 |
| CERRUTI LANDSCAPING INC | PO BOX 51326 PHILADELPHIA PA 19115 |
| CERTASITE LLC | PO BOX 772443 DETROIT MI 48277-2443 |
| CERTIFIED CARPET | UPHOLSTREY CLEANERS 2538 HENDERSON HIGHWAY WINNIPEG MB R2E 0C3 CANADA |
| CERTIFIED PRECISION CARPET CLEANING LLC | 1562 WOODLAND ST NE WARREN OH 44483-5302 |
| CERTIFIED RECYCLING LLC | 14305 EWING AVE BURNSVILLE MN 55306-5299 |
| CERVEZA QUALITY SERVICE | 1151 ZIMMERMAN CRES MILTON ON L9T 5T2 CANADA |
| CESAR A CORRALES | ADDRESS ON FILE |
| CESAR ALVAREZ | ADDRESS ON FILE |
| CESAR JESUS PEREZ | ADDRESS ON FILE |
| CESAR NORIEGA | ADDRESS ON FILE |
| CFIA / ACIA | P.O. BOX 6199 1081 MAIN STREET 4TH FLOOR MONCTON NB E1C 8R2 CANADA |
| CFS A MERIDIAN COMPANY | PO BOX 580203 CHARLOTTE NC 28258-0203 |
| CG WATERTOWN LLC | C/O CHARLES GOLD PO BOX 911 BRIDGEHAMPTON NY 11932-0911 |
| CG WATERTOWN LLC AND PW WATERTOWN LLC | 206 MAPLE LANE BRIDGEHAMPTON NY 11932 |
| CH GRESHAM LLC | C/O THE PENNBROOK COMPANY 250 NW FRANKLIN AVENUE SUITE 204 BEND OR 97701 |
| CHAD R KREGER | ADDRESS ON FILE |
| CHAD WRIGHT | ADDRESS ON FILE |
| CHAHINE DECORATING LTD | 122 EDENWOOD PLACE WINNIPEG MB R3X 0E5 CANADA |
| CHAIN BRANDS INC | 129 S LA JOLLA AVE LOS ANGELES CA 90048-3529 |
| CHAMBER OF COMMERCE | CITRUS HEIGHTS PO BOX 191 CITRUS HEIGHTS CA 95611-0191 |
| CHAMBER OF COMMERCE OF THE PALM BEACHES | 401 N FLAGLER DR WEST PALM BEACH FL 33401-4305 |
| CHAMBERS, CHARAE | ADDRESS ON FILE |
| CHAMBERSBURG BOROUGH TAX COLLECTOR | BRENDA HILL 401 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| CHAMNESS CLEANING AND RESTORATION | TRI STATE CLEANING AND RESTORATION 711 S H ST RICHMOND IN 47374-6266 |
| CHAMPAIGN COUNTY COLLECTOR | PO BOX 4306 SPRINGFIELD IL 62708-4306 |
| CHAMPAIGN HEATING AND AIR INC | PO BOX 694 CHAMPAIGN IL 61824-0694 |
| CHAMPION INDUSTRIAL CONTRS INC | DBA CHAMPION MECHANICAL SERVICES PO BOX 4399 MODESTO CA 95352 |

| Claim Name | Address Information |
|---|---|
| CHAMPION RESIDENTIAL SERVICES LLC | DBA MORRIS JENKINS PO BOX 410167 CHARLOTTE NC 28241-0167 |
| CHAN, DEAN | ADDRESS ON FILE |
| CHAN, GIANNA | ADDRESS ON FILE |
| CHANDLER, KEVIN | ADDRESS ON FILE |
| CHANDLERS PARTS & SERVICE INC | 11656 DARRYL DRIVE BATON ROUGE LA 70815-2190 |
| CHANGING SEASONS LAWN AND LANDSCAPE INC | 8078 KINGS MILL RD BLOOMINGTON IL 61705-5126 |
| CHANNEL ISLANDS MARKETPLACE LP | C/O SIERRY PROPERTY MANAGEMENT 5290 OVERPASS ROAD BLDG C SANTA BARBARA CA 93111 |
| CHAPMAN PLUMBING CO INC 2 | 511 51ST AVENUE MERIDIAN MS 39307 |
| CHAPMAN, LESLIE | ADDRESS ON FILE |
| CHAPMANS FULL SERVICE MAINTENANCE | PO BOX 10639 KILLEEN TX 76547-0639 |
| CHAPMANS MECHANICAL SYSTEMS INC | PO BOX 1008 LASALLE IL 61301-3008 |
| CHAPOS UPHOLSTERY LLC | 1421 ELLIS AVE FORT WORTH TX 76164-9106 |
| CHARANIA, SUKOON | ADDRESS ON FILE |
| CHARGEPOINT INC | DEPT LA 24104 PASADENA CA 91185-4104 |
| CHARLA RIDDLE | ADDRESS ON FILE |
| CHARLES A FASONE | ADDRESS ON FILE |
| CHARLES A GILBERT | ADDRESS ON FILE |
| CHARLES BARRY DEWITT JR | ADDRESS ON FILE |
| CHARLES CO BOARD OF LICENSE COMMIONERS | PO BOX 777 LA PLATA MD 20646 |
| CHARLES COUNTY BOARD OF HEALTH | HEALTH DEPARTMENT 10005 NORTHWESTERN AVE STE A LA PLATA MD 20646 |
| CHARLES COUNTY BOARD OF HEALTH | PO BOX 777 LA PLATA MD 20646 |
| CHARLES COUNTY BOARD OF LICENSE COMMISH | 00220469 200 BALTIMORE STREET LA PLATA MD 20646 |
| CHARLES COUNTY CIRCUIT COURT | 00220469 LA PLATA MD 20646 |
| CHARLES COUNTY CIRCUIT COURT | PO BOX 970 LA PLATA MD 20646 |
| CHARLES COUNTY COMMISSIONERS | PO BOX 970 LA PLATA MD 20646 |
| CHARLES COUNTY COMMISSIONERS | CHARLES COUNTY GOVERNMENT DEPT OF FISCAL SERVICES PO BOX 1630 LA PLATA MD 20646 |
| CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 LA PLATA MD 20646-1630 |
| CHARLES COUNTY TREASURER | PO BOX 2607 LA PLATA MD 20646 |
| CHARLES D RILEY INC | DBA RILEY INC PLUMBING & HEATING CONTRACTOR 2701 WASHINGTON AVE ALTOONA PA 16601-2641 |
| CHARLES DANNY POFF | ADDRESS ON FILE |
| CHARLES E SHINEFLEW | DBA CHUCKS NEIGHBORHOOD LOCK SERVICE PO BOX 8333 SPOKANE WA 99203-0333 |
| CHARLES EUGENE DRUDE | ADDRESS ON FILE |
| CHARLES FITE | ADDRESS ON FILE |
| CHARLES GRELLNER | ADDRESS ON FILE |
| CHARLES J ATKINSON | ADDRESS ON FILE |
| CHARLES M WYSOCKI | ADDRESS ON FILE |
| CHARLES MAUSSER | ADDRESS ON FILE |
| CHARLES WILLIAMS. | ADDRESS ON FILE |
| CHARLESTON BACKFLOW TESTING AND SERVICE | 554 HERON POINTE BLVD MT PLEASANT SC 29464-2637 |
| CHARLESTON COUNTY | BUSINESS LICENSE DEPARTMENT 2 COURTHOUSE SQUARE RM 105 CHARLESTON SC 29401-2260 |
| CHARLESTON COUNTY REVENUE COLLECTIONS | PO BOX 603533 CHARLOTTE NC 28260-3533 |
| CHARLESTON COUNTY TREASURER | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON ELECTRIC LLC | 412 E 5TH NORTH ST SUMMERVILLE SC 29483-6881 |
| CHARLESTON LOCKSMITH LLC | 1730 SAVANNAH HWY CHARLESTON SC 29407-6255 |
| CHARLESTON SANITARY & CITY OF | PO BOX 7949 CHARLESTON WV 25356-7949 |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLESTON | PO BOX 7949 CHARLESTON WV 25356-7949 |
| CHARLESTON WATER SYSTEM | P.O. BOX 568 CHARLESTON SC 29402-0568 |
| CHARLIE LEMLEY | ADDRESS ON FILE |
| CHARLIE PEPPER INC | DBA SALT WORKS PO BOX 22273 MESA AZ 85277-2273 |
| CHARLIE THE FISH LADY | 3316 DOVERTHORN RD SE CALGARY ON T2B 2H4 CANADA |
| CHARLIES DAY & NITE INC | 706 N EL DORADO ST STOCKTON CA 95202-1602 |
| CHARLIES DRAIN SERVICE | 4836 EDSON RD KENT OH 44240-7043 |
| CHARLOTTE BROWN | ADDRESS ON FILE |
| CHARLOTTE COUNTY SHERIFFS OFFICE | CHARLES COUNTY GOVERNMENT DEPARTMENT OF FISCAL SERVICES PUNTA GORDA FL 33982 |
| CHARLOTTE COUNTY SHERIFFS OFFICE | 7474 UTILITIES ROAD PUNTA GORDA FL 33982 |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 PUNTA GORDA FL 33951-6000 |
| CHARLOTTE COUNTY ZONING DEPARTMENT | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948-1094 |
| CHAROUHIS AND WRIGHT | ATTN:NICOLE WRIGHT CHAROUHIS & WRIGHT 1401 N FEDERAL HWY LAKE WORTH FL 33460 |
| CHAROUHIS AND WRIGHT | 1401 NORTH FEDERAL HIGHWAY LAKE WORTH FL 33460 |
| CHARTER COMMUNICATIONS | BOX 223085 PITTSBURGH PA 15251-2085 |
| CHARTER COMMUNICATIONS | PO BOX 94188 PALATINE IL 60094 |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197-6030 |
| CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109 |
| CHARTER COMMUNICATIONS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| CHARTER COMMUNICATIONS HOLDINGS LLC | DBA SPECTRUM BUSINESS PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| CHARTER TOWNSHIP OF BANGOR | 180 STATE PARK DRIVE BAY CITY MI 48706-1899 |
| CHARTER TOWNSHIP OF FT GRATIOT | 7474 UTILITIES ROAD FT GRATIOT MI 48059 |
| CHARTER TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN RD FT GRATIOT MI 48059 |
| CHARTER TOWNSHIP OF MADISON, MI | 4008 SOUTH ADRIAN HIGHWAY ADRIAN MI 49221 |
| CHARTER TOWNSHIP OF MARQUETTE, MI | 1000 COMMERCE DR MARQUETTE MI 49855-8694 |
| CHARTER TOWNSHIP OF MT MORRIS | 3720 KEEWAHDIN RD FLINT MI 48504-1313 |
| CHARTER TOWNSHIP OF MT MORRIS | C/O MT MORRIS TOWNSHIP FIRE DEPARTMENT 2 4136 N JENNINGS RD FLINT MI 48504-1313 |
| CHARTER TOWNSHIP OF UNION, MI | 2010 SOUTH LINCOLN ROAD MOUNT PLEASANT MI 48858 |
| CHASE PALMER | ADDRESS ON FILE |
| CHASES CARPET AND BLINDS INC | 4740 E 2ND ST STE 25 BENICIA CA 94510-1024 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 117037 ATLANTA GA 30368-7037 |
| CHATHAM CTY DEPARTMENT OF PUB HEALTH | PO BOX 14257 ATTN S BROWN SAVANNAH GA 31416-1257 |
| CHATHAM CTY DEPARTMENT OF PUB HEALTH | C/O MT MORRIS TOWNSHIP FIRE DEPARTMENT 2 4136 N JENNINGS RD SAVANNAH GA 31416-1257 |
| CHATTANOOGA CITY TAX COLLECTOR | 101 E 11TH ST RM 100 CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY TREASURER | PO BOX 191 CHATTANOOGA TN 37401-0191 |
| CHATTANOOGA GAS COMPANY | PO BOX 5408 CAROL STREAM IL 60197-5408 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202 |
| CHC MECHANICAL CONTRACTORS | 347 EAST STEVENS STREET COOKEVILLE TN 38501-3541 |
| CHECKSAMMY | 7801 ALMA DR STE 105-281 PLANO TX 75025 |
| CHEF DUDS CORP | DBA CHEF DUDS/ECHEF 300 SHAWNEE NORTH DR STE 300 SUWANEE GA 30024 |
| CHEF TECH SERVICE LLC | PO BOX 632 BONITA SPRINGS FL 34133-0632 |
| CHEF WORKS | PO BOX 9285 STN A TORONTO ON M5W 3M1 CANADA |
| CHEF WORKS INC | 12325 KERRAN STREET POWAY CA 92064 |
| CHEFS ELECTRICAL SERVICE LLC | 901 W SIMMONS STREET TUCSON AZ 85705 |
| CHELSEA CASEY | ADDRESS ON FILE |
| CHELSEY MCINTOSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHEMUNG COUNTY HEALTH DEPARTMENT | PO BOX 588-HERITAGE PK JOHN ST ELMIRA NY 14902 |
| CHEMUNG COUNTY HEALTH DEPARTMENT | PO BOX 14257 ATTN S BROWN ELMIRA NY 14902 |
| CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON STREET ELMIRA NY 14904 |
| CHENEY DOOR CO INC | DBA GRAF WICHITA AUDIO VIDEO 136 LULU AVE WICHITA KS 67211-1709 |
| CHERI L HEFFERNAN | ADDRESS ON FILE |
| CHERNOFF SALES INC | 6280 NW 27TH WAY FORT LAUDERDALE FL 33309-1729 |
| CHEROKEE COUNTY HEALTH DEPARTMENT | 130 E MAIN STREET CANTON GA 30114 |
| CHEROKEE COUNTY HEALTH DEPARTMENT | PO BOX 588-HERITAGE PK JOHN ST CANTON GA 30114 |
| CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY CANTON GA 30114-8208 |
| CHEROKEE DISTRIBUTING COMPANY INC | 200 MILLER MAIN CIRCLE KNOXVILLE TN 37919-6017 |
| CHERRY HILL TOWNSHIP | 130 E MAIN STREET CHERRY HILL NJ 08002 |
| CHERRY HILL TOWNSHIP | ATTN COMMUNITY DEVELOPMENT 820 MERCER STREET CHERRY HILL NJ 08002 |
| CHERRY, AMY | ADDRESS ON FILE |
| CHERYL FERRIS | ADDRESS ON FILE |
| CHERYL ROEPER | ADDRESS ON FILE |
| CHERYL SCAPPATICCI | ADDRESS ON FILE |
| CHERYL SCHONDER | ADDRESS ON FILE |
| CHERYL SUTPHIN | ADDRESS ON FILE |
| CHESAND INCORPORATED | DBA ROTO-ROOTER PO BOX 1430 SOUTH GLENS FALLS NY 12803 |
| CHESAPEAKE CITY TREASURER | PO BOX 1606 CHESAPEAKE VA 23327-1606 |
| CHESAPEAKE HEALTH DEPARTMENT | ATTN COMMUNITY DEVELOPMENT 820 MERCER STREET CHESAPEAKE VA 23320 |
| CHESAPEAKE HEALTH DEPARTMENT | 748 NORTH BATTLEFIELD BLVD CHESAPEAKE VA 23320 |
| CHESAPEAKE TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE TREASURER | C/O BARBARA O CARRAWAY CITY TREASURER PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE UTILITIES | PO BOX 826531 PHILADELPHIA PA 19182-6531 |
| CHESSHIR GLASS LLC | 9250 REFUGEE RD SW PATASKALA OH 43062-9014 |
| CHESTERFIELD CO HEALTH DEPARTMENT | 748 NORTH BATTLEFIELD BLVD CHESTERFIELD VA 23832 |
| CHESTERFIELD CO HEALTH DEPT | PO BOX 100 CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY TREASURER | PO BOX 70 CHESTERFIELD VA 23832 |
| CHEUNG K TOM LEUNG | ADDRESS ON FILE |
| CHEUNG K. TOM LEUNG & | ADDRESS ON FILE |
| CHEYENNE BEVERAGE INC | DBA BISON BEVERAGE 2208 E ALLISON RD CHEYENNE WY 82007-3688 |
| CHEYENNE LARAMIE CO | HEALTH DEPARTMENT PO BOX 100 CHEYENNE WY 82007 |
| CHEYENNE LARAMIE COUNTY HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH 100 CENTRAL AVENUE CHEYENNE WY 82007 |
| CHICAGO BACKFLOW INC | 12607 S LARAMIE AVE ALSIP IL 60803 |
| CHICAGO BEVERAGE SYSTEMS LLC | 135 S LA SALLE ST DEPT 6230 CHICAGO IL 60674-6230 |
| CHICHILA, KIMBERLY | ADDRESS ON FILE |
| CHICO ELECTRIC | 36 W EATON ROAD CHICO CA 95973 |
| CHICO PRODUCE INC | DBA PRO PACIFIC FRESH PO BOX 1069 DURHAM CA 95938-1069 |
| CHIEF FIRE PREVENTION & MECHANICAL CORP | PO BOX 296 BRONXVILLE NY 10708-0296 |
| CHIERICHETTI PLUMBING LLC | DBA MR ROOTER PLUMBING 2062 NW VINE ST GRANTS PASS OR 97526-8404 |
| CHILDRESS, TANISHA | ADDRESS ON FILE |
| CHILDS, ANDREW | ADDRESS ON FILE |
| CHILL SERVICES LLC | 262 COON HUNTERS LN ELIZABETHTOWN KY 42701-9763 |
| CHILLICOTHE MALL INC | C/O J J GUMBERG CO 1051 BRINTON ROAD PITTSBURGH PA 15221-4571 |
| CHILLICOTHE ROSS CHAMBER OF COMMERCE | 45 EAST MAIN STREET CHILLICOTHE OH 45601-2504 |
| CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 CHILLICOTHE OH 45601-3243 |
| CHINAPPI, ANTHONY | ADDRESS ON FILE |
| CHLOE ALEXE CHOLETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHNI LLC | DBA THE TRIBUNE DEMOCRAT & JOHNSTOWN MAGAZINE PO BOX 340 JOHNSTOWN PA 15907-0340 |
| CHOATES AIR CONDITIONING HEATING & | PLUMBING INC 820 HERBERT RD STE 104 CORDOVA TN 38018-2278 |
| CHOICE SIGNS & SERVICES LLC | YESCO 1740 E NORTH ST RAPID CITY SD 57701-9586 |
| CHONG WU, LIEN | ADDRESS ON FILE |
| CHR ENT INC | 1360 HIGHWAY 9 S PONTOTOC MS 38863-9415 |
| CHRIS & BRIAN ENTERPRISES INC | DBA BCS LOCKSMITHS 740 S EMMERTSEN ROAD RACINE WI 53406 |
| CHRIS ADAY | DBA MR CUTTER LAWN CARE PO BOX 722556 NORMAN OK 73070 |
| CHRIS DOWNING 117 SERVICE LLC | 4778 COUNTY ROAD 110 CARTHAGE MO 64836-3494 |
| CHRIS JULIANO PLUMBING & HEATING LTD | 777 CENTRE ROAD STAATSBURG NY 12580 |
| CHRIS MACHEN | ADDRESS ON FILE |
| CHRISMER, TORRIE | ADDRESS ON FILE |
| CHRISTEL KELLEY | ADDRESS ON FILE |
| CHRISTENSON ELECTRIC INC | 17201 NE SACRAMENTO STREET PORTLAND OR 97230-5941 |
| CHRISTIAN AYALA | ADDRESS ON FILE |
| CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST CHRISTIANSBURG VA 24073-3029 |
| CHRISTIFER LEE CARLSON | ADDRESS ON FILE |
| CHRISTINA KATHRYN FOERST | ADDRESS ON FILE |
| CHRISTOPHER A HAWKINS | ADDRESS ON FILE |
| CHRISTOPHER ALEX GARCIA | ADDRESS ON FILE |
| CHRISTOPHER CHARLES BELTZNER | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DUNKER | ADDRESS ON FILE |
| CHRISTOPHER GALLAGHER | ADDRESS ON FILE |
| CHRISTOPHER J CASTOE | ADDRESS ON FILE |
| CHRISTOPHER J DAWSON | ADDRESS ON FILE |
| CHRISTOPHER J. WILSON | UNITED STATES ATTORNEYS OFFICE 520 DENISON AVE MUSKOGEE OK 74401 |
| CHRISTOPHER JAMES JUSTICE | ADDRESS ON FILE |
| CHRISTOPHER JASON SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER KAY INC | DBA STRAIGHT STRIPE 11003 SOUTH BEAR CREEK ROAD PANAMA CITY FL 32404-5432 |
| CHRISTOPHER L JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER L KIRKHAM | ADDRESS ON FILE |
| CHRISTOPHER L MCQUALITY | ADDRESS ON FILE |
| CHRISTOPHER L SMITH | ADDRESS ON FILE |
| CHRISTOPHER L WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER M CHISM | ADDRESS ON FILE |
| CHRISTOPHER M SEREDAY | ADDRESS ON FILE |
| CHRISTOPHER PAUL SALAZAR | ADDRESS ON FILE |
| CHRISTOPHER R MARTENS | ADDRESS ON FILE |
| CHRISTOPHER R. KAVANAUGH | US ATTORNEYS OFFICE US COURTHOUSE & FEDERAL BLDG 255 W MAIN ST, ROOM 130 CHARLOTTESVILLE VA 22902 |
| CHRISTOPHER R. KAVANAUGH | US ATTORNEYS OFFICE PO BOX 1709 ROANOKE VA 24008-1709 |
| CHRISTOPHER R. KAVANAUGH | US ATTORNEYS OFFICE 180 W MAIN ST ABINGDON VA 24210 |
| CHRISTOPHER RITONDARO | ADDRESS ON FILE |
| CHRISTOPHER W KLAAS | ADDRESS ON FILE |
| CHRISTY UTLEY | ADDRESS ON FILE |
| CHRISTY WELCH | ADDRESS ON FILE |
| CHUCKS SEPTIC TANK SEWER AND DRAIN INC | 2136 HARDY PARKWAY STREET GROVE CITY OH 43123-1240 |

| Claim Name | Address Information |
|---|---|
| CHULA VISTA CHAMBER OF COMMERCE | 233 FOURTH AVE CHULA VISTA CA 91910-2686 |
| CHUNG PAK | ADDRESS ON FILE |
| CHURCHILL LINEN SERVICE INC | DBA WILDWOOD LINEN SERVICE 6112 NEW JERSEY AVE PO BOX 829 WILDWOOD NJ 08260-1350 |
| CI SERVICES INC | 23052 ALICIA PKWY H374 MISSION VIEJO CA 92692-1643 |
| CIACCIO ROOFING CORPORATION | 4420 IZARD STREET OMAHA NE 68131-1018 |
| CIC PLUS INC | 7321 RIDGEWAY AVE SKOKIE IL 60076-4026 |
| CICOGNA ELECTRIC & SIGN CO INC | PO BOX 234 ASHTABULA OH 44005-0234 |
| CID FLORAL | ADDRESS ON FILE |
| CIFELLI, DAVE | ADDRESS ON FILE |
| CIFELLI, DAVID | ADDRESS ON FILE |
| CII ENGINEERED SYSTEMS INC | DBA CII SERVICE 6767 FOREST HILL AVENUE STE 100 RICHMOND VA 23225 |
| CII SERVICE OF NORTH CAROLINA INC | DBA CII SERVICE OF GREENSBORO INC 6767 FOREST HILL AVE STE 100 RICHMOND VA 23225-1850 |
| CII SERVICE OF SOUTHWEST VIRGINIA INC | DBA CII SERVICE OF ROANOKE INC 6767 FOREST HILL AVE STE 100 RICHMOND VA 23225-1850 |
| CII SERVICES INC | 6767 FOREST HILL AVE STE 100 RICHMOND VA 23225-1850 |
| CINCINNATI AQUARIUM DESIGN & MAINTENANCE | 6475 EAST GALBRAITH ROAD CINCINNATI OH 45236 |
| CINCINNATI HOLDING COMPANY LLC | C/O WORLD PROPERTIES 51 ATLANTIC AVENUE SUITE 207 FLORAL PARK NY 11001 |
| CINDY STROUGH | ADDRESS ON FILE |
| CINDY WOLFE | ADDRESS ON FILE |
| CINTAS CANADA LIMITED | 255 HARRY WALKER PKWY SOUTH NEW MARKET ON L3Y 8Z5 CANADA |
| CINTAS CORPORATION NO 2 | DBA CINTAS LOCATION 346 PO BOX 630910 CINCINNATI OH 45263-0910 |
| CINTAS CORPORATION NO 3 | DBA CINTAS 463 PO BOX 650838 DALLAS TX 75265-0838 |
| CIPRIANI AND WERNER | ATTN:GREG DICARLO 155 GAITHER ROAD, SUITE B MT LAUREL NJ 08054 |
| CIPRIANI AND WERNER | 6411 IVY LANE SUITE 600 GREENBELT MD 20770 |
| CIRCLE T STEEL CO | PO BOX 208 BRIGHTON IL 62012-0208 |
| CITICORP USA, INC | C/O CITICORP NORTH AMERICA INC ATTN: DONALD BROWNE, JR. ONE SANSOME, SUITE 2800 SAN FRANCISCO CA 94104 |
| CITIPARK INC | 595 BAY STREET PO BOX 88 TORONTO ON M5G 2C2 CANADA |
| CITIZENS ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITIZENS GAS FUEL CO MI | P.O. BOX 40 MCN ENERGY GROUP ADRIAN MI 49221-0040 |
| CITRON HYGIENE US CORP | 13 LINNELL CIR BILLERICA MA 01821-3902 |
| CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 PASADENA CA 91185-3168 |
| CITY AND COUNTY OF DENVER | DEPARTMENT OF REVENUE PO BOX 17430 DENVER CO 80217-0430 |
| CITY AND COUNTY OF DENVER - TREASURY DIV | PO BOX 17420 TREASURY DIVISION DENVER CO 80217-0420 |
| CITY AND COUNTY OF HONOLULU | DIVISION OF ENVIRONMENTAL HEALTH 100 CENTRAL AVENUE HONOLULU HI 96813-5249 |
| CITY AND COUNTY OF HONOLULU | 711 KAPIOLANI BLVD SUITE 600 HONOLULU HI 96813-5249 |
| CITY AND PARISH TREASURER | PO BOX 1471 BATON ROUGE LA 70821 |
| CITY BEVERAGES LLC | 10928 FLORIDA CROWN DRIVE ORLANDO FL 32824 |
| CITY CLERK | PO BOX 1318 SAN BERNARDINO CA 92402 |
| CITY CLERK | 711 KAPIOLANI BLVD SUITE 600 SAN BERNARDINO CA 92402 |
| CITY CLERK AND TREASURER | PO BOX 1318 ANDERSON SC 29621 |
| CITY CLERK AND TREASURER | CITY OF ANDERSON 908 N MAIN ST ANDERSON SC 29621 |
| CITY CLERK OF OKLAHOMA CITY | 200 N WALKER OKLAHOMA CITY OK 73102 |
| CITY CLERK-TREASURER | MUNICIPAL BLDG PO BOX 308 HUNTSVILLE AL 35804-0308 |
| CITY CLERKS OFFICE | CITY OF ANDERSON 908 N MAIN ST GREELEY CO 80631 |
| CITY CLERKS OFFICE | CITY OF GREELEY 1000 10TH ST GREELEY CO 80631 |

| Claim Name | Address Information |
| --- | --- |
| CITY COLLECTOR | CITY OF GREELEY 1000 10TH ST PINE BLUFF AR 71601 |
| CITY COLLECTOR | 200 EAST 8TH AVENUE PINE BLUFF AR 71601 |
| CITY DISTRICT INC | 100 E PINE ST STE 110 ORLANDO FL 32801-2759 |
| CITY FINANCE DEPARTMENT | THIRD FLOOR CITY HALL 224 W 9TH STREET SIOUX FALLS SD 57104-6407 |
| CITY FINANCE DEPARTMENT | PO BOX 32247 SIOUX FALLS SD 57104-6407 |
| CITY HALL - FINANCE CUSTOMER BILLING | 228 SOUTH MASSACHUSETTS AVE FINANCE CUSTOMER BILLING LAKELAND FL 33801 |
| CITY NATIONAL BANK OF FLORIDA | ATTN: JACKSON YOUNG 390 N ORANGE AVENUE SUITE 100 ORLANDO FL 32801 |
| CITY NEON INC | PO BOX 40 MORGANTOWN WV 26507 |
| CITY OF ABILENE | THIRD FLOOR CITY HALL 224 W 9TH STREET IRVING TX 75014-1596 |
| CITY OF ABILENE | ALARM PROGRAM PO BOX 141596 IRVING TX 75014-1596 |
| CITY OF ABILENE, TX | 4595 S 1ST ST ABILENE TX 79604-3479 |
| CITY OF ADRIAN | ALARM PROGRAM PO BOX 141596 ADRIAN MI 49221 |
| CITY OF ADRIAN | COMMUNITY DEVELOPMENT DEPARTMENT 135 EAST MAUMEE STREET ADRIAN MI 49221 |
| CITY OF ADRIAN, MI | 135 E MAUMEE ST UTILITIES DEPARTMENT TREASURERS OFFICE ADRIAN MI 49221 |
| CITY OF AIKEN | PO BOX 2458 AIKEN SC 29802 |
| CITY OF AIKEN | PO BOX 1177 AIKEN SC 29802 |
| CITY OF AIKEN, SC | P.O. BOX 1608 AIKEN SC 29802-1608 |
| CITY OF AKRON | INCOME TAX DIVISION 1 CASCADE PLZ STE 100 AKRON OH 44308-1161 |
| CITY OF AKRON | COMMUNITY DEVELOPMENT DEPARTMENT 135 EAST MAUMEE STREET AKRON OH 44308-1161 |
| CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 AKRON OH 44309-3674 |
| CITY OF ALBANY | INCOME TAX DIVISION 1 CASCADE PLZ STE 100 ALBANY GA 31702-0447 |
| CITY OF ALBANY | TREASURERS OFFICE PO BOX 447 ALBANY GA 31702-0447 |
| CITY OF ALBANY - ALBANY | PO BOX 447 ALBANY GA 31703-4801 |
| CITY OF ALBANY - ALBANY | TREASURERS OFFICE PO BOX 447 ALBANY GA 31703-4801 |
| CITY OF ALBUQUERQUE | PO BOX 25700 ALBUQUERQUE NM 87125-5700 |
| CITY OF ALBUQUERQUE | PO BOX 25700 ALBUQUERQUE NM 87125-5700 |
| CITY OF ALEXANDRIA | FINANCE BILLING OPERATIONS PO BOX 178 ALEXANDRIA VA 22313-1500 |
| CITY OF ALEXANDRIA | ATTN: REVENUE ADMINISTRATION DIVISION PO BOX 34842 ALEXANDRA VA 22334-0842 |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS FL 32701-3697 |
| CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE UTILITY DEPARTMENT ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTAMONTE SPRINGS. | PO BOX 839950 ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTAMONTE SPRINGS. | C/O ALTAMONTE SPRING POLICE DEPARTMENT ATTN RECORDS DIVISION 225 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTON | 101 E THIRD ST SUITE 102 ALTON IL 62002 |
| CITY OF ALTON | CITY TREASURER P.O. BOX 188 ALTON IL 62002-6239 |
| CITY OF AMARILLO | PO BOX 25700 ORLANDO FL 32809 |
| CITY OF AMARILLO | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF AMARILLO - UTILITY BILLING DEPT | P.O. BOX 100 AMARILLO TX 79105-0100 |
| CITY OF AMES | 515 CLARK AVENUE BOX 811 AMES IA 50010-0811 |
| CITY OF AMES HEALTH DEPARTMENT | PO BOX 811 AMES IA 50010 |
| CITY OF ANDERSON | BUSINESS LICENSE / HOSPITALITY 601 SOUTH MAIN STREET ANDERSON SC 29624 |
| CITY OF ARLINGTON | 515 CLARK AVENUE BOX 811 ARLINGTON TX 76004-3231 |
| CITY OF ARLINGTON | MAIL STOP 07-0100 PO BOX 90231 ARLINGTON TX 76004-3231 |
| CITY OF ASHEVILLE | MAIL STOP 07-0100 PO BOX 90231 ASHEVILLE NC 28802 |
| CITY OF ASHEVILLE | PO BOX 7148 ASHEVILLE NC 28802 |
| CITY OF ASHEVILLE, NC | PO BOX 733 REGIONAL WATER AUTHORITY ASHEVILLE NC 28802 |
| CITY OF ASHTABULA, OH | 4717 MAIN AVE STE 2 ASHTABULA OH 44004-6973 |
| CITY OF ATHENS | PO BOX 1868 ATHENS GA 30603-1868 |
| CITY OF AUBURN | 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |

| Claim Name | Address Information |
|---|---|
| CITY OF AUBURN | PO BOX 511 AUBURN AL 36831 |
| CITY OF AUBURN REVENUE OFFICE | PO BOX 7148 AUBURN AL 36830 |
| CITY OF AUBURN REVENUE OFFICE | 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF AURORA | REVENUE & COLLECTIONS DIVISION 44 E. DOWNER PLACE AURORA IL 60507-2067 |
| CITY OF AURORA | REVENUE DIVISION PO BOX 1810 AURORA CO 80040 |
| CITY OF AURORA ILLINOIS | 144 TICHENOR AVENUE SUITE 6 AURORA IL 60507-2067 |
| CITY OF AURORA ILLINOIS | 44 E DOWNER PL AURORA IL 60507-2067 |
| CITY OF AURORA, IL | PO BOX 2697 AURORA IL 60507-2697 |
| CITY OF AUSTIN | 44 E DOWNER PL AUSTIN TX 78767-1088 |
| CITY OF AUSTIN | ATTN DSD ALARM PERMITS CASHIER PO BOX 1088 AUSTIN TX 78767-1088 |
| CITY OF AUSTIN UTILITIES | PO BOX 2267 AUSTIN TX 78768-2267 |
| CITY OF AUSTIN UTILITIES | ATTN DSD ALARM PERMITS CASHIER PO BOX 1088 AUSTIN TX 78768-2267 |
| CITY OF AUSTIN, TX | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF BAKERSFIELD | PO BOX 2267 BAKERSFIELD CA 93303-2057 |
| CITY OF BAKERSFIELD | CITY TREASURER PO BOX 2057 BAKERSFIELD CA 93303-2057 |
| CITY OF BAKERSFIELD, CA | P.O. BOX 2057 BAKERSFIELD CA 93303-2057 |
| CITY OF BARRIE | CITY TREASURER PO BOX 2057 BARRIE ON L4M 4T5 CANADA |
| CITY OF BARRIE | PO BOX 400 BARRIE ON L4M 4T5 CANADA |
| CITY OF BATON ROUGE | EAST BATON ROUGE PARISH UTILITY PAYMENT PROCESSING BATON ROUGE LA 70896-9025 |
| CITY OF BATON ROUGE 47413 | PO BOX 2406 BATON ROUGE LA 70821 |
| CITY OF BATTLE CREEK | PO BOX 400 BATTLE CREEK MI 49016-1982 |
| CITY OF BATTLE CREEK | INCOME TAX DIVISION PO BOX 1982 BATTLE CREEK MI 49016-1982 |
| CITY OF BATTLE CREEK, MI | P.O. BOX 235 WATER DIVISION - TREASURERS OFFICE BATTLE CREEK MI 49016 |
| CITY OF BAYTOWN | 2401 MARKET STREET BAYTOWN TX 77522 |
| CITY OF BAYTOWN | PO BOX 424 BAYTOWN TX 77522-0424 |
| CITY OF BAYTOWN, TX | PO BOX 4265 HOUSTON TX 77210-4265 |
| CITY OF BEAUMONT | INCOME TAX DIVISION PO BOX 1982 BEAUMONT TX 77704 |
| CITY OF BEAUMONT | POLICE DEPARTMENT RECORDS MANAGEMENT/ALARMS P O BOX 3827 BEAUMONT TX 77704 |
| CITY OF BEAUMONT, TX | P.O. BOX 521 BEAUMONT TX 77704 |
| CITY OF BEAVERCREEK | FINANCE DEPARTMENT/ALARM 1368 RESEARCH PARK DRIVE BEAVERCREEK OH 45432-2818 |
| CITY OF BILLINGS | POLICE DEPARTMENT RECORDS MANAGEMENT/ALARMS BILLINGS MT 59103 |
| CITY OF BILLINGS | PO BOX 1178 BILLINGS MT 59103 |
| CITY OF BILLINGS, MT | P.O. BOX 30958 PUBLIC UTILITIES DEPARTMENT BILLINGS MT 59111 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BISMARCK | PO BOX 1178 BISMARCK ND 58506-5503 |
| CITY OF BISMARCK | PO BOX 5503 BISMARCK ND 58506-5503 |
| CITY OF BISMARCK, ND | PO BOX 5555 WATER DEPARTMENT BISMARCK ND 58506-5555 |
| CITY OF BLAINE | PO BOX 5503 BLAINE MN 55434 |
| CITY OF BLAINE | C/O 21ST CENTURY BANK 9380 CENTRAL AVENUE NE BLAINE MN 55434 |
| CITY OF BLAINE, MN | 9380 CENTRAL AVE NE C/O 21ST CENTURY BANK BLAINE MN 55434 |
| CITY OF BLOOMINGTON | ATTN: ACCOUNTING DIVISION 1800 W. OLD SHAKOPEE ROAD BLOOMINGTON MN 55431-3027 |
| CITY OF BLOOMINGTON | BLOOMINGTON CIVIC PLAZA 1800 WEST OLD SHAKOPEE RD BLOOMINGTON MN 55431-3027 |
| CITY OF BLOOMINGTON | 109 EAST OLIVE STREET BLOOMINGTON IL 61701 |
| CITY OF BLOOMINGTON | P.O. BOX 3157 BLOOMINGTON IL 61702-5216 |
| CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 BLOOMINGTON IN 47402 |
| CITY OF BLOOMINGTON, MN | 1800 WEST OLD SHAKOPEE ROAD BLOOMINGTON MN 55431-3096 |
| CITY OF BOLINGBROOK | 375 W. BRIARCLIFF RD. BOLINGBROOK IL 60440 |
| CITY OF BOSSIER CITY | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF BOSSIER CITY | POST OFFICE BOX 71313 BOSSIER CITY LA 71171-1313 |

| Claim Name | Address Information |
|---|---|
| CITY OF BOWLING GREEN | C/O ALTAMONTE SPRING POLICE DEPARTMENT ATTN RECORDS DIVISION BOWLING GREEN KY 42101-2136 |
| CITY OF BOWLING GREEN | REVENUE DIVISION 1017 COLLEGE ST BOWLING GREEN KY 42101-2136 |
| CITY OF BOWLING GREEN TREASURER | C/O 21ST CENTURY BANK 9380 CENTRAL AVENUE NE ORLANDO FL 32809 |
| CITY OF BOWLING GREEN TREASURER | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF BOYNTON BEACH | 100 EAST BOYNTON BEACH BLVD BOYNTON BEACH FL 33425 |
| CITY OF BOYNTON BEACH, FL | PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BRAMPTON | 100 EAST BOYNTON BEACH BLVD BRAMPTON ON L6V 4J3 CANADA |
| CITY OF BRAMPTON | PO BOX 1725 BRAMPTON ON L6V 4J3 CANADA |
| CITY OF BRANSON | 110 W MADDUX SUITE 200 BRANSON MO 65616 |
| CITY OF BRANSON | ATTN ACCOUNTS RECEIVABLE 110 W MADDUX STE 200 BRANSON MO 65616-2859 |
| CITY OF BRANSON, MO | 110 WEST MADDUX STE 200 WATER DEPT BRANSON MO 65616 |
| CITY OF BRANTFORD | PO BOX 1725 BRANTFORD ON N3T 6L6 CANADA |
| CITY OF BRANTFORD | PO BOX 515 BRANTFORD ON N3T 6L6 CANADA |
| CITY OF BRANTFORD, ON | PO BOX 515 BRANTFORD ON N3T6L6 CANADA |
| CITY OF BREA | PO BOX 515 BREA CA 92821 |
| CITY OF BREA | BREA POLICE DEPARTMENT 1 CIVIC CENTER CIRCLE BREA CA 92821 |
| CITY OF BREA, CA | P.O. BOX 2237 UTILITY BILLING - FINANCIAL SERVICE DEPT BREA CA 92822-2237 |
| CITY OF BRIDGEPORT | BREA POLICE DEPARTMENT 1 CIVIC CENTER CIRCLE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | 45 LYON TERRACE ROOM 220 BRIDGEPORT CT 06604 |
| CITY OF BRIDGETON | 45 LYON TERRACE ROOM 220 BRIDGETON MO 63044-2068 |
| CITY OF BRIDGETON | 11955 NATURAL BRIDGE ROAD BRIDGETON MO 63044-2068 |
| CITY OF BRISTOL | 11955 NATURAL BRIDGE ROAD BRISTOL VA 24201 |
| CITY OF BRISTOL | 300 LEE STREET BRISTOL VA 24201 |
| CITY OF BROWNSVILLE | 300 LEE STREET BROWNSVILLE TX 78520-5106 |
| CITY OF BROWNSVILLE | C/O BROWNSVILLE MUNICIPAL COURT 1034 E LEVEE STREET BROWNSVILLE TX 78520-5106 |
| CITY OF BUFORD, GA | 2300 BUFORD HWY BUFORD GA 30518 |
| CITY OF BURLESON | FINANCE DEPARTMENT 141 WEST RENFRO ST BURLESON TX 76028 |
| CITY OF BURLESON | C/O BROWNSVILLE MUNICIPAL COURT 1034 E LEVEE STREET BURLESON TX 76028 |
| CITY OF BURLESON, TX | 141 WEST RENFRO BURLESON TX 76028 |
| CITY OF BURLINGTON | FINANCE DEPARTMENT 141 WEST RENFRO ST BURLINGTON ON L7R 4G4 CANADA |
| CITY OF BURLINGTON | C/O FIRE RECOVERY USA LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CITY OF BURLINGTON, NC | P.O. BOX 1358 BURLINGTON NC 27216-1358 |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY BURNSVILLE MN 55337-3817 |
| CITY OF BURNSVILLE, MN | P.O. BOX 77025 MINNEAPOLIS MN 55480-7725 |
| CITY OF CANTON | PO BOX 5080 CANTON GA 30114 |
| CITY OF CANTON | 151 ELIZABETH STREET CANTON GA 30114 |
| CITY OF CANTON TAX DEPARTMENT | 151 ELIZABETH STREET CANTON GA 30114 |
| CITY OF CANTON TAX DEPT | 110 ACADEMY ST CANTON GA 30114 |
| CITY OF CANTON, GA | PO BOX 5078 TALLAHASSEE FL 32314-5078 |
| CITY OF CAPE GIRARDEAU | CUSTOMER SERVICE OFFICE P.O. BOX 617 CAPE GIRARDEAU MO 63702 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU MO 63702-0617 |
| CITY OF CAPE GIRARDEAU, MO | P.O. BOX 617 CAPE GIRARDEAU MO 63702-0617 |
| CITY OF CARTERSVILLE | ATTN: SAMANTHA DOVER PO BOX 1390 CARTERSVILLE GA 30120 |
| CITY OF CARTERSVILLE | PO BOX 1390 CARTERSVILLE GA 30120 |
| CITY OF CARTERSVILLE WATER DEPT. | 148 WALNUT GROVE ROAD CARTERSVILLE GA 30120 |
| CITY OF CARTERSVILLE, GA | PO BOX 161454 ATLANTA GA 30321-1454 |
| CITY OF CASPER | 110 ACADEMY ST CASPER WY 82601 |
| CITY OF CASPER | ALARMS 200 NORTH DAVID STREET CASPER WY 82601 |

| Claim Name | Address Information |
|---|---|
| CITY OF CASPER, WY | PO BOX 11000 CASPER WY 82602-3900 |
| CITY OF CASPER-NATRONA | ALARMS 200 NORTH DAVID STREET CASPER WY 82601-1759 |
| CITY OF CASPER-NATRONA | COUNTY HEALTH DEPARTMENT 475 SOUTH SPRUCE CASPER WY 82601-1759 |
| CITY OF CAYCE | ATTN: CITY TREASURER 1800 12TH STREET EXT. PO BOX 2004 CAYCE SC 29171 |
| CITY OF CAYCE, SC | P.O. BOX 100083 ATLANTA GA 30348-0083 |
| CITY OF CEDAR RAPIDS | COUNTY HEALTH DEPARTMENT 475 SOUTH SPRUCE CEDAR RAPIDS IA 52406-2148 |
| CITY OF CEDAR RAPIDS | CITY TREASURY PO BOX 2148 CEDAR RAPIDS IA 52406-2148 |
| CITY OF CHAMPAIGN | FINANCE DEPARTMENT 102 N NEIL STREET CHAMPAIGN IL 61820 |
| CITY OF CHAMPAIGN | ATTN: TINA STANLEY, STAFF ACCT 102 NORTH NEIL STREET CHAMPAIGN IL 61820-4018 |
| CITY OF CHANDLER | CITY TREASURY PO BOX 2148 CHANDLER AZ 85244 |
| CITY OF CHANDLER | LIQUOR LICENSE MAIL STOP 701 - PO BOX 4008 CHANDLER AZ 85244 |
| CITY OF CHANDLER, AZ | PO BOX 52158 PHOENIX AZ 85072 |
| CITY OF CHARLESTON | PO BOX 2749 CHARLESTON WV 25330 |
| CITY OF CHARLESTON | PO BOX 304 CHARLESTON SC 29402 |
| CITY OF CHARLOTTE, NC | PO BOX 1316 BILLING CENTER CHARLOTTE NC 28201-1316 |
| CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 CHARLOTTESVILLE VA 22902 |
| CITY OF CHATTANOOGA | CITY HALL ROOM 102 CHATTANOOGA TN 37402 |
| CITY OF CHATTANOOGA, TN | PO BOX 591 CHATTANOOGA TN 37401-0591 |
| CITY OF CHESAPEAKE | P.O. BOX 15285 CHESAPEAKE VA 23328-5285 |
| CITY OF CHESAPEAKE | COMMISSIONER OF REVENUE PO BOX 15285A CHESAPEAKE VA 23328-5286 |
| CITY OF CHESTERFIELD | LIQUOR LICENSE MAIL STOP 701 - PO BOX 4008 CHESTERFIELD MO 63017-2080 |
| CITY OF CHESTERFIELD | 16052 SWINGLEY RIDGE RD CHESTERFIELD MO 63017-2080 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60602 |
| CITY OF CHICAGO | 22149 NETWORK PLACE CHICAGO IL 60673-1221 |
| CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICO | 16052 SWINGLEY RIDGE RD CHICO CA 95927 |
| CITY OF CHICO | PO BOX 3420 - FIFTH & MAIN ST CHICO CA 95927 |
| CITY OF CHICO, CA | PO BOX 45038 SAN FRANCISCO CA 94145-0038 |
| CITY OF CHILLICOTHE | ATTN: JULIE PARKER, INCOME TAX AUDITOR 35 S. PAINT ST. PO BOX 457 CHILLICOTHE OH 45607 |
| CITY OF CHRISTIANSBURG | 100 EAST MAIN STREET CHRISTIANSBURG VA 24073-3029 |
| CITY OF CHUBBUCK | PO BOX 5604 5160 YELLOWSTONE AVENUE CHUBBUCK ID 83202 |
| CITY OF CHULA VISTA | PO BOX 3420 - FIFTH & MAIN ST CHULA VISTA CA 91912-7549 |
| CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER PO BOX 7549 CHULA VISTA CA 91912-7549 |
| CITY OF CHULA VISTA, CA | P.O. BOX 120755 CHULA VISTA CA 91912-0755 |
| CITY OF CITRUS HEIGHTS | PAYMENT PROCESSING CENTER PO BOX 7549 CITRUS HEIGHTS CA 95621-5634 |
| CITY OF CITRUS HEIGHTS | BUILDING 6360 FOUNTAIN SQUARE DR CITRUS HEIGHTS CA 95621-5634 |
| CITY OF CLARKSVILLE | BUILDING 6360 FOUNTAIN SQUARE DR CLARKSVILLE TN 37040 |
| CITY OF CLARKSVILLE | 120 COMMERCE ST CLARKSVILLE TN 37040 |
| CITY OF CLEARWATER | 100 S. MYRTLE AVENUE 3RD FLOOR CLEARWATER FL 33756 |
| CITY OF CLEARWATER | 120 COMMERCE ST CLEARWATER FL 33758-4748 |
| CITY OF CLEARWATER | CITY HALL ANNEX-PO BOX 4748 CLEARWATER FL 33758-4748 |
| CITY OF CLEARWATER POLICE DEPARTMENT | ALARM UNIT 645 PIERCE ST CLEARWATER FL 33756 |
| CITY OF CLEARWATER, FL | P.O. BOX 30020 TAMPA FL 33630-3020 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT FL 34712-0219 |
| CITY OF CLERMONT | CITY HALL ANNEX-PO BOX 4748 CLERMONT FL 34712-0219 |
| CITY OF CLERMONT, FL | PO BOX 120890 CLERMONT FL 34712-0890 |
| CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 CLEVELAND OH 44101-4540 |
| CITY OF CLOVIS | PO BOX 120890 CLOVIS NM 88101 |

| Claim Name | Address Information |
|---|---|
| CITY OF CLOVIS | PO BOX 760 CLOVIS NM 88101 |
| CITY OF CLOVIS, NM | PO BOX 760 CLOVIS NM 88102 |
| CITY OF COCOA, FL | PO BOX 1270 COCOA FL 32923-1270 |
| CITY OF COEUR D ALENE, ID | 710 E MULLAN COEUR D ALENE ID 83814 |
| CITY OF COEUR DALENE | PO BOX 2497 COEUR D ALENE ID 83816-2497 |
| CITY OF COLLEGE STATION | ALARM PROGRAM PO BOX 140637 IRVING TX 75014-0637 |
| CITY OF COLLEGE STATION | PO BOX 760 IRVING TX 75014-0637 |
| CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 COLONIAL HEIGHTS VA 23834-9001 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COLORADO SPRINGS | C/O STORMWATER BILLING PO BOX 561225 DENVER CO 80256-1225 |
| CITY OF COLORADO SPRINGS | PO BOX 1575 COLORADO SPRINGS CO 80901-1575 |
| CITY OF COLORADO SPRINGS PLANNING OFFICE | 30 SOUTH NEVADA AVENUE STE 301 COLORADO SPRINGS CO 80903 |
| CITY OF COLUMBIA | ALARM PROGRAM PO BOX 140637 COLUMBIA MO 65205-1676 |
| CITY OF COLUMBIA | FINANCE DEPARTMENT PO BOX 1676 COLUMBIA MO 65205-1676 |
| CITY OF COLUMBIA, MO | P.O. BOX 1676 FINANCE DEPARTMENT COLUMBIA MO 65205 |
| CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 WATER BILLING DEPARTMENT COLUMBIA SC 29202-7997 |
| CITY OF COLUMBUS | FINANCE DEPARTMENT PO BOX 1676 COLUMBUS GA 31902-1340 |
| CITY OF COLUMBUS | PO BOX 1340 COLUMBUS GA 31902-1340 |
| CITY OF COLUMBUS INCOME TAX DIVISION | 90 WEST BROAD STREET COLUMBUS OH 43215 |
| CITY OF CONCORD | PO BOX 1340 CONCORD NH 03301 |
| CITY OF CONCORD | CONCORD POLICE DEPARTMENT 35 GREEN STREET CONCORD NH 03301 |
| CITY OF CONCORD, NC | PO BOX 604220 COLLECTIONS DEPT CHARLOTTE NC 28260-4220 |
| CITY OF CONROE | PO BOX 122026 DEPT 2026 DALLAS TX 75312-2026 |
| CITY OF CONROE | ATTN LICENSING PO BOX 3066 CONROE TX 77305 |
| CITY OF CONYERS | FINANCE DEPARTMENT PO DRAWER 1259 CONYERS GA 30012 |
| CITY OF CONYERS | PO DRAWER 1259 CONYERS GA 30012 |
| CITY OF COOKEVILLE | CONCORD POLICE DEPARTMENT 35 GREEN STREET COOKEVILLE TN 38503-0998 |
| CITY OF COOKEVILLE | PO BOX 998 COOKEVILLE TN 38503-0998 |
| CITY OF COOKEVILLE | ELECTRIC DEPARTMENT 55 W DAVIS RD COOKEVILLE TN 38506 |
| CITY OF COOKEVILLE, TN | P.O. BOX 998 CUSTOMER SERVICE DEPT COOKEVILLE TN 38503 |
| CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE COON RAPIDS MN 55433 |
| CITY OF CORAL SPRINGS FLORIDA | 2801 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS, FLORIDA | REVENUE DIVISION 1017 COLLEGE ST CORAL SPRINGS FL 33075 |
| CITY OF CORAL SPRINGS, FLORIDA | 9530 WEST SAMPLE ROAD CORAL SPRINGS FL 33075 |
| CITY OF CORALVILLE | PO BOX 998 CORALVILLE IA 52241 |
| CITY OF CORALVILLE | C/O FIRE DEPARTMENT 1501 5TH STREET CORALVILLE IA 52241 |
| CITY OF CORALVILLE UTILITY BILLING DEPAR | 1512 7TH ST CORALVILLE IA 52241 |
| CITY OF CORPUS CHRISTI | PO BOX 659880 SAN ANTONIO TX 78265-9143 |
| CITY OF CORPUS CHRISTI | C/O FIRE DEPARTMENT 1501 5TH STREET CORPUS CHRISTI TX 78408 |
| CITY OF CORPUS CHRISTI | PO BOX 9727 CORPUS CHRISTI TX 78408 |
| CITY OF COUNCIL BLUFFS | DEPARTMENT OF COMMUNITY DEVELOPMENT 209 PEARL STREET COUNCIL BLUFF IA 51503 |
| CITY OF CRESTWOOD | PO BOX 9727 CRESTWOOD MO 63126 |
| CITY OF CRESTWOOD | 9245 WHITECLIFF PARK LANE CRESTWOOD MO 63126 |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST CUYAHOGA FALLS OH 44221 |
| CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST UTILITY BILLING OFFICE CUYAHOGA FALLS OH 44221-2583 |
| CITY OF DALLAS | 2014 MAIN STREET 1ST FLOOR DALLAS TX 75201-4406 |
| CITY OF DALLAS | HIGH RISK REGISTRATION/INSPECTION 1551 BAYLOR STREET 400 DALLAS TX 75226-1956 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS, TX | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF DALLAS. | 1500 MARILLA ST RM 2BS DALLAS TX 75201-6318 |
| CITY OF DALTON | 114 NORTH PENTLY DR DALTON GA 30722 |
| CITY OF DALTON | CITY CLERKS OFFICE PO BOX 1205 DALTON GA 30722-1205 |
| CITY OF DANBURY | FINANCE DEPARTMENT 155 DEER HILL AVENUE DANBURY CT 06810 |
| CITY OF DANVILLE | DIV OF CENTRAL COLLECTIONS PO BOX 3308 DANVILLE VA 24543-3308 |
| CITY OF DANVILLE | 17 WEST MAIN STREET DANVILLE IL 61832 |
| CITY OF DANVILLE, IL | 17 W MAIN ST DANVILLE IL 61832 |
| CITY OF DANVILLE, VA | P.O. BOX 3308 COLLECTIONS DANVILLE VA 24543 |
| CITY OF DAVENPORT | REVENUE DIVISION PO BOX 8003 DAVENPORT IA 52801-1345 |
| CITY OF DAVENPORT | 9245 WHITECLIFF PARK LANE DAVENPORT IA 52808-8003 |
| CITY OF DAVENPORT, IA | P.O. BOX 8003 REVENUE DIVISION DAVENPORT IA 52808-8003 |
| CITY OF DAYTONA BEACH | REVENUE DIVISION PO BOX 551 DAYTONA BEACH FL 32115-0551 |
| CITY OF DAYTONA BEACH | PO BOX 551 DAYTONA BEACH FL 32115-0551 |
| CITY OF DAYTONA BEACH SHORES | PO BOX 551 DAYTONA BEACH SHORES FL 32118 |
| CITY OF DAYTONA BEACH SHORES | FINANCE DEPARTMENT 3050 S ATLANTIC AVE DAYTONA BEACH SHORES FL 32118 |
| CITY OF DAYTONA BEACH SHORES, FL | 2990 S ATLANTIC AVE DAYTONA BEACH SHORES FL 32118-6002 |
| CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 UTILITY BILL DAYTONA BEACH FL 32115-2455 |
| CITY OF DEARBORN HEIGHTS | FINANCE DEPARTMENT 3050 S ATLANTIC AVE DEARBORN HEIGHTS MI 48127 |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON DEARBORN HEIGHTS MI 48127 |
| CITY OF DECATUR | SALES TAX DEPT R-6 PO BOX 830525 BIRMINGHAM AL 35283-0525 |
| CITY OF DECATUR | 402 LEE STREET NE DECATUR AL 35601 |
| CITY OF DECATUR | REVENUE DEPARTMENT PO BOX 488 DECATUR AL 35602 |
| CITY OF DENTON | 6045 FENTON DALLAS TX 75266-0150 |
| CITY OF DENTON | 221 N ELM STREET DENTON TX 76201 |
| CITY OF DENTON, TX | PO BOX 660150 UTILITIES DALLAS TX 75266-0150 |
| CITY OF DENVER | DEPARTMENT OF EXCISE AND LICENSES ALARMS 201 W COLFAX AVENUE DEPARTMENT 206 DENVER CO 80202-2700 |
| CITY OF DIBERVILLE | PO BOX 660150 DIBERVILLE MS 39540 |
| CITY OF DIBERVILLE | 10383 AUTOMALL PARKWAY DIBERVILLE MS 39540 |
| CITY OF DIBERVILLE, MS | P.O. BOX 6519 WATER & SEWER DEPARTMENT DIBERVILLE MS 39540-6519 |
| CITY OF DORAL FL | 8300 NORTHWEST 53RD STREET SUITE 200 DORAL FL 33166 |
| CITY OF DOTHAN | 10383 AUTOMALL PARKWAY DOTHAN AL 36302-2128 |
| CITY OF DOTHAN | PO BOX 2128 DOTHAN AL 36302-2128 |
| CITY OF DOTHAN, ALABAMA | PO BOX 6728 DOTHAN AL 36301 |
| CITY OF DOUGLASVILLE | LICENSE PO BOX 219 DOUGLASVILLE GA 30133 |
| CITY OF DOUGLASVILLE | P.O. BOX 219 DOUGLASVILLE GA 30133-0219 |
| CITY OF DOUGLASVILLE, GA | P.O. BOX 219 ATTN: FINANCE DEPT A/R DOUGLASVILLE GA 30133 |
| CITY OF DOVER POLICE DEPT | 400 S QUEEN ST DOVER DE 19904 |
| CITY OF DOVER UTILITY | PO BOX 15040 WILMINGTON DE 19886-5040 |
| CITY OF DOVER-CITY HALL | PO BOX 2128 DOVER DE 19901 |
| CITY OF DOVER-CITY HALL | LOOCKERMAN ST DEPT OF INSPECTIONS DOVER DE 19901 |
| CITY OF DUBLIN | P.O. BOX 690 DUBLIN GA 31040 |
| CITY OF DUBLIN, GA | P.O. BOX 690 DUBLIN GA 31040 |
| CITY OF DULUTH | LOOCKERMAN ST DEPARTMENT OF INSPECTIONS DULUTH MN 55802 |
| CITY OF DULUTH | 411 WEST 1ST ROOM 105 DULUTH MN 55802 |
| CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 MINNEAPOLIS MN 55486-0643 |
| CITY OF DULUTH TREASURER | 411 W. 1ST STREET ROOM 120 DULUTH MN 55802 |
| CITY OF DUNCANVILLE | 411 WEST 1ST ROOM 105 DUNCANVILLE TX 75138-1449 |

| Claim Name | Address Information |
|---|---|
| CITY OF DUNCANVILLE | PO BOX 381449 DUNCANVILLE TX 75138-1449 |
| CITY OF DUNCANVILLE, TX | PO BOX 205719 DALLAS TX 75320-5719 |
| CITY OF DURHAM | PO BOX 381449 DURHAM NC 27702 |
| CITY OF DURHAM | PO BOX 289 DURHAM NC 27702 |
| CITY OF DURHAM, NC | SEWER/WATER PO BOX 580520 CHARLOTTE NC 28258-0520 |
| CITY OF EAST POINT | 2777 EAST POINT STREET EAST POINT GA 30344 |
| CITY OF EAST POINT, GA | 2791 EAST POINT STREET EAST POINT GA 30344 |
| CITY OF EAU CLAIRE | PO BOX 909 EAU CLAIRE WI 54702-0909 |
| CITY OF EAU CLAIRE, WI | PO BOX 1087 EAU CLAIRE WI 54702-1087 |
| CITY OF EL PASO - ACCTS RECEIVABLE | PO BOX 1919 EL PASO TX 79999-1919 |
| CITY OF EL PASO LICENSE BUREAU | PO BOX 289 EL PASO TX 79901 |
| CITY OF EL PASO LICENSE BUREAU | 2 CIVIC CENTER PLAZA EL PASO TX 79901 |
| CITY OF EL PASO TEXAS | FINANCIAL SERVICES-1ST FLOOR 300 N CAMPBELL EL PASO TX 79901 |
| CITY OF ELIZABETHTOWN | 200 WEST DIXIE ELIZABETHTOWN KY 42702 |
| CITY OF ELIZABETHTOWN | ATTN:DIRECTOR OF FINANCE 200 W. DIXIE AVENUE ELIZABETHTOWN KY 42702-0550 |
| CITY OF ELIZABETHTOWN | C/O CITY ABC ADMINISTRATOR PO BOX 550 ELIZABETHTOWN KY 42702-0550 |
| CITY OF ELYRIA | PO BOX 94594 CLEVELAND OH 44101-4594 |
| CITY OF ELYRIA | 2 CIVIC CENTER PLAZA CLEVELAND OH 44101-4594 |
| CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 CLEVELAND OH 44101-4594 |
| CITY OF ELYRIA - STORMWATER | PO BOX 94594 CLEVELAND OH 44101-4594 |
| CITY OF ENGLEWOOD, CO | 1000 ENGLEWOOD PARKWAY UTILITIES DEPT ENGLEWOOD CO 80110 |
| CITY OF EUGENE | PO BOX 94594 EUGENE OR 97401 |
| CITY OF EUGENE | 99 WEST 10TH AVENUE EUGENE OR 97401 |
| CITY OF EVANSVILLE INDIANA | POLICE DEPARTMENT ATTN: ALARM COORDINATOR EVANSVILLE IN 47708 |
| CITY OF EVANSVILLE INDIANA | 99 WEST 10TH AVENUE EVANSVILLE IN 47708 |
| CITY OF FAIRFAX | POLICE DEPARTMENT ATTN: ALARM COORDINATOR FAIRFAX VA 22030 |
| CITY OF FAIRFAX | TREASURERS OFFICE 10455 ARMSTRONG STREET FAIRFAX VA 22030 |
| CITY OF FAIRFIELD | 1000 WEBSTER ST FAIRFIELD CA 94533 |
| CITY OF FAIRVIEW HEIGHTS | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF FAIRVIEW HEIGHTS | CITY COLLECTOR 10025 BUNKUM ROAD FAIRVIEW HEIGHTS IL 62208 |
| CITY OF FARGO | 200 NORTH 3RD STREET FARGO ND 58102 |
| CITY OF FARGO | CITY AUDITORS OFFICE PO BOX 1607 FARGO ND 58107 |
| CITY OF FARGO, ND | P.O. BOX 1066 UTILITIES FARGO ND 58107-1066 |
| CITY OF FARMINGTON | TREASURERS OFFICE 10455 ARMSTRONG STREET FARMINGTON NM 87401 |
| CITY OF FARMINGTON | 800 MUNICIPAL DR FARMINGTON NM 87401 |
| CITY OF FARMINGTON | 800 MUNICIPAL DRIVE FARMINGTON NM 87401-2663 |
| CITY OF FARMINGTON, NM | 101 N BROWNING PKWY ATTN: LAURIE RICHARDSON FARMINGTON NM 87401 |
| CITY OF FAYETTEVILLE | PUBLIC WORKS COMMISSION 955 OLD WILMINGTON ROAD FAYETTEVILLE NC 28302 |
| CITY OF FAYETTEVILLE | ATTN: ACCOUNTING DIVISION 113 W. MOUNTAIN FAYETTEVILLE AR 72701 |
| CITY OF FAYETTEVILLE | PO DRAWER F FAYETTEVILLE AR 72701 |
| CITY OF FAYETTEVILLE FIRE DEPARTMENT | 433 HAY STREET FAYETTEVILLE NC 28301-0007 |
| CITY OF FAYETTEVILLE FIRE DEPARTMENT | 800 MUNICIPAL DR FAYETTEVILLE NC 28301-0007 |
| CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET FAYETTEVILLE AR 72701 |
| CITY OF FEDERAL WAY | 433 HAY STREET FEDERAL WAY WA 98003-6325 |
| CITY OF FEDERAL WAY | 33325 8TH AVENUE SOUTH FEDERAL WAY WA 98003-6325 |
| CITY OF FINDLAY | INCOME TAX DEPARTMENT 318 DORNEY PLAZA ROOM 115 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | 306 MUNICIPAL BLDG 318 DORNEY PLAZA FINDLAY OH 45840 |
| CITY OF FINDLAY, OH | 136 N BLANCHARD ST WATER AND WASTEWATER DEPT FINDLAY OH 45840-5894 |

| Claim Name | Address Information |
|---|---|
| CITY OF FLAGSTAFF | 33325 8TH AVENUE SOUTH FLAGSTAFF AZ 86001 |
| CITY OF FLAGSTAFF | 211 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE ATTN: UTILITY PAYMENTS FLAGSTAFF AZ 86002 |
| CITY OF FLORENCE | C/O UTILITY FINANCE DIVISION CITY-COUNTY COMPLEX ZZ FLORENCE SC 29501-3488 |
| CITY OF FLORENCE | CITY CLERKS OFFICE P.O. BOX 98 FLORENCE AL 35631 |
| CITY OF FLORENCE | CITY CLERK/TREASURES OFFICE PO BOX 98 FLORENCE AL 35631 |
| CITY OF FLORENCE CITY CLERK | 211 WEST ASPEN AVENUE FLORENCE KY 41042 |
| CITY OF FLORENCE CITY CLERK | FINANCE DEPT 8100 EWING BLVD FLORENCE KY 41042 |
| CITY OF FLORENCE, SC | PO BOX 63010 UTILITY AND LICENSING DIV CHARLOTTE NC 28263-3010 |
| CITY OF FOREST PARK | MUNICIPAL INCOME TAX DEPARTMENT 1201 WEST KEMPER ROAD FOREST PARK OH 45240 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT COLLINS | PO BOX 580 FORT COLLINS CO 80522-0580 |
| CITY OF FORT LAUDERDALE | FINANCE DEPARTMENT 8100 EWING BLVD TAMPA FL 33631-3689 |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION PO BOX 31689 TAMPA FL 33631-3689 |
| CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 MUNICIPAL SERVICES TAMPA FL 33631-3687 |
| CITY OF FORT MYERS | 2200 SECOND STREET FORT MYERS FL 33902 |
| CITY OF FORT MYERS | OCCUPATIONAL LICENSE DIVISION PO BOX 31689 FORT MYERS FL 33902-2217 |
| CITY OF FORT MYERS, FL | PO BOX 30185 TAMPA FL 33630-3185 |
| CITY OF FORT PIERCE | CITY HALL PO BOX 2217 FORT PIERCE FL 34954 |
| CITY OF FORT PIERCE | 100 NORTH US 1 FORT PIERCE FL 34954 |
| CITY OF FORT SMITH | CITY HALL-CITY CLERKS OFFICE LITTLE ROCK AR 72201 |
| CITY OF FORT SMITH | PO BOX 1908 FORT SMITH AR 72902 |
| CITY OF FORT SMITH - WATER | PO BOX 1907 FORT SMITH AR 72902 |
| CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW FORT WALTON BEACH FL 32548-6614 |
| CITY OF FORT WORTH | 100 NORTH US 1 FORT WORTH TX 76101-0976 |
| CITY OF FORT WORTH | PO BOX 976 FORT WORTH TX 76101-0976 |
| CITY OF FORT WORTH WATER DEPARTMENT | P.O. BOX 870 FORT WORTH TX 76101 |
| CITY OF FRANKLIN | BUSINESS TAX DEPARTMENT PO BOX 305 FRANKLIN TN 37065-0305 |
| CITY OF FRANKLIN, TN | PO BOX 306097 WATER & WASTEWATER NASHVILLE TN 37230-6097 |
| CITY OF FREDERICK | PO BOX 976 FREDERICK MD 21701 |
| CITY OF FREDERICK | 101 N COURT STREET FREDERICK MD 21701 |
| CITY OF FREDERICK, MD | 101 NORTH COURT STREET FREDERICK MD 21701 |
| CITY OF FREMONT | 101 N COURT STREET FREMONT CA 94537 |
| CITY OF FREMONT | 39700 CIVIC CENTER DR FREMONT CA 94537 |
| CITY OF FRESNO | CAPITAL BILLING SERVICES 555 W SHAW AVE STE C1 FRESNO CA 93704-2503 |
| CITY OF FRESNO, CA | P.O. BOX 2069 UTILITY BILLING AND COLLECTIONS DIVISION FRESNO CA 93718 |
| CITY OF FRISCO | 39700 CIVIC CENTER DR FRISCO TX 75034 |
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD FRISCO TX 75034 |
| CITY OF FRISCO, TX | PO BOX 2730 FRISCO TX 75034 |
| CITY OF FT MYERS | FIRE PREVENTION BUREAU 2033 JACKSON ST FORT MYERS FL 33901-3619 |
| CITY OF FT MYERS FLORIDA | 6101 FRISCO SQUARE BLVD FORT MYERS FL 33901 |
| CITY OF FT MYERS FLORIDA | POLICE DEPARTMENT 2210 PECK ST FORT MYERS FL 33901 |
| CITY OF FT WALTON BEACH | POLICE DEPARTMENT 2210 PECK ST FT WALTON BEACH FL 32549 |
| CITY OF FT WALTON BEACH | PO BOX 4009 FT WALTON BEACH FL 32549 |
| CITY OF GADSDEN | ATTN: DEBBIE SHEFFIELD, REVENUE DEPT POST OFFICE BOX 267 GADSEN AL 35902 |
| CITY OF GADSDEN | REVENUE DEPT PO BOX 267 GADSEN AL 35902-0267 |
| CITY OF GAINESVILLE | OFFICE OF CITY MARSHAL PO BOX 2496 GAINESVILLE GA 30503 |
| CITY OF GAINESVILLE | PO BOX 2496 GAINESVILLE GA 30503 |

| Claim Name | Address Information |
|---|---|
| CITY OF GAINESVILLE, GA | PO BOX 779 GAINESVILLE GA 30501 |
| CITY OF GARDEN GROVE | PO BOX 4009 GARDEN GROVE CA 92842-3070 |
| CITY OF GARDEN GROVE | PO BOX 3070 GARDEN GROVE CA 92842-3070 |
| CITY OF GARDEN GROVE, CA | P.O. BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GASTONIA | PO BOX 3070 GASTONIA NC 28053 |
| CITY OF GASTONIA | 181 SOUTH STREET GASTONIA NC 28053 |
| CITY OF GASTONIA, NC | PO BOX 580068 CHARLOTTE NC 28258-0068 |
| CITY OF GENEVA | 181 SOUTH STREET GENEVA IL 60134 |
| CITY OF GENEVA | 22 SOUTH FIRST STREET GENEVA IL 60134 |
| CITY OF GENEVA, IL | PO BOX 87618 DEPARTMENT 8050 CHICAGO IL 60680-0618 |
| CITY OF GOLDEN VALLEY | 22 SOUTH FIRST STREET GOLDEN VALLEY MN 55427 |
| CITY OF GOLDEN VALLEY, MN | 7800 GOLDEN VALLEY ROAD GOLDEN VALLEY MN 55427 |
| CITY OF GOODYEAR | FINANCE DEPARTMENT PO BOX 5100 GOODYEAR AZ 85338-0900 |
| CITY OF GOODYEAR | 7800 GOLDEN VALLEY ROAD GOODYEAR AZ 85338-0900 |
| CITY OF GOODYEAR, AZ -FINANCE DEPARTMENT | 1900 N CIVIC SQUARE GOODYEAR AZ 85395-2012 |
| CITY OF GRAND FORKS | FINANCE DEPARTMENT PO BOX 5100 GRAND FORKS ND 58206 |
| CITY OF GRAND FORKS | PO BOX 5200 GRAND FORKS ND 58206 |
| CITY OF GRAND ISLAND | 100 EAST FIRST STREET GRAND ISLAND NE 68801 |
| CITY OF GRAND ISLAND, NE | PO BOX 1928 GRAND ISLAND NE 68802-1928 |
| CITY OF GRAND JUNCTION | PO BOX 1809 GRAND JUNCTION CO 81502-1809 |
| CITY OF GRAND JUNCTION | ATTN; SALES TAX PO BOX 2088 GRAND JUNCTION CO 81502-2088 |
| CITY OF GRAND JUNCTION, CO | PO BOX 1809 GRAND JUNCTION CO 81502-1809 |
| CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW CITY TREASURER, WATER & SEWER GRAND RAPIDS MI 49503 |
| CITY OF GRANDVILLE, MI | PO BOX 30516 LANSING MI 48909-8016 |
| CITY OF GREATER SUDBURY | PO BOX 5200 SUDBURY ON P3A 5P3 CANADA |
| CITY OF GREATER SUDBURY | PO BOX 5000 STN A SUDBURY ON P3A 5P3 CANADA |
| CITY OF GREELEY | FINANCE DEPARTMENT 1000 10TH STREET GREELEY CO 80631-3808 |
| CITY OF GREELEY | P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREELEY, CO | PO BOX 1928 DIRECTOR OF FINANCE GREELEY CO 80632-1928 |
| CITY OF GREENFIELD | PO BOX 5000 STN A GREENFIELD WI 53220-4098 |
| CITY OF GREENFIELD | POLICE DEPARTMENT 5300 WEST LAYTON AVENUE GREENFIELD WI 53220-4098 |
| CITY OF GREENFIELD, WI | PO BOX 20739 GREENFIELD WI 53220 |
| CITY OF GREENSBORO | POLICE DEPARTMENT 5300 WEST LAYTON AVENUE GREENSBORO NC 27402-6120 |
| CITY OF GREENSBORO | PO BOX 26120 GREENSBORO NC 27402-6120 |
| CITY OF GREENSBORO, NC | P.O. BOX 1170 GREENSBORO NC 27402-1170 |
| CITY OF GREENVILLE | PO BOX 26120 GREENVILLE NC 27835 |
| CITY OF GREENVILLE | 201 MARTIN L KING JR DRIVE GREENVILLE NC 27835 |
| CITY OF GREENVILLE PLANNING OFF | 201 MARTIN L KING JR DRIVE GREENVILLE TX 75401 |
| CITY OF GREENVILLE PLANNING OFF | 2315 JOHNSON ST GREENVILLE TX 75401 |
| CITY OF GREENVILLE, TX | 2810 WESLEY ST GREENVILLE TX 75401-4159 |
| CITY OF GREENWOOD | 300 SOUTH MADISON AVENUE GREENWOOD IN 46142 |
| CITY OF GREENWOOD, SC | P.O. BOX 40 GREENWOOD SC 29648 |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY GRESHAM OR 97030 |
| CITY OF GRESHAM | 2315 JOHNSON ST GRESHAM OR 97030 |
| CITY OF GRESHAM, OR | 1333 NW EASTMAN PKWY GRESHAM OR 97030-3813 |
| CITY OF HAGERSTOWN | PO BOX 4608 LANCASTER PA 17604-4608 |
| CITY OF HAGERSTOWN | 1333 NW EASTMAN PKWY HAGERSTOWN MD 21740 |
| CITY OF HAMPTON VIRGINIA | TREASURERS OFFICE ONE EAST FRANKLIN ST HAMPTON VA 23669 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF HAMPTON VIRGINIA | 22 LINCOLN STREET HAMPTON VA 23669 |
| CITY OF HARRISONBURG | 22 LINCOLN STREET HARRISONBURG VA 22801-3610 |
| CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE 409 S MAIN ST HARRISONBURG VA 22801-3610 |
| CITY OF HARRISONBURG, VA | PO BOX 1007 HARRISONBURG VA 22803-1007 |
| CITY OF HATTIESBURG | COMMISSIONER OF THE REVENUE 409 S MAIN ST HATTIESBURG MS 39403 |
| CITY OF HATTIESBURG | PO BOX 1897 HATTIESBURG MS 39403 |
| CITY OF HATTIESBURG, MS | P.O. BOX 1897 WATER BILLING OFFICE HATTIESBURG MS 39403 |
| CITY OF HEATH | POLICE DEPARTMENT 1287 HEBRON ROAD HEATH OH 43056 |
| CITY OF HEATH | TAX DEPARTMENT 1287 HEBRON ROAD HEATH OH 43056 |
| CITY OF HEATH | 9530 WEST SAMPLE ROAD HEATH OH 43056 |
| CITY OF HEATH, OH | 1287 HEBRON ROAD UTILITY BILLING DEPT HEATH OH 43056 |
| CITY OF HENDERSON | BUILDING DEPARTMENT 240 WATER ST HENDERSON NV 89015 |
| CITY OF HENDERSON | PO BOX 1897 HENDERSON NV 89015 |
| CITY OF HENDERSON, NV - UTILITIES SRVC | PO BOX 95011 UTILITY SERVICES HENDERSON NV 89009-5011 |
| CITY OF HENDERSON-FINANCE DEPARTMENT | PO BOX 95007 HENDERSON NV 89009-5007 |
| CITY OF HERMITAGE | BUILDING DEPARTMENT 240 WATER ST HERMITAGE PA 16148-3243 |
| CITY OF HERMITAGE | 800 N HERMITAGE RD HERMITAGE PA 16148-3243 |
| CITY OF HIALEAH FL | HIALEAH FIRE DEPARTMENT PO BOX 919000 ORLANDO FL 32891-9000 |
| CITY OF HIALEAH FL | 800 N HERMITAGE RD HIALEAH FL 33011 |
| CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE HIALEAH FL 33012 |
| CITY OF HICKORY | OCCUPATIONAL LICENSE DIVISION PO BOX 40 HICKORY NC 28603-0398 |
| CITY OF HICKORY | PO BOX 398 HICKORY NC 28603-0398 |
| CITY OF HICKORY, NC | PO BOX 580069 CHARLOTTE NC 28258-0069 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33022 |
| CITY OF HOLLYWOOD | ALARM PAYMENT CENTER PO BOX 229187 HOLLYWOOD FL 33022-9187 |
| CITY OF HOLLYWOOD, FL | PO BOX 229187 UTILITY BILL PROCESSING CENTER HOLLYWOOD FL 33022-9187 |
| CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD HOMESTEAD FL 33030-6299 |
| CITY OF HOT SPRINGS | PO BOX 6300 HOT SPRINGS AR 71902 |
| CITY OF HOT SPRINGS | ACCOUNT RECEIVABLE DEPARTMENT PO BOX 6300 HOT SPRINGS AR 71902-6300 |
| CITY OF HOUSTON | PO BOX 398 HOUSTON TX 77002 |
| CITY OF HOUSTON | 3300 MAIN STREET HOUSTON TX 77002 |
| CITY OF HOUSTON - ALARM DETAIL | PO BOX 741009 HOUSTON TX 77274 |
| CITY OF HOUSTON HEALTH DEPARTMENT | 1115 N MACGREGOR HOUSTON TX 77030 |
| CITY OF HOUSTON, PUBLIC WORKS & | ENGINEERING DEPT. PO BOX 1562 HOUSTON TX 77251 |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 HOUSTON TX 77251-1560 |
| CITY OF HUMBLE | 3300 MAIN STREET HUMBLE TX 77338 |
| CITY OF HUMBLE | 114 WEST HIGGINS HUMBLE TX 77338 |
| CITY OF HUMBLE, TX | 114 W HIGGINS ST HUMBLE TX 77338 |
| CITY OF HUNTINGTON | 114 WEST HIGGINS HUNTINGTON WV 25717 |
| CITY OF HUNTINGTON | FINANCE DIRECTORS OFFICE ROOM 19 PO BOX 1659 HUNTINGTON WV 25717 |
| CITY OF HUNTINGTON, WV | PO BOX 7057 CHARLESTON WV 25356 |
| CITY OF HUNTSVILLE | CITY CLERK- TREASURER P O BOX 11407 DEPT 2108 BIRMINGHAM AL 35246 |
| CITY OF HUNTSVILLE | HUNTSVILLE UTILITIES P.O. BOX 2048 HUNTSVILLE AL 35804 |
| CITY OF HUNTSVILLE, ALABAMA | 308 FOUNTAIN CIRCLE HUNTSVILLE AL 35801 |
| CITY OF INDEPENDENCE | FINANCE DIRECTORS OFFICE ROOM 19 PO BOX 1659 KANSAS CITY MO 64180-8207 |
| CITY OF INDEPENDENCE | PO BOX 808207 KANSAS CITY MO 64180-8207 |
| CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 KANSAS CITY MO 64121-9362 |
| CITY OF INDIANAPOLIS | PO BOX 808207 INDIANAPOLIS IN 46204-3330 |

| Claim Name | Address Information |
|---|---|
| CITY OF INDIANAPOLIS | ATTN REVENUE RECOVERY UNIT 200 E WASHINGTON ST STE 2222 INDIANAPOLIS IN 46204-3330 |
| CITY OF INDUSTRY | 17445 E RAILROAD ST CITY OF INDUSTRY CA 91748 |
| CITY OF INGLEWOOD | ATTN REVENUE RECOVERY UNIT 200 E WASHINGTON ST STE 2222 INGLEWOOD CA 90312-6500 |
| CITY OF INGLEWOOD | CUSTOMER SERVICE - CASHIERING PO BOX 6500 INGLEWOOD CA 90312-6500 |
| CITY OF INGLEWOOD, CA | PO BOX 743543 LOS ANGELES CA 90074-3543 |
| CITY OF IRVING | DEPT OF TAXATION PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING | CITY SECRETARY 825 W. IRVING BLVD IRVING TX 75060 |
| CITY OF IRVING - MUNICIPAL SERVICES BILL | PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF JACKSON | CUSTOMER SERVICE - CASHIERING PO BOX 6500 JACKSON MS 39205-0017 |
| CITY OF JACKSON | 200 S PRESIDENT ST JACKSON MS 39205-0017 |
| CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE JACKSON MI 49201 |
| CITY OF JACKSON, TN | 180 CONALCO DR JACKSON TN 38301 |
| CITY OF JACKSONVILLE | 200 S PRESIDENT ST JACKSONVILLE NC 28541-0128 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE NC 28541-0128 |
| CITY OF JACKSONVILLE, NC | PO BOX 128 JACKSONVILLE NC 28541-0128 |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 CITY TREASURER JAMESTOWN NY 14702-0700 |
| CITY OF JEFFERSON | PO BOX 128 JEFFERSON CITY MO 65101 |
| CITY OF JEFFERSON | 320 E MCCARTY STREET JEFFERSON CITY MO 65101 |
| CITY OF JOHNSON CITY | 320 E MCCARTY STREET JOHNSON CITY TN 37605 |
| CITY OF JOHNSON CITY | PO BOX 2150 JOHNSON CITY TN 37605 |
| CITY OF JOLIET | ATTN: BUSINESS SERVICES 150 WEST JEFFERSON STREET, JOLIET IL 60432 |
| CITY OF JOLIET | C/O BUSINESS LICENSE DIVISION 150 WEST JEFFERSON STREET JOLIET IL 60432 |
| CITY OF JOLIET, IL | 150 W JEFFERSON ST MUNICIPAL SERVICES JOLIET IL 60432-4148 |
| CITY OF JONESBORO | PO BOX 1845 JONESBORO AR 72403 |
| CITY OF JONESBORO | PO BOX 1845 JONESBORO AR 72403-1845 |
| CITY OF JOPLIN | PO BOX 2150 JOPLIN MO 64801 |
| CITY OF JOPLIN | 303 E THIRD ST JOPLIN MO 64801 |
| CITY OF JOPLIN, MO | ATTN: UTILITY BILLING 602 S MAIN ST JOPLIN MO 64801-2606 |
| CITY OF KANSAS CITY MISSOURI | TAX DEPARTMENT 1287 HEBRON ROAD KANSAS CITY MO 64180-4107 |
| CITY OF KANSAS CITY MISSOURI | CITY TREASURER PO BOX 804107 KANSAS CITY MO 64180-4107 |
| CITY OF KATY, TX | P.O. BOX 617 KATY TX 77492-0617 |
| CITY OF KEARNEY | POST OFFICE BOX 1180 KEARNEY NE 68847 |
| CITY OF KEARNEY,NE | P.O. BOX 1180 KEARNEY NE 68848 |
| CITY OF KELSO | PO BOX 819 203 SOUTH PACIFIC SUITE 102 KELSO WA 98626 |
| CITY OF KELSO | TAX DEPT PO BOX 819 KELSO WA 98626 |
| CITY OF KELSO, WA | PO BOX 94264 SEATTLE WA 98124-6564 |
| CITY OF KENNEWICK (FINANCE DEPARTMENT) | PO BOX 6108 KENNEWICK WA 99336 |
| CITY OF KENNEWICK, WA | P.O. BOX 6108 KENNEWICK WA 99336-0108 |
| CITY OF KENTWOOD | 303 E THIRD ST KENTWOOD MI 49518-8848 |
| CITY OF KENTWOOD | TREASURER 4900 BRETON AVE SE PO BOX 8848 KENTWOOD MI 49518-8848 |
| CITY OF KILLEEN | BUILDING AND DEVELOPMENT SVCS DEPARTMENT 101 NORTH COLLEGE STREET KILLEEN TX 76540 |
| CITY OF KILLEEN, TX | PO BOX 549 KILLEEN TX 76540-0549 |
| CITY OF KISSIMMEE | CITY HALL-LICENSING DEPARTMENT PO BOX 1608 KISSIMMEE FL 32742-1608 |
| CITY OF KITCHENER | FINANCE DEPARTMENT REVENUE DIVISION CITY HALL 200 KING ST W KITCHENER ON N2G 4R6 CANADA |
| CITY OF KITCHENER, ON | PO BOX 1113 FINANCE DEPT, REVENUE DIVISION KITCHENER ON N2G 4R6 CANADA |

| Claim Name | Address Information |
|---|---|
| CITY OF KNOXVILLE | TREASURER 4900 BRETON AVE SE KNOXVILLE TN 37901-5001 |
| CITY OF KNOXVILLE | C/O REVENUE OFFICE PO BOX 15001 KNOXVILLE TN 37901-5001 |
| CITY OF KOKOMO | C/O REVENUE OFFICE PO BOX 15001 KOKOMO IN 46901 |
| CITY OF KOKOMO | CITY HALL 3RD FLOOR KOKOMO IN 46901 |
| CITY OF KOKOMO, IN | P.O. BOX 1209 WASTEWATER UTILITY CITY HALL KOKOMO IN 46903-1209 |
| CITY OF LA CROSSE | CITY HALL 3RD FLOOR LA CROSSE WI 54601 |
| CITY OF LA CROSSE | 400 LA CROSSE ST LA CROSSE WI 54601 |
| CITY OF LA MESA | BLDG INSPECTIONS DIVISION 228 SOUTH MASSACHUSETTS AVE LA MESA CA 91942 |
| CITY OF LA MESA | 8130 ALLISON AVENUE LA MESA CA 91942 |
| CITY OF LAFAYETTE, IN | P.O. BOX 1688 LAFAYETTE IN 47902-1688 |
| CITY OF LAKE CITY | 400 LA CROSSE ST LAKE CITY FL 32056-1687 |
| CITY OF LAKE CITY | PO BOX 1687 LAKE CITY FL 32056-1687 |
| CITY OF LAKE CITY FL | 205 N. MARION AVENUE LAKE CITY FL 32055 |
| CITY OF LAKE CITY, FL | PO BOX 1687 LAKE CITY FL 30256-1687 |
| CITY OF LAKE JACKSON | PO BOX 1687 LAKE JACKSON TX 77566 |
| CITY OF LAKE JACKSON | 5 OAK DR LAKE JACKSON TX 77566 |
| CITY OF LAKE JACKSON, TX | 25 OAK DRIVE LAKE JACKSON TX 77566 |
| CITY OF LAKELAND | 5 OAK DR LAKELAND FL 33801 |
| CITY OF LAKELAND | BLDG INSPECTIONS DIVISION 228 SOUTH MASSACHUSETTS AVE LAKELAND FL 33801 |
| CITY OF LAKELAND FLORIDA | 501 E LEMON ST/MAIL CODE A-12 LAKELAND FL 33801 |
| CITY OF LAKEWOOD | REVENUE DIVISION PO BOX 17479 DENVER CO 80217-0479 |
| CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY PO BOX 261455 LAKEWOOD CO 80226-9455 |
| CITY OF LAKEWOOD UTILITIES, CO | PO BOX 17505 DENVER CO 80217 |
| CITY OF LAKEWOOD, CA | PO BOX 1038 LAKEWOOD CA 90714-1038 |
| CITY OF LANCASTER DIVISION OF FIRE | 8130 ALLISON AVENUE LANCASTER OH 43130-3472 |
| CITY OF LANCASTER DIVISION OF FIRE | LANCASTER FIRE DEPARTMENT ATTN PERMITS 1596 E MAIN ST LANCASTER OH 43130-3472 |
| CITY OF LANCASTER, PA | P.O. BOX 1020 LANCASTER PA 17608-1020 |
| CITY OF LANSING | LANCASTER FIRE DEPARTMENT ATTN PERMITS LANSING MI 48933-1605 |
| CITY OF LANSING | 124 W MICHIGAN AVENUE RM G-29 LANSING MI 48933-1605 |
| CITY OF LAREDO | FIRE DEPARTMENT 1 GUADALUPE STREET LAREDO TX 78040 |
| CITY OF LAREDO | 124 W MICHIGAN AVENUE RM G-29 LAREDO TX 78042-6548 |
| CITY OF LAREDO UTILITIES | PO BOX 6548 LAREDO TX 78042 |
| CITY OF LARGO | PO BOX 6548 LARGO FL 33709-0296 |
| CITY OF LARGO | FINANCE DEPARTMENT PO BOX 296 LARGO FL 33709-0296 |
| CITY OF LARGO, FL | P.O. BOX 296 LARGO FL 33779-0296 |
| CITY OF LAS CRUCES | PO BOX 20000 LAS CRUCES NM 88004-9002 |
| CITY OF LAS CRUCES, NM | P.O. BOX 20000 LAS CRUCES NM 88004 |
| CITY OF LAS VEGAS | PO BOX 98801 LAS VEGAS NV 89193-8801 |
| CITY OF LAS VEGAS - SEWER | PO BOX 748022 DEPARTMENT OF FINANCE & BUS SERVICES LOS ANGELES CA 90074-8022 |
| CITY OF LAUREL | FINANCE DEPARTMENT PO BOX 296 LAUREL MD 20707 |
| CITY OF LAUREL | CLERK-TREASURERS OFFICE 8103 SANDY SPRING RD LAUREL MD 20707 |
| CITY OF LAWTON | CLERK-TREASURERS OFFICE 8103 SANDY SPRING RD LAWTON OK 73501 |
| CITY OF LAWTON | WATER DEPARTMENT 103 S W 4TH ST LAWTON OK 73501 |
| CITY OF LAWTON, OK | 212 SW 9TH ST REVENUE SERVICES DIVISION LAWTON OK 73501-3944 |
| CITY OF LEES SUMMIT | WATER DEPARTMENT 103 S W 4TH ST LEES SUMMIT MO 64063 |
| CITY OF LEES SUMMIT | PO BOX 1600 LEES SUMMIT MO 64063 |
| CITY OF LEESBURG, FL | PO BOX 491286 LEESBURG FL 34749-1286 |
| CITY OF LEWISTON | PO BOX 1600 LEWISTON ID 83501-0617 |
| CITY OF LEWISTON | PO BOX 617 LEWISTON ID 83501-0617 |

RED LOBSTER
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CITY OF LEWISTON, ID | P.O. BOX 617 LEWISTON ID 83501 |
| CITY OF LEWISVILLE | PO BOX 617 LEWISVILLE TX 75029-9002 |
| CITY OF LEWISVILLE | FIRE PREVENTION PO BOX 299002 LEWISVILLE TX 75029-9002 |
| CITY OF LEWISVILLE | PO BOX 731962 DALLAS TX 75373-1962 |
| CITY OF LIMA - UTILITIES, OH | PO BOX 183199 COLUMBUS OH 43218-3199 |
| CITY OF LINCOLN NEBRASKA | COUNTY-CITY BLDG 555 S 10TH ST LINCOLN NE 68508 |
| CITY OF LITTLE ROCK | 500 W MARKHAM RM 100 CITY HALL LITTLE ROCK AR 72201 |
| CITY OF LITTLE ROCK | ATTN: MARK STODOLA, MAYOR 500 W. MARKHAM STREET 203 ROOM 100 LITTLE ROCK AR 72201-1497 |
| CITY OF LITTLETON, CO | 2255 W BERRY AVE LITTLETON CO 80165 |
| CITY OF LIVONIA | FIRE PREVENTION PO BOX 299002 LIVONIA MI 48154 |
| CITY OF LIVONIA | TREASURERS OFFICE 33000 CIVIC CENTER LIVONIA MI 48154 |
| CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR WATER DEPARTMENT LIVONIA MI 48154-3060 |
| CITY OF LONE TREE | TREASURERS OFFICE 33000 CIVIC CENTER LONE TREE CO 80124 |
| CITY OF LONE TREE | 8527 LONE TREE PARKWAY LONE TREE CO 80124 |
| CITY OF LONE TREE SALES TAX | PO BOX 17987 DENVER CO 80217-0987 |
| CITY OF LONGMONT | CIVIC CENTER COMPLEX 350 KIMBARK STREET LONGMONT CO 80501 |
| CITY OF LONGMONT | 350 KIMBARK STREET LONGMONT CO 80501 |
| CITY OF LONGMONT, CO | 350 KIMBARK STREET UTILITY BILLING DIVISION LONGMONT CO 80501 |
| CITY OF LONGVIEW | 8527 LONE TREE PARKWAY LONGVIEW TX 75606 |
| CITY OF LONGVIEW | PO BOX 1952 LONGVIEW TX 75606 |
| CITY OF LONGVIEW, TX | P.O. BOX 1952 LONGVIEW TX 75606 |
| CITY OF LONGVIEW-HEALTH DEPARTMENT | P O BOX 1952 LONGVIEW TX 75606 |
| CITY OF LOS ANGELES | P O BOX 1952 PASADENA CA 91189-0120 |
| CITY OF LOS ANGELES | FINANCE FALSE ALARMS LBX PO BOX 102655 PASADENA CA 91189-0120 |
| CITY OF LOS ANGELES ELIAS MARTI | PO BOX 54770 LOS ANGELES CA 90054-0770 |
| CITY OF LOS ANGELES PW SANITATION - IWB | PO BOX 102878 PASADENA CA 91189-2878 |
| CITY OF LOS ANGELES-CITY CLERK | ATTN ALARM UNIT 150 N LOS ANGELES ST RM 144 LOS ANGELES CA 90012-3310 |
| CITY OF LUBBOCK | FINANCE FALSE ALARMS LBX PO BOX 102655 LUBBOCK TX 79408 |
| CITY OF LUBBOCK | PO BOX 2548 LUBBOCK TX 79408 |
| CITY OF LUBBOCK UTILITIES, TX | P.O. BOX 10541 LUBBOCK TX 79408-3541 |
| CITY OF LUFKIN | PO BOX 2548 LUFKIN TX 75902 |
| CITY OF LUFKIN | PO BOX 190 LUFKIN TX 75902 |
| CITY OF LUFKIN, TX | P.O. BOX 190 UTILITY DIVISION LUFKIN TX 75902 |
| CITY OF LYNCHBURG | P.O. BOX 858 LYNCHBURG VA 24505 |
| CITY OF LYNCHBURG | COMMISSIONER OF THE REVENUE PO BOX 858 LYNCHBURG VA 24505 |
| CITY OF LYNCHBURG, VA | PO BOX 9000 ATTN: UTILITY BILLING LYNCHBURG VA 24505-9000 |
| CITY OF LYNNWOOD | 19100 44TH AVE W LYNNWOOD WA 98036 |
| CITY OF LYNNWOOD, WA | PO BOX 24164 SEATTLE WA 98124-0164 |
| CITY OF MACON | PO BOX 190 MACON GA 31202-0247 |
| CITY OF MACON | PO BOX 247 MACON GA 31202-0247 |
| CITY OF MADEIRA | SYCAMORE JEDZ DISTRICT 7141 MIAMI AVE MADEIRA OH 45243 |
| CITY OF MADISON | PO BOX 247 MADISON WI 53703 |
| CITY OF MADISON | 325 W JOHNSON STREET MADISON WI 53703 |
| CITY OF MADISON HEIGHTS | 325 W JOHNSON STREET MADISON HEIGHTS MI 48071 |
| CITY OF MADISON HEIGHTS | 300 WEST THIRTEEN MILE ROAD MADISON HEIGHTS MI 48071 |
| CITY OF MADISON HEIGHTS, MI | 300 WEST THIRTEEN MILE ROAD WATER & SEWER DEPARTMENT MADISON HEIGHTS MI 48071 |
| CITY OF MANKATO | 300 WEST THIRTEEN MILE ROAD MANKATO MN 56002-3368 |
| CITY OF MANKATO | PO BOX 3368 MANKATO MN 56002-3368 |

| Claim Name | Address Information |
|---|---|
| CITY OF MANKATO, MN | PO BOX 3368 MANKATO MN 56002-3368 |
| CITY OF MAPLE GROVE | CITY TREASURER PO BOX 804107 MAPLE GROVE MN 55311-6180 |
| CITY OF MAPLE GROVE | PO BOX 1180 MAPLE GROVE MN 55311-6180 |
| CITY OF MAPLE GROVE, MN | 12800 ARBOR LAKES PKWY N MAPLE GROVE MN 55369-7064 |
| CITY OF MAPLEGROVE | 12800 ARBOR LAKES PKWY N MAPLEGROVE MN 55369-7064 |
| CITY OF MAPLEGROVE | PO BOX 1180 MAPLEGROVE MN 55369-7064 |
| CITY OF MAPLEWOOD | PO BOX 3368 MAPLEWOOD MN 55109 |
| CITY OF MAPLEWOOD | 1830 EAST COUNTY ROAD B MAPLEWOOD MN 55109 |
| CITY OF MARION | MARION POLICE DEPARTMENT 233 WEST CENTER STREET MARION OH 43302 |
| CITY OF MARION | 100 TOWERS SQUARE MARION IL 62959 |
| CITY OF MARION, IL | 350 TOWER SQ PLZ MARION IL 62959-2405 |
| CITY OF MARION, OH | 233 WEST CENTER STREET ATTN: UTILITY BILLING DEPT MARION OH 43302-3643 |
| CITY OF MARKHAM | 101 TOWN CENTRE BLVD MARKHAM ON L3R 9W3 CANADA |
| CITY OF MAUMEE | FINANCE DEPARTMENT 400 CONANT ST MAUMEE OH 43537-3374 |
| CITY OF MAUMEE | DIVISION OF INCOME TAX 400 CONANT STREET MAUMEE OH 43537-3397 |
| CITY OF MAUMEE, OH | 400 CONANT STREET MAUMEE OH 43537-3374 |
| CITY OF MCALLEN | 1830 EAST COUNTY ROAD B MCALLEN TX 78502 |
| CITY OF MCALLEN | PO BOX 2108 MCALLEN TX 78502 |
| CITY OF MEDFORD | PO BOX 2327 PORTLAND OR 97208-2327 |
| CITY OF MEDFORD | PO BOX 2108 PORTLAND OR 97208-2327 |
| CITY OF MEDFORD, OR | PO BOX 2327 PORTLAND OR 97208-2327 |
| CITY OF MEMPHIS | PO BOX 2327 MEMPHIS TN 38103 |
| CITY OF MEMPHIS | RM 301 CITY HALL/125 N MID-AM MEMPHIS TN 38103 |
| CITY OF MERIDIAN | RM 301 CITY HALL/125 N MID-AM MERIDIAN ID 83642-2619 |
| CITY OF MERIDIAN | 33 E BROADWAY AVENUE SUITE 102 MERIDIAN ID 83642-2619 |
| CITY OF MERIDIAN, MS | P.O. BOX 231 WATER & SEWERAGE MERIDIAN MS 39302-0231 |
| CITY OF MESA | 33 E BROADWAY AVENUE SUITE 102 MESA AZ 85211-1878 |
| CITY OF MESA | PO BOX 1878 MESA AZ 85211-1878 |
| CITY OF MESA, AZ | P.O. BOX 1878 MESA AZ 85211-1878 |
| CITY OF MESQUITE | PO BOX 1878 MESQUITE TX 75149 |
| CITY OF MESQUITE | PO BOX 137 MESQUITE TX 75149 |
| CITY OF MESQUITE | PO BOX 287 MUNICIPAL WAY AT GALLOWAY MESQUITE TX 75149 |
| CITY OF MESQUITE TAX OFFICE | PO BOX 850267 MESQUITE TX 75185-0267 |
| CITY OF MESQUITE, TX | PO BOX 850137 MESQUITE TX 75185-0137 |
| CITY OF MESQUITE, TX | P.O. BOX 850287 UTILITIES MESQUITE TX 75185-0287 |
| CITY OF MILPITAS | PO BOX 287 MUNICIPAL WAY AT GALLOWAY MILPITAS CA 95035 |
| CITY OF MILPITAS | FINANCE DEPT 455 EAST CALAVERAS BLVD MILPITAS CA 95035 |
| CITY OF MILPITAS, CA | PO BOX 102710 PASADENA CA 91189-2710 |
| CITY OF MISHAWAKA | FINANCE DEPARTMENT 455 EAST CALAVERAS BLVD MISHAWAKA IN 46544 |
| CITY OF MISHAWAKA | 600 E 3RD SUITE 101 MISHAWAKA IN 46544 |
| CITY OF MISSISSAUGA | 600 E 3RD SUITE 101 MISSISSAUGA ON L5A 3S4 CANADA |
| CITY OF MISSISSAUGA | PO BOX 3040 STATION A MISSISSAUGA ON L5A 3S4 CANADA |
| CITY OF MOBILE | PO BOX 11407 DEPARTMENT 1519 BIRMINGHAM AL 35246-1519 |
| CITY OF MOBILE | DEPARTMENT 1519 PO BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MODESTO | PO BOX 3442 MODESTO CA 95353 |
| CITY OF MODESTO CA | PO BOX 767 MODESTO CA 95353-0767 |
| CITY OF MONROE | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF MONROE | POST OFFICE BOX 123 MONROE LA 71210-0123 |
| CITY OF MONROE, LA | P.O. BOX 1743 MONROE LA 71210 |

| Claim Name | Address Information |
|---|---|
| CITY OF MONROVIA | PO BOX 3040 STATION A SACRAMENTO CA 95826-9110 |
| CITY OF MONROVIA | PO BOX 269110 SACRAMENTO CA 95826-9110 |
| CITY OF MONTCLAIR | PO BOX 269110 MONTCLAIR CA 91763 |
| CITY OF MONTCLAIR | COMMUNITY DEVELOPMENT DEPT PO BOX 2308 MONTCLAIR CA 91763 |
| CITY OF MONTCLAIR, CA | P.O. BOX 2308 MONTCLAIR CA 91763 |
| CITY OF MONTGOMERY | P.O. BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | REVENUE DIVISION PO BOX 1111 MONTGOMERY AL 36101-1111 |
| CITY OF MT JULIET | COMMUNITY DEVELOPMENT DEPARTMENT PO BOX 2308 MT JULIET TN 37122 |
| CITY OF MT JULIET | 2425 NORTH MT JULIET ROAD MT JULIET TN 37122 |
| CITY OF MT JULIET, TN | P.O. BOX 679 MOUNT JULIET TN 37121 |
| CITY OF MURFREESBORO | 2425 NORTH MT JULIET ROAD MURFREESBORO TN 37133-1139 |
| CITY OF MURFREESBORO | COUNTY RECORDER PO BOX 1139 MURFREESBORO TN 37133-1139 |
| CITY OF MUSKOGEE, OK | P.O. BOX 1927 WATER DEPARTMENT MUSKOGEE OK 74402 |
| CITY OF MYRTLE BEACH | HOSPITALITY FEE P.O. BOX 2468 MYRTLE BEACH SC 29578 |
| CITY OF MYRTLE BEACH | FIRE RESCUE C/O FIRE RECOVERY USA LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CITY OF MYRTLE BEACH, SC | PO BOX 2468 MYRTLE BEACH SC 29578-2468 |
| CITY OF NAPLES | COUNTY RECORDER PO BOX 1139 NAPLES FL 34120 |
| CITY OF NAPLES | 275 13TH ST NORTH NAPLES FL 34120 |
| CITY OF NAPLES, FL | PO BOX 632032 CINCINNATI OH 45263-2032 |
| CITY OF NEW PHILADELPHIA | INCOME TAX DEPARTMENT JOHN KNISELY MUNICIPAL CENTRE 150 EAST HIGH AVENUE NEW PHILADELPHIA OH 44663 |
| CITY OF NEW PHILADELPHIA | 166 EAST HIGH AVE NEW PHILADELPHIA OH 44663 |
| CITY OF NEW YORK | FINANCE COMMISSIONER 66 JOHN STREET 10TH FLOOR NEW YORK NY 10038 |
| CITY OF NEWNAN | ATTN: FINANCE DEPARTMENT 25 LAGRANGE STREET NEWNAN GA 30263 |
| CITY OF NEWNAN | PO BOX 1193 NEWNAN GA 30264 |
| CITY OF NEWPORT NEWS | FIRE DEPT FIRE PREVENTION BILLING OFFICE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607-4389 |
| CITY OF NIAGARA FALLS | 275 13TH ST NORTH NIAGARA FALLS ON L2E 6X5 CANADA |
| CITY OF NIAGARA FALLS | PO BOX 1023 - 4310 QUEEN ST NIAGARA FALLS ON L2E 6X5 CANADA |
| CITY OF NIAGARA FALLS, ON | P.O. BOX 1023 4310 QUEEN STREET NIAGARA FALLS ON L2E6X5 CANADA |
| CITY OF NILES, OH | 34 WEST STATE STREET NILES OH 44446-5036 |
| CITY OF NORMAN | PO BOX 1023 - 4310 QUEEN ST NORMAN OK 73070 |
| CITY OF NORMAN | PO BOX 370/201 WEST GRAY NORMAN OK 73070 |
| CITY OF NORMAN, OK | PO BOX 5599 NORMAN OK 73070 |
| CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET PUBLIC UTILITIES NORTH CANTON OH 44720 |
| CITY OF NORTH CHARLESTON | ATTN: COUNTY BUSINESS LICENSE 4045 BRIDGE VIEW DRIVE NORTH CHARLESTON SC 29405 |
| CITY OF NORTH CHARLESTON | ATTN: E WARREN NEWTON FINANCE DEPT PO BOX 190016 NORTH CHARLESTON SC 29419 |
| CITY OF NORTH LAS VEGAS | C/O DEVELOPMENT AND FLOOD CONTROL DIV 2250 LAS VEGAS BLVD N STE 200 N LAS VEGAS NV 89030-5873 |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 NORTH LAS VEGAS NV 89036-0118 |
| CITY OF NORTH LITTLE ROCK | ATTN: MAYOR 300 MAIN STREET NORTH LITTLE ROCK AR 72114 |
| CITY OF NORTH LITTLE ROCK FINANCE OFFICE | NORTHGLENN MUNICIPAL COURT 11701 COMMUNITY CENTER DR NORTH LITTLE ROCK AR 72119 |
| CITY OF NORTH LITTLE ROCK FINANCE OFFICE | CITY CLERK & COLLECTOR PO BOX 5757 NORTH LITTLE ROCK AR 72119 |
| CITY OF NORTH MIAMI | CITY CLERK & COLLECTOR PO BOX 5757 NORTH MIAMI FL 33261-0847 |
| CITY OF NORTH MIAMI | CITY CLERKS OFFICE PO BOX 610847 NORTH MIAMI FL 33261-0847 |
| CITY OF NORTH MIAMI, FL | 776 NE 125TH ST NORTH MIAMI FL 33161 |
| CITY OF NORTH OLMSTED | FINANCE DEPARTMENT 5200 DOVER CENTER ROAD NORTH OLMSTED OH 44070-3129 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORTH OLMSTED | CITY CLERKS OFFICE PO BOX 610847 NORTH OLMSTED OH 44070-3129 |
| CITY OF NORTH RICHLAND HILLS | FINANCE DEPARTMENT 5200 DOVER CENTER ROAD FORT WORTH TX 76161-1092 |
| CITY OF NORTH RICHLAND HILLS | PO BOX 961092 FORT WORTH TX 76161-1092 |
| CITY OF NORTHGLENN | PO BOX 370/201 WEST GRAY NORTHGLENN CO 80233-1099 |
| CITY OF NORTHGLENN | NORTHGLENN MUNICIPAL COURT 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233-1099 |
| CITY OF NORTHGLENN, CO | P.O. BOX 17489 DENVER CO 80217-0489 |
| CITY OF NOVI, MI | PO BOX 33321 DRAWER 47 DETROIT MI 48232-5321 |
| CITY OF OAK RIDGE | 1584 HADLEY AVENUE NORTH OAK RIDGE TN 37831-0001 |
| CITY OF OAK RIDGE | PO BOX 1 OAK RIDGE TN 37831-0001 |
| CITY OF OAK RIDGE UTILITIES BUSINESS | OFFICE P O BOX 1 OAK RIDGE TN 37831 |
| CITY OF OAK RIDGE, TN | P.O. BOX 1 OAK RIDGE TN 37831-0001 |
| CITY OF OAKDALE MN | PO BOX 961092 OAKDALE MN 55128 |
| CITY OF OAKDALE MN | 1584 HADLEY AVENUE NORTH OAKDALE MN 55128 |
| CITY OF OCALA | PO BOX 1 OCALA FL 34471-2172 |
| CITY OF OCALA | ACCOUNTS RECEIVABLE 201 SE 3RD ST OCALA FL 34471-2172 |
| CITY OF OCALA | 201 SE 3RD STREET OCALA FL 34471-2174 |
| CITY OF OCEANSIDE | 3855 MISSION AVENUE OCEANSIDE CA 92054 |
| CITY OF OCEANSIDE | FINANCIAL SERVICES DEPARTMENT 300 NORTH COAST HIGHWAY OCEANSIDE CA 92054-2859 |
| CITY OF OCEANSIDE, CA | PO BOX 513106 LOS ANGELES CA 90051-1106 |
| CITY OF ODESSA | ACCOUNTS RECEIVABLE 201 SE 3RD ST ODESSA TX 79760-2552 |
| CITY OF ODESSA | PO BOX 2552 ODESSA TX 79760-2552 |
| CITY OF ODESSA, TX | P.O. BOX 2552 BILLING & COLLECTION ODESSA TX 79760-2552 |
| CITY OF OFALLON, IL | 255 SOUTH LINCOLN AVENUE WATER DEPARTMENT OFALLON IL 62269 |
| CITY OF OKLAHOMA CITY | PO BOX 2552 OKLAHOMA CITY OK 73196-0187 |
| CITY OF OKLAHOMA CITY | POLICE DEPT PERMIT & ID SECTION PO BOX 96-0187 OKLAHOMA CITY OK 73196-0187 |
| CITY OF OKLAHOMA CITY, OK | PO BOX 26570 OKLAHOMA CITY OK 73126-0570 |
| CITY OF OLATHE | 100 WEST SANTA FE OLATHE KS 66051-0768 |
| CITY OF OLATHE, KS | PO BOX 950441 ST LOUIS MO 63195-0441 |
| CITY OF OLYMPIA | CITY TREASURER P.O. BOX 2009 OLYMPIA WA 98507-2009 |
| CITY OF OLYMPIA | PO BOX 7966 OLYMPIA WA 98507-7966 |
| CITY OF OLYMPIA, WA | P.O. BOX 7966 UTILITY DEPARTMENT OLYMPIA WA 98507-7966 |
| CITY OF OMAHA | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF OMAHA | CITY CENTRAL CASHIER, RM. H10 OMAHA/DOUGLAS CIVIC CENTER OMAHA NE 68183 |
| CITY OF OMAHA/NEBRASKA | THE CITY CENTRAL CASHIER OMAHA DOUGLAS CIVIC CENTER 1819 FARNAM ST RM H10 OMAHA NE 68183-1000 |
| CITY OF ONTARIO | BUILDING DEPARTMENT PO BOX 11370 ONTARIO OH 44906 |
| CITY OF ONTARIO | 12800 ARBOR LAKES PKWY N SANTA ANA CA 92711-1370 |
| CITY OF ONTARIO | BUILDING DEPARTMENT PO BOX 11370 SANTA ANA CA 92711-1370 |
| CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD ONTARIO OH 44862 |
| CITY OF OREM | POLICE DEPARTMENT PERMIT & ID SECTION OREM UT 84057 |
| CITY OF OREM | 56 NORTH STATE ST OREM UT 84057 |
| CITY OF OREM, UT | 56 NORTH STATE OREM UT 84057-5597 |
| CITY OF ORLANDO | 56 NORTH STATE ST ORLANDO FL 32801 |
| CITY OF ORLANDO | 400 S ORANGE AVENUE ORLANDO FL 32801 |
| CITY OF OSHAWA | 400 S ORANGE AVENUE OSHAWA ON L1H 3Z7 CANADA |
| CITY OF OSHAWA | 50 CENTRE STREET SOUTH OSHAWA ON L1H 3Z7 CANADA |
| CITY OF OTTAWA | BEN FRANKLIN PLACE SATELITE FACILITY 101 CENTREPOINTE DRIVE 3RD FLOOR NEPEAN ON K2G 5K7 CANADA |
| CITY OF OTTAWA | REVENUE BRANCH PO BOX 4647 STATION A TORONTO ON M5W 0E7 CANADA |

| Claim Name | Address Information |
|---|---|
| CITY OF OTTAWA | P.O. BOX 4648 STN A TORONTO ON M5W 0E8 CANADA |
| CITY OF OVERLAND PARK | 50 CENTRE STREET SOUTH OVERLAND PARK KS 66212 |
| CITY OF OVERLAND PARK | CITY HALL – 8500 SANTA FE DR OVERLAND PARK KS 66212 |
| CITY OF OWENSBORO | INCOME TAX DIVISION 555 STUMBO ROAD OWENSBORO KY 42302-9003 |
| CITY OF OWENSBORO | ACCOUNTS RECEIVABLE PO BOX 10003 OWENSBORO KY 42302-9003 |
| CITY OF OWENSBORO | ACCOUNTS RECEIVABLE PO BOX 10003 OWENSBORO KY 42303 |
| CITY OF OXFORD | CITY HALL – 8500 SANTA FE DR OXFORD AL 36203 |
| CITY OF OXFORD | PO BOX 3383 OXFORD AL 36203 |
| CITY OF OXNARD | PO BOX 3383 OXNARD CA 93030-5790 |
| CITY OF OXNARD | 300 W THIRD ST OXNARD CA 93030-5790 |
| CITY OF OXNARD, CA | 214 SOUTH C ST OXNARD CA 93030-5712 |
| CITY OF PADUCAH | FINANCE DEPARTMENT 101 EAST 4TH STREET PADUCAH KY 42002 |
| CITY OF PADUCAH | 300 S 5TH STREET PADUCAH KY 42002 |
| CITY OF PALM DESERT | 73-510 FRED WARING DRIVE PALM DESERT CA 92260 |
| CITY OF PALMDALE | 300 W THIRD ST PALMDALE CA 93550 |
| CITY OF PALMDALE | CODE ENFORCEMENT DIVISION 38250 NORTH SIERRA HIGHWAY PALMDALE CA 93550 |
| CITY OF PANAMA CITY | LICENSE DEPARTMENT PO BOX 1880 PANAMA CITY FL 32402 |
| CITY OF PANAMA CITY, FL | 501 HARRISON AVE PANAMA CITY FL 32401 |
| CITY OF PARMA | 6611 RIDGE ROAD PARMA OH 44129 |
| CITY OF PARMA TAX DEPARTMENT | 6611 RIDE ROAD PARMA OH 44129 |
| CITY OF PASADENA | 1211 E SOUTHMORE AVENUE PASADENA TX 77502 |
| CITY OF PASADENA | 1211 SOUTHMORE AVENUE PASADENA TX 77502 |
| CITY OF PASADENA HEALTH DEPARTMENT | 208 WEST SHAW PASADENA TX 77506 |
| CITY OF PASADENA HEALTH DEPARTMENT | CODE ENFORCEMENT DIVISION 38250 NORTH SIERRA HIGHWAY PASADENA TX 77506 |
| CITY OF PASADENA, TX | P.O. BOX 1337 PASADENA TX 77501 |
| CITY OF PEARLAND | 3519 LIBERTY DRIVE PEARLAND TX 77581 |
| CITY OF PEMBROKE PINES | 208 WEST SHAW PEMBROKE PINES FL 33025-4459 |
| CITY OF PEMBROKE PINES | 3RD FLOOR A/R 601 CITY CENTER WAY PEMBROKE PINES FL 33025-4459 |
| CITY OF PEMBROKE PINES, FL | PO BOX 269005 PEMBROKE PINES FL 33026 |
| CITY OF PENSACOLA | 3RD FLOOR A/R 601 CITY CENTER WAY PENSACOLA FL 32521-0044 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521-0044 |
| CITY OF PENSACOLA, FL | PO BOX 12910 PENSACOLA FL 32521-0044 |
| CITY OF PEORIA | ATTN: CITY TREASURERS OFFICE 419 FULTON ST ROOM 100 PEORIA IL 61602-1217 |
| CITY OF PEORIA | DEPARTMENT OF FINANCE CITY HALL BUILDING 419 FULTON STREET PEORIA IL 61602-1276 |
| CITY OF PEORIA ILLINOIS | PO BOX 6390 PEORIA IL 61601 |
| CITY OF PEORIA, AZ | PO BOX 52155 PHOENIX AZ 85072-2155 |
| CITY OF PERRY | PO BOX 12910 PERRY GA 31069-6030 |
| CITY OF PERRY | TAX DEPARTMENT PO BOX 2030 PERRY GA 31069-6030 |
| CITY OF PERRY, GA | P.O. BOX 2030 PERRY GA 31069-6030 |
| CITY OF PERU | TAX DEPARTMENT PO BOX 2030 PERU IL 61354 |
| CITY OF PERU | 1901 FOURTH STREET PERU IL 61354 |
| CITY OF PERU | PO BOX 299 PERU IL 61354 |
| CITY OF PERU, IL | PO BOX 299 PERU IL 61354-0299 |
| CITY OF PETERBOROUGH | PO BOX 299 PETERBOROUGH ON K9H 3R9 CANADA |
| CITY OF PETERBOROUGH | 500 GEORGE ST N PETERBOROUGH ON K9H 3R9 CANADA |
| CITY OF PHILADELPHIA | PO BOX 1049 PHILIADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | PO BOX 1942 PHILIADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | PO BOX 1018 PHILIADELPHIA PA 19105-1018 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA – WATER REVENUE, PA | PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHOENIX | 500 GEORGE ST N PHOENIX AZ 85038-9690 |
| CITY OF PHOENIX | PO BOX 29690 PHOENIX AZ 85038-9690 |
| CITY OF PHOENIX, AZ | PO BOX 29100 PHOENIX AZ 85038-9100 |
| CITY OF PINE BLUFF | OFFICE OF CITY COLLECTOR 200 EAST 8TH AVENUE PINE BLUFF AR 71601 |
| CITY OF PIQUA | 219 W WATER STREET PIQUA OH 45356 |
| CITY OF PIQUA, OH | 201 WEST WATER ST PIQUA OH 45356 |
| CITY OF PITTSBURG | PO BOX 29690 PITTSBURG CA 94565 |
| CITY OF PITTSBURG | 65 CIVIC AVENUE PITTSBURG CA 94565 |
| CITY OF PITTSBURG, CA | PO BOX 4988 UTILITY BILLING DEPARTMENT WHITTIER CA 90607 |
| CITY OF PLANO | PLANO POLICE DEPARTMENT FALSE ALARM REDUCTION UNIT PLANO TX 75086-0358 |
| CITY OF PLANO | PLANO POLICE DEPT FALSE ALARM REDUCTION UNIT PO BOX 860358 PLANO TX 75086-0358 |
| CITY OF PLANO, TX | P.O. BOX 861990 PLANO TX 75086-1990 |
| CITY OF PLANTATION, FL | PO BOX 31132 TAMPA FL 33631 |
| CITY OF PORT ORANGE, FL | PO BOX 291037 PORT ORANGE FL 32129-1037 |
| CITY OF PORT RICHEY | TREASURY OFFICE 7900 S WESTNEDGE AVE PORT RICHEY FL 34668 |
| CITY OF PORT RICHEY | PUBLIX SHOPPING CENTER 6333 RIDGE ROAD PORT RICHEY FL 34668 |
| CITY OF PORT RICHEY, FL | 6333 RIDGE ROAD PORT RICHEY FL 34668 |
| CITY OF PORTAGE | 65 CIVIC AVENUE PORTAGE MI 49002-5117 |
| CITY OF PORTAGE | TREASURY OFFICE 7900 S WESTNEDGE AVE PORTAGE MI 49002-5117 |
| CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE PORTAGE MI 49002-5160 |
| CITY OF PORTLAND | 111 SW COLUMBIA STREET SUITE 600 PORTLAND OR 97201 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST 1600 PORTLAND OR 97201-5840 |
| CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET PRESCOTT AZ 86302-2059 |
| CITY OF PUEBLO | CITY HALL PUEBLO CO 81002 |
| CITY OF PUEBLO | PO BOX 1427 PUEBLO CO 81008 |
| CITY OF PUEBLO FINANCE DEPARTMENT | PO BOX 1427 PUEBLO CO 81002-1427 |
| CITY OF PUEBLO FINANCE DEPARTMENT | PUBLIX SHOPPING CENTER 6333 RIDGE ROAD PUEBLO CO 81002-1427 |
| CITY OF RALEIGH | PO BOX 1427 RALEIGH NC 27602-0009 |
| CITY OF RALEIGH | PO BOX 9 RALEIGH NC 27602-0009 |
| CITY OF RALEIGH, NC | PO BOX 71081 ATTN: UTILITY BILLING CHARLOTTE NC 28272-1081 |
| CITY OF RAPID CITY | WATER RECLAMATION DIV FINANCE OFFICE 300 6TH STREET RAPID CITY SD 57701 |
| CITY OF REDDING | PO BOX 9 REDDING CA 96001 |
| CITY OF REDDING | 760 PARKVIEW AVE REDDING CA 96001 |
| CITY OF REDDING, CA | PO BOX 496081 MUNICIPAL UTILITIES REDDING CA 96049-6081 |
| CITY OF REGINA | 760 PARKVIEW AVE REGINA SA SK S4P 3M3 CANADA |
| CITY OF REGINA | PO BOX 5042 REGINA SK S4P 3M3 CANADA |
| CITY OF REGINA | P.O. BOX 5022 REGINA SK S4P4J3 CANADA |
| CITY OF RENO | PO BOX 5042 RENO NV 89505 |
| CITY OF RENO | PO BOX 1900 RENO NV 89505 |
| CITY OF RENO, NV | PO BOX 54080 LOS ANGELES CA 90054-0080 |
| CITY OF RICHMOND | 900 EAST BROAD STREET RICHMOND VA 23219 |
| CITY OF RICHMOND | PO BOX 1268 RICHMOND KY 40476-1268 |
| CITY OF RICHMOND | 50 NORTH 5TH STREET RICHMOND IN 47374 |
| CITY OF RICHMOND, VA | PO BOX 71210 CHARLOTTE NC 28272-1210 |
| CITY OF RIVERSIDE | CITY HALL 3900 MAIN ST RIVERSIDE CA 92522-0144 |
| CITY OF ROCHESTER | PO BOX 1900 ROCHESTER MN 55902 |
| CITY OF ROCHESTER | CITY HALL ROOM 100 ROCHESTER MN 55902 |

| Claim Name | Address Information |
|---|---|
| CITY OF ROCHESTER HILLS MICH | CITY HALL ROOM 100 ROCHESTER HILLS MI 48309-3034 |
| CITY OF ROCHESTER HILLS MICH | ATTN TREASURY DEPARTMENT 1000 ROCHESTER HILLS DR ROCHESTER HILLS MI 48309-3034 |
| CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 CLEVELAND OH 44101-4593 |
| CITY OF ROCKFORD | ATTN: INFRASTRUCTURE TAX/PAYMENT CENTER 425 EAST STATE STREET ROCKFORD IL 61104-1014 |
| CITY OF ROCKFORD | ALARM UNIT PO BOX 6112 CONCORD CA 94524-1112 |
| CITY OF ROCKFORD, IL | PO BOX 8492 CAROL STREAM IL 60197-8492 |
| CITY OF ROCKY MOUNT | ATTN TREASURY DEPARTMENT 1000 ROCHESTER HILLS DR ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | P.O. BOX 1180 ATTN: CASHIERS OFFICE ROCKY MOUNT NC 27802-1180 |
| CITY OF ROCKY MOUNT | 331 SOUTH FRANKLIN STREET ROCKY MOUNT NC 27804 |
| CITY OF ROGERS | ATTN: TREASURER 301 W. CHESTNUT ROGERS AR 72756 |
| CITY OF ROGERS | 301 W CHESTNUT ROGERS AR 72756 |
| CITY OF ROGERS POLICE DEPT ARKANSAS | ROGERS POLICE DEPARTMENT 1905 SOUTH DIXIELAND ROAD ROGERS AR 72758-6201 |
| CITY OF ROHNERT PARK | PO BOX 1180 ROHNERT PARK CA 94928-3126 |
| CITY OF ROHNERT PARK | 130 AVRAM AVENUE ROHNERT PARK CA 94928-3126 |
| CITY OF ROHNERT PARK, CA | 130 AVRAM AVE UTILITY DEPARTMENT ROHNERT PARK CA 94928 |
| CITY OF ROME | CITY CLERKS OFFICE-MIXED DRINK PO BOX 1433 ROME GA 30162-1433 |
| CITY OF ROME | PO BOX 1433 ROME GA 30162-1433 |
| CITY OF ROME, GA | PO BOX 1711 ROME GA 30162 |
| CITY OF ROSEVILLE, MN | 2660 CIVIC CENTER DRIVE ROSEVILLE MN 55113 |
| CITY OF ROSWELL | 38 HILL STREET SUITE 130 ROSWELL GA 30075 |
| CITY OF ROSWELL | ATTN GARY GRAEBNER 38 HILL STREET STE 130 ROSWELL GA 30075 |
| CITY OF ROSWELL, GA | PO BOX 732680 DALLAS TX 75373-2680 |
| CITY OF ROSWELL, NM - PRETREATMENT DEPT | PO BOX 1838 PRETREATMENT DEPARTMENT ROSWELL NM 88202-1838 |
| CITY OF ROSWELL, NM - WATER DEPT | P.O. DRAWER 1838 ROSWELL NM 88202-1838 |
| CITY OF ROUND ROCK | 130 AVRAM AVENUE ROUND ROCK TX 78664 |
| CITY OF ROUND ROCK TX | 221 E MAIN ST ROUND ROCK TX 78664 |
| CITY OF ROUND ROCK TX | 2008 ENTERPRISE DR ROUND ROCK TX 78664 |
| CITY OF SALEM, OR | PO BOX 2795 UTILITY BILLING PORTLAND OR 97208-2795 |
| CITY OF SALINA | 2008 ENTERPRISE DR IRVING TX 75014-1567 |
| CITY OF SALINA | CITY OF SALINA ALARM PROGRAM PO BOX 141567 IRVING TX 75014-1567 |
| CITY OF SALINA, KS | P.O. BOX 1307 SALINA KS 67402-1307 |
| CITY OF SALINAS | PO BOX 736 SALINA KS 67402-0736 |
| CITY OF SALINAS | 300 S 5TH STREET SALINA KS 67402-0736 |
| CITY OF SALINAS | PO BOX 269110 SACRAMENTO CA 95826-9110 |
| CITY OF SALINAS | PO BOX 736 SACRAMENTO CA 95826-9110 |
| CITY OF SALISBURY | CITY OF SALINA ALARM PROGRAM PO BOX 141567 SALISBURY MD 21801-4940 |
| CITY OF SALISBURY | FINANCE DEPT 125 N DIVISION ST SALISBURY MD 21801-4940 |
| CITY OF SALISBURY, MD | 125 NORTH DIVISION ST, RM 103 SALISBURY MD 21801-4940 |
| CITY OF SAN ANGELO | FINANCE DEPARTMENT PO BOX 1751 SAN ANGELO TX 76902-1751 |
| CITY OF SAN ANGELO | FINANCE DEPARTMENT 125 N DIVISION ST SAN ANGELO TX 76902-1751 |
| CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 SAN ANGELO TX 76902-5820 |
| CITY OF SAN ANTONIO | FINANCE DEPARTMENT PO BOX 1751 SAN ANTONIO TX 78285 |
| CITY OF SAN ANTONIO | FOOD SANITATION DIVISION 332 W COMMERCE RM 101 SAN ANTONIO TX 78285 |
| CITY OF SAN BERNARDINO | FOOD SANITATION DIVISION 332 W COMMERCE RM 101 SANTA ANA CA 92711-1370 |
| CITY OF SAN BERNARDINO | C/O PROCESSING CENTER PO BOX 11370 SANTA ANA CA 92711-1370 |
| CITY OF SAN BERNARDINO, CA - WATER | P.O. BOX 710 WATER DEPARTMENT SAN BERNARDINO CA 92402 |
| CITY OF SAN BRUNO | CITY HALL 567 EL CAMINO REAL SAN BRUNO CA 94066 |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN BRUNO | C/O PROCESSING CENTER PO BOX 11370 SAN BRUNO CA 94066 |
| CITY OF SAN BRUNO, CA | 570 LINDEN AVENUE SAN BRUNO CA 94066-4243 |
| CITY OF SAN DIEGO | CITY HALL 567 EL CAMINO REAL SAN DIEGO CA 92112-1431 |
| CITY OF SAN DIEGO | SAN DIEGO POLICE DEPARTMENT ATTN: POLICE PERMITS AND LICENSING MS 735 PO BOX 121431 SAN DIEGO CA 92112-1431 |
| CITY OF SAN JOSE | PO BOX 1788 SAN JOSE CA 95110 |
| CITY OF SAN JOSE | 201 W MISSION ST SAN JOSE CA 95110 |
| CITY OF SAN JOSE, CA | PO BOX 888242 LOS ANGELES CA 90088-8242 |
| CITY OF SAN MARCOS | 201 W MISSION ST SAN MARCOS TX 78666 |
| CITY OF SAN MARCOS | 630 E HOPKINS STREET SAN MARCOS TX 78666 |
| CITY OF SAN MARCOS, TX | 636 E HOPKINS UTILITY CUSTOMER SERVICE DIV SAN MARCOS TX 78666-6397 |
| CITY OF SANFORD | PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANFORD | SAN DIEGO POLICE DEPARTMENT ATTN: POLICE PERMITS AND LICENSING SANFORD FL 32772-1788 |
| CITY OF SANFORD, FL | P.O. BOX 2847 SANFORD FL 32772 |
| CITY OF SANTA FE | 630 E HOPKINS STREET DENVER CO 80291-2695 |
| CITY OF SANTA FE | FALSE ALARM REDUCTION PROGRAM PO BOX 912695 DENVER CO 80291-2695 |
| CITY OF SANTA FE, NM | PO BOX 842004 LOS ANGELES CA 90084-2004 |
| CITY OF SANTA MARIA | FALSE ALARM REDUCTION PROGRAM PO BOX 912695 SANTA MARIA CA 93454-5136 |
| CITY OF SANTA MARIA | FINANCE DIVISION 206 E COOK ST SANTA MARIA CA 93454-5136 |
| CITY OF SANTA MARIA, CA | 206 E COOK ST SANTA MARIA CA 93454-5136 |
| CITY OF SASKATOON | FINANCE DIVISION 206 E COOK ST SASKATOON SK S7K 8E1 CANADA |
| CITY OF SASKATOON | PO BOX 1788 SASKATOON SK S7K 8E1 CANADA |
| CITY OF SASKATOON, SK | P.O. BOX 7030 TREASURERS OFFICE-UTILITIES DIVISION SASKATOON SK S7K 8E3 CANADA |
| CITY OF SAVANNAH | REVENUE MGR. P.O. BOX 1228 SAVANNAH GA 31402 |
| CITY OF SAVANNAH | PO BOX 1228 SAVANNAH GA 31402 |
| CITY OF SAVANNAH, GA | PO BOX 1968 REVENUE DEPT SAVANNAH GA 31402-1968 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD SCOTTSDALE AZ 85251 |
| CITY OF SEBRING, FL | P.O. BOX 9900 SEBRING FL 33871-9931 |
| CITY OF SEVIERVILLE | FINANCE DEPARTMENT / CITY RECORDER 120 GARY WADE BLVD SEVIERVILLE TN 37862 |
| CITY OF SEVIERVILLE | 120 GARY R WADE BLVD SEVIERVILLE TN 37862 |
| CITY OF SEVIERVILLE, TN | P.O. BOX 5500 SEVIERVILLE TN 37864 |
| CITY OF SHAWNEE | PO BOX 1788 SHAWNEE OK 74802 |
| CITY OF SHAWNEE | 16 WEST 9TH ST SHAWNEE OK 74802 |
| CITY OF SHAWNEE, OK | PO BOX 248939 OKLAHOMA CITY OK 73124-8939 |
| CITY OF SHENANDOAH | SHENANDOAH POLICE DEPARTMENT 29955 IH 45 NORTH SHENANDOAH TX 77381 |
| CITY OF SHENANDOAH, TX | 29955 I-45 NORTH SHENANDOAH TX 77381-1199 |
| CITY OF SHERMAN | 16 WEST 9TH ST SHERMAN TX 75090-5832 |
| CITY OF SHERMAN | ATTN PAM WILLIAMS 220 W MULBERRY ST SHERMAN TX 75090-5832 |
| CITY OF SHERMAN, TX | PO BOX 1106 SHERMAN TX 75091-1106 |
| CITY OF SIOUX CITY, IA | PO BOX 447 ATTN: CUSTOMER SERVICE SIOUX CITY IA 51102 |
| CITY OF SMYRNA | ATTN: CITY HALL 2800 KING STREET SMYRNA GA 30080 |
| CITY OF SMYRNA, GA | PO BOX 116296 ATLANTA GA 30368-6296 |
| CITY OF SOUTH SAN FRANCISCO | 14400 DIX TOLEDO RD SOUTH SAN FRANCISCO CA 94080 |
| CITY OF SOUTH SAN FRANCISCO | WATER QUALITY CONTROL PLANT 195 BELLE AIR ROAD SOUTH SAN FRANCISCO CA 94080 |
| CITY OF SOUTHAVEN | CHAMBER OF COMMERCE PO BOX 211 SOUTHAVEN MS 38671 |
| CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR SOUTHAVEN MS 38671-2410 |
| CITY OF SOUTHGATE | ATTN PAM WILLIAMS 220 W MULBERRY ST SOUTHGATE MI 48195 |
| CITY OF SOUTHGATE | 14400 DIX TOLEDO RD SOUTHGATE MI 48195 |

| Claim Name | Address Information |
|---|---|
| CITY OF SPARTANBURG | FINANCE DEPARTMENT PO BOX 5495 SPARTANBURG SC 29304 |
| CITY OF SPARTANBURG | PO BOX 1749 FINANCE DEPARTMENT SPARTANBURG SC 29304 |
| CITY OF SPOKANE | WATER QUALITY CONTROL PLANT 195 BELLE AIR ROAD SEATTLE WA 98124-3843 |
| CITY OF SPOKANE | C/O FALSE ALARM REDUCTION PROGRAM PO BOX 3843 SEATTLE WA 98124-3843 |
| CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD SPOKANE WA 99256-0001 |
| CITY OF SPRINGFIELD | CITY HALL-830 BOONVILLE AVE SPRINGFIELD OH 45502 |
| CITY OF SPRINGFIELD | PO BOX 269110 SPRINGFIELD MO 65802 |
| CITY OF SPRINGFIELD | CITY HALL-830 BOONVILLE AVE SPRINGFIELD MO 65802 |
| CITY OF SPRINGFIELD, OH | 76 EAST HIGH ST UTILITY BILLING DIVISION SPRINGFIELD OH 45502 |
| CITY OF ST CLOUD | PO BOX 1111 SAINT CLOUD MN 56301-7516 |
| CITY OF ST CLOUD | 1201 7TH ST S SAINT CLOUD MN 56301-7516 |
| CITY OF ST GEORGE | 1201 7TH ST S ST GEORGE UT 84771-1750 |
| CITY OF ST GEORGE | PO BOX 1750 ST GEORGE UT 84771-1750 |
| CITY OF ST JOSEPH | 1100 FREDERICK AVENUE ROOM 107 ST JOSEPH MO 64501 |
| CITY OF ST MATTHEWS | PO BOX 1449 ORLANDO FL 32809 |
| CITY OF ST MATTHEWS | DO NOT MAIL ORLANDO FL 32809 |
| CITY OF ST PETERS | PO BOX 201005 ST PETERS MO 63376 |
| CITY OF ST PETERS | CITY COLLECTOR PO BOX 9 ST PETERS MO 63376 |
| CITY OF ST PETERS, MO | PO BOX 9 SAINT PETERS MO 63376 |
| CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST ST. AUGUSTINE FL 32084 |
| CITY OF ST. CLOUD, MN | P.O. BOX 1501 ST. CLOUD MN 56302-1501 |
| CITY OF ST. GEORGE, UT | PO BOX 1750 ST GEORGE UT 84771-1750 |
| CITY OF ST. JOSEPH, MO | PO BOX 411458 KANSAS CITY MO 64141-1458 |
| CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG FL 33733-8034 |
| CITY OF STATESVILLE | C/O FALSE ALARM REDUCTION PROGRAM PO BOX 3843 STATESVILLE NC 28687 |
| CITY OF STATESVILLE | PO BOX 1111 STATESVILLE NC 28687 |
| CITY OF STATESVILLE ABC BOARD | 311 SOUTH CENTER STREET STATESVILLE NC 28677 |
| CITY OF STATESVILLE, NC | P.O. BOX 1111 STATESVILLE NC 28687 |
| CITY OF STERLING HEIGHTS WATER | PO BOX 55000 DEPT 181601 DETROIT MI 48255-1816 |
| CITY OF STILLWATER | PO BOX 1750 STILLWATER OK 74074 |
| CITY OF STILLWATER | PO BOX 1449 STILLWATER OK 74074 |
| CITY OF STILLWATER, OK | P.O. BOX 1449 STILLWATER OK 74076 |
| CITY OF STOCKTON | PO BOX 201005 STOCKTON CA 95201-9005 |
| CITY OF STOCKTON, CA | PO BOX 7193 PASADENA CA 91109-7193 |
| CITY OF SUGAR LAND | 10405 CORPORATE DR SUGARLAND TX 77478 |
| CITY OF SUGAR LAND | TREASURY OFFICE PO BOX 5029 SUGAR LAND TX 77487-5029 |
| CITY OF SUGAR LAND | INCOME TAX DIVISION 46 E HIGH STREET 1ST FLOOR SUGAR LAND TX 77487-5029 |
| CITY OF SUMTER | P.O. BOX 1449 SUMTER SC 29151-1449 |
| CITY OF SUMTER, SC | P.O. BOX 310 SUMTER SC 29151-0310 |
| CITY OF SURPRISE | REVENUE DIVISION 16000 N CIVIC CENTER PLAZA SURPRISE AZ 85374-7470 |
| CITY OF SURPRISE | CITY COLLECTOR PO BOX 9 SURPRISE AZ 85374-7470 |
| CITY OF SURPRISE, AZ | PO BOX 29078 PHOENIX AZ 85038-9078 |
| CITY OF SYRACUSE | LICENSE COMMISSION 233 EAST WASHINGTON STREET SYRACUSE NY 13202 |
| CITY OF TACOMA | CITY TREASURER PO BOX 11367 TACOMA WA 98411-0367 |
| CITY OF TACOMA | ATTN: TAX AND LICENSE DIVISION FINANCE DEPARTMENT PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 CITY TREASURER TACOMA WA 98411-1010 |
| CITY OF TALAHASSEE | CUSTOMER SERVIC 300 S. ADAM STREET BOX A2 TALLAHASSEE FL 32301 |
| CITY OF TALLAHASSEE | CITY HALL TALLAHASSEE FL 32304 |

| Claim Name | Address Information |
|---|---|
| CITY OF TALLAHASSEE | REVENUE DIVISION 16000 N CIVIC CENTER PLAZA TALLAHASSEE FL 32304 |
| CITY OF TALLAHASSEE, FL | 435 N MACOMB ST ST. RELAY BOX TALLAHASSEE FL 32301-1050 |
| CITY OF TAMPA | CITY HALL TAMPA FL 33602 |
| CITY OF TAMPA | POLICE EXTRA DUTY 2105 N NEBRASKA AVENUE TAMPA FL 33602 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TEMECULA | DEVELOPMENT CENTER 43200 BUSINESS PARK DRIVE TEMECULA CA 92589-9033 |
| CITY OF TERRE HAUTE FIRE DEPARTMENT | POLICE EXTRA DUTY 2105 N NEBRASKA AVENUE TERRE HAUTE IN 47807-1924 |
| CITY OF TERRE HAUTE FIRE DEPARTMENT | TERRE HAUTE FIRE DEPARTMENT BUREAU OF FIRE PREVENTION 25 SPRUCE ST TERRE HAUTE IN 47807-1924 |
| CITY OF TERRE HAUTE/SEWER | PO BOX 21043 TULSA OK 74121-1043 |
| CITY OF TEXARKANA TEXAS | 902 WEST 12TH STREET TEXARKANA TX 75501 |
| CITY OF TEXARKANA TEXAS | BUILDING DEPT 220 TEXAS BLVD TEXARKANA TX 75501 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF TIFTON | P.O. BOX 229 TIFTON GA 31793 |
| CITY OF TIFTON, GA | PO BOX 229 TIFTON GA 31793 |
| CITY OF TIGARD | TERRE HAUTE FIRE DEPARTMENT BUREAU OF FIRE PREVENTION TIGARD OR 97223 |
| CITY OF TIGARD | 13125 SW HALL BLVD TIGARD OR 97223 |
| CITY OF TIGARD, OR | PO BOX 3129 PORTLAND OR 97208-3129 |
| CITY OF TOLEDO | TAXATION DEPARTMENT ONE GOVERNMENT CENTER 640 JACKSON STREET TOLEDO OH 43604 |
| CITY OF TOLEDO | 1 GOVERNMENT CENTER SUITE 1620 TOLEDO OH 43604 |
| CITY OF TOLEDO | DBA TOLEDO FIRE & RESCUE DEPARTMENT ONE GOVERNMENT CENTER SUITE 1710 TOLEDO OH 43604-2230 |
| CITY OF TOPEKA | 13125 SW HALL BLVD TOPEKA KS 66603-3644 |
| CITY OF TOPEKA | TOPEKA POLICE ALARM CLERK 320 S KANSAS AVE STE 100 TOPEKA KS 66603-3644 |
| CITY OF TOPEKA, KS | PO BOX 957904 ST LOUIS MO 63195-7904 |
| CITY OF TORONTO, REVENUE SERVICES, PPF&A | 55 JOHN ST METRO HALL, 19TH FL TORONTO ON M5V 3C6 CANADA |
| CITY OF TORRANCE | TOPEKA POLICE ALARM CLERK 320 S KANSAS AVE STE 100 TORRANCE CA 90503-5059 |
| CITY OF TORRANCE | REVENUE DIVISION 3031 TORRANCE BLVD-PO BOX 3124 TORRANCE CA 90503-5059 |
| CITY OF TORRANCE UTILITIES | PO BOX 845629 LOS ANGELES CA 90084-5629 |
| CITY OF TRUSSVILLE | PO BOX 159 TRUSSVILLE AL 35173 |
| CITY OF TRUSSVILLE | ACCOUNTS RECEIVABLE PO BOX 159 TRUSSVILLE AL 35173 |
| CITY OF TUCKER | REVENUE DEPARTMENT 1975 LAKESIDE PKY STE 350 TUCKER GA 30084 |
| CITY OF TUCKER | 4119 ADRIAN STREET TUCKER GA 30084 |
| CITY OF TUCSON | REVENUE DIVISION 3031 TORRANCE BLVD-PO BOX 3124 TUCSON AZ 85726-7210 |
| CITY OF TUCSON | PO BOX 27210 TUCSON AZ 85726-7210 |
| CITY OF TUCSON, AZ | PO BOX 51040 LOS ANGELES CA 90051-5340 |
| CITY OF TUCSON-FINANCE DIRECTOR | PO BOX 27210 TUCSON AZ 85726 |
| CITY OF TUCSON-FINANCE DIRECTOR | PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TULLAHOMA | PO BOX 27320 TULLAHOMA TN 37388 |
| CITY OF TULLAHOMA | 123 N JACKSON STREET TULLAHOMA TN 37388 |
| CITY OF TULLAHOMA, TN | P.O. BOX 807 TULLAHOMA TN 37388 |
| CITY OF TULSA | 123 N JACKSON STREET TULSA OK 74103 |
| CITY OF TULSA | 200 CIVIC CENTER ROOM S-29 TULSA OK 74103 |
| CITY OF TULSA UTILITIES | UTILITIES SERVICES TULSA OK 74187-0002 |
| CITY OF TUPELO | 200 CIVIC CENTER ROOM S-29 TUPELO MS 38802 |
| CITY OF TUPELO | 117 N NORTH BROADWAY TUPELO MS 38802 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA | PO BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF TUSCALOOSA, AL | PO BOX 2153 DEPT 2533 BIRMINGHAM AL 35287-2533 |

| Claim Name | Address Information |
|---|---|
| CITY OF TYLER | 117 N NORTH BROADWAY TYLER TX 75702-5632 |
| CITY OF TYLER | PLANNING DEPARTMENT 423 WEST FERGUSON STREET TYLER TX 75702-5632 |
| CITY OF TYLER, TX | PO BOX 336 TYLER WATER UTILITIES TYLER TX 75710-0336 |
| CITY OF VALDOSTA | PLANNING DEPARTMENT 423 WEST FERGUSON STREET VALDOSTA GA 31603-1125 |
| CITY OF VALDOSTA | PO BOX 1125 VALDOSTA GA 31603-1125 |
| CITY OF VALDOSTA, GA | P.O. BOX 1125 VALDOSTA GA 31603-1125 |
| CITY OF VALLEJO | PO BOX 1125 VALLEJO CA 94590-5922 |
| CITY OF VALLEJO | PO BOX 12006 VALLEJO CA 94590-5922 |
| CITY OF VALLEJO, CA | PO BOX 888766 LOS ANGELES CA 90088-8766 |
| CITY OF VANCOUVER | PO BOX 12006 VANCOUVER WA 98668-8995 |
| CITY OF VANCOUVER | FINANCIAL SERVICES PO BOX 8995 VANCOUVER WA 98668-8995 |
| CITY OF VANCOUVER WASHINGTON | FINANCIAL SERVICES PO BOX 8995 VANCOUVER WA 98668-1995 |
| CITY OF VANCOUVER WASHINGTON | PO BOX 1995 VANCOUVER WA 98668-1995 |
| CITY OF VANCOUVER, WA | PO BOX 35195 SEATTLE WA 98124-5195 |
| CITY OF VICTORIA | PO BOX 1995 VICTORIA TX 77902 |
| CITY OF VICTORIA | PO BOX 2846 VICTORIA TX 77902 |
| CITY OF VICTORIA,TX | P.O. BOX 1279 UTILITY BILLING OFFICE VICTORIA TX 77902 |
| CITY OF VICTORVILLE | PO BOX 5001 VICTORVILLE CA 92393-5001 |
| CITY OF VICTORVILLE | PO BOX 2846 VICTORVILLE CA 92393-5001 |
| CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 VICTORVILLE CA 92393-5001 |
| CITY OF VINELAND | PO BOX 5001 VINELAND NJ 08362-1508 |
| CITY OF VINELAND | HEALTH DEPARTMENT PO BOX 1508 VINELAND NJ 08362-1508 |
| CITY OF VIRGINIA BEACH | HEALTH DEPARTMENT PO BOX 1508 VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH | CITY TREASURER 2401 COURTHOUSE DRIVE VIRGINIA BEACH VA 23456 |
| CITY OF VISALIA | CITY TREASURER 2401 COURTHOUSE DRIVE VISALIA CA 93291 |
| CITY OF VISALIA | 707 W ACEQUIA ST VISALIA CA 93291 |
| CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 CITY OF INDUSTRY CA 91716-8268 |
| CITY OF WACO | 707 W ACEQUIA ST WACO TX 76702 |
| CITY OF WACO | INSPECTION SERVICES 401 FRANKLIN AVENUE WACO TX 76702 |
| CITY OF WACO WATER OFFICE | P.O. BOX 2649 WATER OFFICE WACO TX 76702-2649 |
| CITY OF WARREN | INSPECTION SERVICES 401 FRANKLIN AVENUE WARREN MI 48090 |
| CITY OF WARREN | PO BOX 2114 WARREN MI 48090 |
| CITY OF WARREN, MI | PO BOX 554765 DETROIT MI 48255-4765 |
| CITY OF WATERLOO | PO BOX 2114 WATERLOO IA 50703 |
| CITY OF WATERLOO | BUILDING DEPARTMENT 715 MULBERRY STREET WATERLOO IA 50703 |
| CITY OF WAUWATOSA | 7725 W NORTH AVE WAUWATOSA WI 53213 |
| CITY OF WAUWATOSA-WATER | BIN 88445 MILWAUKEE WI 53288-0445 |
| CITY OF WEBSTER | BUILDING DEPARTMENT 715 MULBERRY STREET WEBSTER TX 77598 |
| CITY OF WEBSTER | 311 PENNSYLVANIA WEBSTER TX 77598 |
| CITY OF WEBSTER, TX | 101 PENNSYLVANIA WEBSTER TX 77598 |
| CITY OF WEST MELBOURNE | 2240 MINTON ROAD WEST MELBOURNE FL 32904 |
| CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 WEST MELBOURNE FL 32912-0009 |
| CITY OF WEST PALM BEACH | 311 PENNSYLVANIA WEST PALM BEACH FL 33402-3506 |
| CITY OF WEST PALM BEACH | PO BOX 3506 WEST PALM BEACH FL 33402-3506 |
| CITY OF WEST PALM BEACH/UTILITIES | P.O. BOX 30000 TAMPA FL 33630-3000 |
| CITY OF WESTLAND WATER | 36300 WARREN RD WESTLAND MI 48185-2016 |
| CITY OF WHEAT RIDGE | ATTN: FINANCE DIVISION 7500 W 29TH AVE WHEAT RIDGE CO 80033 |
| CITY OF WHEAT RIDGE | P O BOX 638 WHEAT RIDGE CO 80033 |
| CITY OF WICHITA FALLS | DBA WICHITA FALLS FIRE DEPARTMENT 1005 BLUFF ST WICHITA FALLS TX 76301-3228 |

| Claim Name | Address Information |
|---|---|
| CITY OF WICHITA FALLS | SCHOOL/CITY TAX COLLECTOR PO BOX 8327 WICHITA FALLS TX 76307-8327 |
| CITY OF WICHITA FALLS, TX | P.O. BOX 1440 WICHITA FALLS TX 76307-7532 |
| CITY OF WICHITA KANSAS | TREASURY DIVISION 455 N MAIN ST FL 12 PO BOX 547 WICHITA KS 67202 |
| CITY OF WICHITA KANSAS | WATER & SEWER DEPT CITY HALL 8TH FLOOR WICHITA KS 67202-1677 |
| CITY OF WILKES-BARRE- SEWER MAINT FEE | PO BOX 1324 WILKES-BARRE PA 18703-1324 |
| CITY OF WILLIAMSBURG | DEPT. OF FINANCE 401 LAFAYETTE STREET WILLIAMSBURG VA 23185 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE ST-MUNICIPAL BLDG WILLIAMSBURG VA 23185 |
| CITY OF WILLIAMSBURG, VA | 401 LAFAYETTE STREET DEPARTMENT OF FINANCE WILLIAMSBURG VA 23185-3617 |
| CITY OF WINDCREST | PO BOX 3506 WINDCREST TX 78239 |
| CITY OF WINDCREST | 8601 MIDCROWN WINDCREST TX 78239 |
| CITY OF WINDSOR | 8601 MIDCROWN WINDSOR ON N9A 6S1 CANADA |
| CITY OF WINDSOR | LICENSING COMM RM 203 - CITY HALL WINDSOR ON N9A 6S1 CANADA |
| CITY OF WINNIPEG | TREASURY OFFICE PO BOX 5029 WINNIPEG MB R3B 1B5 CANADA |
| CITY OF WINNIPEG | ASSESSMENT AND TAXATION DEPARTMENT 457 MAIN STREET WINNIPEG MB R3B 1B5 CANADA |
| CITY OF WINNIPEG | TAX BRCH-ADMINISTRATION BLDG 510 MAIN STREET WINNIPEG MB R3B 3M2 CANADA |
| CITY OF WINNIPEG | ASSESSMENT AND TAXATION DEPARTMENT 457 MAIN STREET WINNIPEG MB R3B 3M2 CANADA |
| CITY OF WINNIPEG, MB | 112 - 1199 PACIFIC AVE WATER & WASTE DEPT WINNIPEG MB R3E 3S8 CANADA |
| CITY OF WINSTON-SALEM, NC | PO BOX 580055 CHARLOTTE NC 28258-0055 |
| CITY OF WINSTON-SALEM-WATER | LICENSING COMM RM 203 - CITY HALL WINSTON-SALEM NC 27102-2756 |
| CITY OF WINSTON-SALEM-WATER | P O BOX 2756 WINSTON-SALEM NC 27102-2756 |
| CITY OF WINTER HAVEN | 551 3RD STREET NW WINTER HAVEN FL 33881 |
| CITY OF WINTER HAVEN | P O BOX 2756 WINTER HAVEN FL 33883-2277 |
| CITY OF WINTER HAVEN | PO BOX 2277 WINTER HAVEN FL 33883-2277 |
| CITY OF WOOSTER | INCOME TAX DEPARTMENT PO BOX 1088 WOOSTER OH 44691 |
| CITY OF YAKIMA, WA | PO BOX 22720 YAKIMA WA 98907-2720 |
| CITY OF YONKERS | PO BOX 2277 YONKERS NY 10701 |
| CITY OF YONKERS | 87 NEPPERHAN AVENUE YONKERS NY 10701 |
| CITY OF YONKERS, NY | PO BOX 5211 DEPT 116021 BINGHAMTON NY 13902-5211 |
| CITY OF YUMA | 87 NEPPERHAN AVENUE YUMA AZ 85364-2292 |
| CITY OF YUMA | THREE WEST THIRD STREET TERRITORIAL MALL YUMA AZ 85364-2292 |
| CITY OF YUMA, AZ | PO BOX 78324 PHOENIX AZ 85062-8324 |
| CITY OF ZANESVILLE | INCOME TAX OFFICE 401 MARKET STREET ZANESVILLE OH 43701 |
| CITY OF ZANESVILLE | PUBLIC SAFETY CENTER ZANESVILLE POLICE DEPT 332 SOUTH STREET ZANESVILLE OH 43701-3480 |
| CITY OF ZANESVILLE, OH | 401 MARKET STREET UTILITIES ZANESVILLE OH 43701-3577 |
| CITY PRODUCE OF FT WALTON BEACH INC | PO BOX 1334 FT WALTON BEACH FL 32549 |
| CITY SECURITY SERVICES HTX LLC | DBA CITY SECURITY SERVICES 2600 NORTH LOOP W STE 300 HOUSTON TX 77092-8915 |
| CITY SEWER SERVICE INC | PO BOX 1697 IOWA CITY IA 52244 |
| CITY TAX DEPARTMENT | PO BOX 1898 HATTIESBURG MS 39403 |
| CITY TREASURER | 21 SOUTH KENT STREET SUITE 100 WINCHESTER VA 22601 |
| CITY TREASURER | 50 SECOND AVE BRIDGE CEDAR RAPIDS IA 52401 |
| CITY TREASURER - CITY OF LONDON | THREE WEST THIRD STREET TERRITORIAL MALL LONDON ON N6A 4L9 CANADA |
| CITY TREASURER - CITY OF LONDON | PO BOX 5035 LONDON ON N6A 4L9 CANADA |
| CITY TREASURER MADISON - WI | P.O. BOX 2997 CITY TREASURER MADISON WI 53701 |
| CITY TREASURER OF KANSAS CITY | PO BOX 5035 KANSAS CITY MO 64106 |
| CITY TREASURER OF KANSAS CITY | KMCO CITY TREASURER PO BOX 15604 KANSAS CITY MO 64106 |
| CITY TREASURER OF LA CROSSE | 400 LA CROSSE STREET LA CROSSE WI 54601 |
| CITY TREASURER OF LA CROSSE | KMCO CITY TREASURER PO BOX 15604 LA CROSSE WI 54601 |
| CITY TREASURER OF OKLAHOMA CITY | LICENSE DIVISION 420 WEST MAIN SUITE 130 OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| CITY TREASURER, BRISTOL, VIRGINIA | COMMISSIONER OF THE REVENUE 497 CUMBERLAND ST., ROOM 101 BRISTOL VA 24201-4391 |
| CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 CUSTOMER CARE CENTER SAN DIEGO CA 92112-9020 |
| CITY UTILITIES (FORT WAYNE, IN) | PO BOX 4632 CAROL STREAM IL 60197-4632 |
| CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 SPRINGFIELD MO 65801-0551 |
| CITY WASH LLC | DBA ANDREW C OLSON C/O CARPET RENOVATIONS 2208 S ASPEN PL BROKEN ARROW OK 74012-6890 |
| CITY WATER & LIGHT | P.O. BOX 1289 JONESBORO AR 72403-1289 |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 ATTN: CASHIERS OFFICE SPRINGFIELD IL 62757-0001 |
| CITY WIDE WINDOW CLEANING LLC | PO BOX 376 TOLLESON AZ 85353 |
| CITY WIDE WINDOW SVS INC | PO BOX 790 ANOKA MN 55303 |
| CITY-COUNTY HEALTH DEPARTMENT | UTAH COUNTY 589 SOUTH ST PROVO UT 84606 |
| CITY-COUNTY HEALTH DEPARTMENT | 200 EAST 8TH AVENUE PROVO UT 84606 |
| CITY-COUNTY TAX COLLECTOR | UTAH COUNTY 589 SOUTH ST CHARLOTTE NC 28232-2247 |
| CITY-COUNTY TAX COLLECTOR | PO BOX 32247 CHARLOTTE NC 28232-2247 |
| CITY-WIDE SEWER & DRAIN SERVICE | PO BOX 350 CARLE PLACE NY 11514 |
| CITYS PURE ICE INC | 5855 NORTH US 35 LAPORTE IN 46350 |
| CIVIL SERVICE COMMISSION | DIVISION OFEQUAL EMPLOYMENT OPPORTUNITY PO BOX 315 TRENTON NJ 08625 |
| CJ & J CORPORATION | 173 COYOTE BRUSH IRVINE CA 92618 |
| CK PLUMBING SERVICES LLC | DBA 1-TOM PLUMBER SPACE COAST 4356 FORTUNE PL STE D MELBOURNE FL 32904-1532 |
| CKC CORPORATION | DBA ROTO-ROOTER PLUMBING-MUSKOGEE 901 W OKMULGEE ST MUSKOGEE OK 74401-6842 |
| CKM ELECTRICAL SERVICES INC | 216 ELK ST ALBANY NY 12210-1406 |
| CLAIBOME PHERIGO | ADDRESS ON FILE |
| CLAPPER ENTERPRISES | DBA 21ST CENTURY SIGNS 701 FIRST STREET SUITE 101 WILLIAMSPORT PA 17701 |
| CLARE E. CONNORS | UNITED STATES ATTORNEYS OFFICE 300 ALA MOANA BLVD, 6-100 HONOLULU HI 96850 |
| CLARIVATE ANALYTICS COMPUMARK INC | PO BOX 3773 CAROL STREAM IL 60132-3773 |
| CLARK BEVERAGE GROUP INC | PO BOX 968 STARKVILLE MS 39760 |
| CLARK COUNTY | HEALTH DEPARTMENT 625 SHADOW LANE PO BOX 4426 LAS VEGAS NV 89106 |
| CLARK COUNTY | 400 LA CROSSE STREET LAS VEGAS NV 89106 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | DBA CCBM AZ LLC 9524 W CAMELBACK RD STE C130-156 GLENDALE AZ 85305-3104 |
| CLARK COUNTY COMBINED HEALTH | HEALTH DEPARTMENT 625 SHADOW LANE PO BOX 4426 SPRINGFIELD OH 45503 |
| CLARK COUNTY COMBINED HEALTH | 529 EAST HOME ROAD SPRINGFIELD OH 45503 |
| CLARK COUNTY HEALTH DEPARTMENT | 529 EAST HOME ROAD JEFFERSONVILLE IN 47130 |
| CLARK COUNTY HEALTH DEPARTMENT | 1216 AKERS AVE JEFFERSONVILLE IN 47130 |
| CLARK COUNTY TREASURER | PO BOX 551220 LAS VEGAS NV 89155-1220 |
| CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 LOS ANGELES CA 90051-0210 |
| CLARK ELECTRIC OF ERIE INC | 9041 TANNERY RD GIRARD PA 16417-7841 |
| CLARK HILL PLC | ADDRESS ON FILE |
| CLARK PUBLIC UTILITIES | P.O. BOX 8989 VANCOUVER WA 98668-8989 |
| CLARK SERVICE GROUP INC | 3019 HEMPLAND RD LANCASTER PA 17601-1309 |
| CLARK, RACHAEL | ADDRESS ON FILE |
| CLARKE COUNTY HEALTH DEPARTMENT | 345 N HARRIS ST ATHENS GA 30601-2411 |
| CLARKE COUNTY HEALTH DEPARTMENT | 1216 AKERS AVE ATHENS GA 30601-2411 |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 ATHENS GA 30603 |
| CLARKE KENT PLUMBING INC | 1408 W BEN WHITE BLVD AUSTIN TX 78704 |
| CLARKE, CHRIS | ADDRESS ON FILE |
| CLARKS AQUARIUM SERVICE LLC | 2417 RIVER OAKS DR LAFAYETTE IN 47905-4072 |

| Claim Name | Address Information |
|---|---|
| CLARKSTOWN TOWN TAX COLLECTOR | JUSTIN SWEET 10 MAPLE AVE NEW CITY NY 10956 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE FINANCE & REVENUE DEPARTMENT | 345 N HARRIS ST CLARKSVILLE TN 37040 |
| CLARKSVILLE FINANCE & REVENUE DEPT | PO BOX 30549 CLARKSVILLE TN 37040 |
| CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 CLARKSVILLE TN 37040-0023 |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 CLARKSVILLE IN 47131 |
| CLASSIC BRANDS - CHILLICOTHE | 656 HOSPITAL ROAD CHILLICOTHE OH 45601-9030 |
| CLASSIC BRASS WORKS INC | 4009 NE 5TH TERRACE FORT LAUDERDALE FL 33334 |
| CLASSIC COMMERCIAL SERVICES INC | 4210 TROTTERS WAY ALPHARETTA GA 30004 |
| CLASSIC FLORIST INC | 913 A HILLCREST PKY DUBLIN GA 31021 |
| CLASSIC LAWN CARE INC | PO BOX 2659 SALISBURY MD 21802 |
| CLASSIC SIGN CO | 3230 TOWNSHIP ROAD 232 FINDLAY OH 45840-9810 |
| CLASSIC UPHOLSTERY LLC | 3755 MOFFETT ROAD MOBILE AL 36618 |
| CLASSY CLEANING | 13660 COULTHART RD CHESTERVILLE ON K0C 1W0 CANADA |
| CLASSY WINDOW CLEANING LLC | RANDY S JOY 1601 GRANGE HALL RD BEAVERCREEK OH 45432-2023 |
| CLAUDIA M TAPIA LEAL | ADDRESS ON FILE |
| CLAY COUNTY TAX COLLECTOR | P.O. BOX 218 GREEN GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 |
| CLAY ELECTRIC COOPERATIVE | P.O. BOX 308 KEYSTONE HEIGHTS FL 32656 |
| CLAY ELECTRIC COOPERATIVE, INC. | 734 BLANDING BOULEVARD ORANGE PARK FL 32065-5798 |
| CLAY JOYNER | UNITED STATES ATTORNEYS OFFICE ETHRIDGE BLDG 900 JEFFERSON AVE OXFORD MS 38655 |
| CLAY TOWN RECEIVER OF TAXES | BRIAN R HALL 4401 STATE ROUTE 31 CLAY NY 13041-8707 |
| CLAYPOOL ELECTRIC INC | 1275 LANCASTER-KIRKERSVILLE RD LANCASTER OH 43130 |
| CLAYTON A REED | ADDRESS ON FILE |
| CLAYTON CO FIRE AND EMERGENCY SERVICES | PO BOX 30549 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY | FIRE & EMERGENCY SERVICES PO BOX 742874 RIVERDALE GA 30274 |
| CLAYTON COUNTY ALCOHOL DIVISION | 121 S. MCDONOUGH ST. ANNEX 2 JONESBORO GA 30236 |
| CLAYTON COUNTY BOARD OF COMMISSIONERS | PERMITS & LICENSE 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY FIRE & EMERGENCY SVCS | C/O FIRE RECOVERY USA LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY HEALTH DEPARTMENT | 300 N MAIN ST SUITE 306 JONESBORO GA 30236 |
| CLAYTON COUNTY HEALTH DEPARTMENT | C/O FIRE RECOVERY USA LLC PO BOX 935667 JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST ADMINISTRATION ANNEX 3 2ND FLOOR JONESBORO JONESBORO GA 30236 |
| CLAYTON COUNTY WATER AUTHORITY | PO BOX 117195 ATLANTA GA 30368-7195 |
| CLAYTON, WESELY | ADDRESS ON FILE |
| CLEAN & CLEAR WINDOW CLEANING LLC | DBA JORDAN FEBBRI 7094 HURON AVE LEXINGTON MI 48450-8857 |
| CLEAN AS A WHISTLE SERVICES LLC | 15001 BEAVER CREEK CT FREDERICKSBURG VA 22407-1532 |
| CLEAN BEER INITIATIVE LLC | PO BOX 75 ATHOL SPRINGS NY 14010-0075 |
| CLEAN CRAFT LLC | 191 LAKE RD FAYETTEVILLE GA 30214-3525 |
| CLEAN LINE SEWER SERVICE LLC | 425 N GILBERT ST DANVILLE IL 61832-5633 |
| CLEAN STEAM LLC | 560 STATE HIGHWAY 265 HOLLISTER MO 65672-6103 |
| CLEAN TEXTILE SYSTEMS | DBA CLEANCARE 40 51ST STREET PITTSBURGH PA 15201 |
| CLEAN TURF SOLUTIONS LLC | PO BOX 2622 MUSKOGEE OK 74402-2622 |
| CLEAN911 LLC | 17005 SW 93RD ST APT 4-206 MIAMI FL 33196-1171 |
| CLEANING SERVICES C | DBA DIEGO NELSON 2271 AYERS DR REYNOLDSBURG OH 43068-3554 |
| CLEANING UNLIMITED INC | 2201 30TH AVENUE SOUTH FARGO ND 58103 |
| CLEANSTAR NATIONAL INC | 540 COLLINS RD MARIETTA GA 30066-6325 |

| Claim Name | Address Information |
|---|---|
| CLEANWATER CORPORATION OF AMERICA | DBA CULLIGAN WATER CONDITIONING OF FLINT 5383 HILL 23 DR FLINT MI 48507-3906 |
| CLEAR BEER CORP | DRAFT LINE SERVICES 40 N DIVISION ST PEEKSKILL NY 10566-2944 |
| CLEAR BEER DRAFT SYSTEM INC | 51 FAWN LANE WEST SOUTH SETAUKET NY 11720 |
| CLEAR CREEK ISD TAX COLLECTOR | PO BOX 799 LEAGUE CITY TX 77574-0799 |
| CLEAR LAKE AREA C OF C | 1201 NASA BLVD HOUSTON TX 77058 |
| CLEAR SHINES | PO BOX 1863 STILLWATER OK 74076-1863 |
| CLEAR VIEW LIMITED LIABILTY COMPANY | DBA FISH WINDOW CLEANING 2363 W 8TH ST LOVELAND CO 80537-5268 |
| CLEARCO WINDOW CLEANING LLC | 201 SW 46TH STREET LAWTON OK 73505 |
| CLEARLY AMAZING OUTLOOK LLC | DBA CLEARLY AMAZING 43676 TRADE CENTER PL 140 STERLING VA 20166 |
| CLEARS LOOKING AT YOU INC | 322 W 52ND ST UNIT 2195 NEW YORK NY 10019-6262 |
| CLEARVIEW CLEANING SERVICES INC | DBA CAMCO 5425 E BROADWAY BLVD 422 TUCSON AZ 85711-3704 |
| CLEARVIEW CONSTRUCTION LTD | 738 PICHLER COVE SASKATOON SK S7V 0G2 CANADA |
| CLEARWASH LIMITED INC | 26692 CHRISTY DR CHESTERFIELD TWP MI 48051 |
| CLEARWATER SPRINKLER INC | DBA CLEARWATER SPRINKLER COMPANY 1425 16TH AVENUE LEWISTON ID 83501 |
| CLEARWATER SYSTEMS INC | DBA CLEARWATER KINETICO 1411 VERNON ODOM BLVD AKRON OH 44320-4025 |
| CLEMENTE GASPAR FERNANDO PABLO | ADDRESS ON FILE |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST PO BOX 1501 BAY CITY MI 48706-0501 |
| CLERK CIRCUIT COURT | 300 N MAIN ST SUITE 306 TOWSON MD 21204 |
| CLERK CIRCUIT COURT | 401 BOSLEY AVE TOWSON MD 21204 |
| CLERK OF COURT | 401 BOSLEY AVE MIAMI FL 33128 |
| CLERK OF COURT | CODE ENFORCEMENT 111 NW 1ST ST STE 1750 MIAMI FL 33128 |
| CLERK OF COURT MONTGOMERY CO | CODE ENFORCEMENT 111 NW 1ST ST STE 1750 ROCKVILLE MD 20850 |
| CLERK OF COURT MONTGOMERY CO | 50 COURTHOUSE SQ 4TH FLOOR ROCKVILLE MD 20850 |
| CLERK OF THE CIRCUIT COURT | PRINCE GEORGE CTY COURT HOUSE UPPER MARLBORO MD 20870 |
| CLERK OF THE CIRCUIT COURT. | TAX BRCH-ADMINISTRATION BLDG 510 MAIN STREET FREDERICK MD 21701-5578 |
| CLERK OF THE CIRCUIT COURT. | 100 WEST PATRICK STREET FREDERICK MD 21701-5578 |
| CLERK OF THE COURT | 50 COURTHOUSE SQ 4TH FLOOR TOWSON MD 21285-6754 |
| CLERK OF THE COURT | 401 BOSLEY AVE TOWSON MD 21285-6754 |
| CLERMONT COUNTY CHAMBER OF COMMERCE | PO BOX 2009 MOUNT VERNON OH 43050-7209 |
| CLERMONT COUNTY HEALTH DEPARTMENT | CLERMONT COUNTY TREASURER 2291 BAUER RD STE 203 BATAVIA OH 45103 |
| CLERMONT COUNTY HEALTH DEPARTMENT | 401 BOSLEY AVE BATAVIA OH 45103 |
| CLERMONT COUNTY TREASURER | 101 E MAIN ST BATAVIA OH 45103-2959 |
| CLERMONT COUNTY WATER RESOURCES, OH | PO BOX 933347 WATER RESOURCES DEPARTMENT CLEVELAND OH 44193-0037 |
| CLEVELAND COUNTY CLERK | 200 S PETERS - SECOND FLOOR NORMAN OK 73069 |
| CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 NORMAN OK 73069 |
| CLEVIS NELSON | ADDRESS ON FILE |
| CLIFFORD D. JOHNSON | UNITED STATE ATTORNEYS OFFICE E R ADAIR FED BLDG & US COURTHOUSE 3128 FEDERAL BLDG, 1300 S HARRISON ST FORT WAYNE IN 46802 |
| CLIFFORD D. JOHNSON | UNITED STATES ATTORNEYS OFFICE HAMMOND FEDERAL BLDG & US COURTHOUSE 5400 FEDERAL PLAZA, STE 1500 HAMMOND IN 46320 |
| CLIFFORD D. JOHNSON | UNITED STATES ATTORNEYS OFFICE ROBERT A. GRANT FED BLDG & US COURTHOUSE 204 S MAIN ST, ROOM MO-1 SOUTH BEND IN 46601 |
| CLIFFORD ERIC DUKE | ADDRESS ON FILE |
| CLIFFORDS UPHOLSTERY INC | 4450 EDISON AVENUE COLORADO SPRINGS CO 80915 |
| CLIFFS PLUMBING & DRAINS INC | PO BOX 3643 HICKORY NC 28603 |
| CLIFTONLARSONALLEN LLP | PO BOX 740863 ATLANTA GA 30374-0863 |
| CLIFTONLARSONALLEN LLP | ATTN: STACEY SCHAITZ 100 NORTH TAMPA STREET STE 1850 TAMPA FL 33602 |
| CLINE ASSOCIATES INC | PO BOX 99 WEYERS CAVE VA 24486-0099 |
| CLINTON J HOKE | ADDRESS ON FILE |
| CLINTON J. JOHNSON | UNITED STATES ATTORNEYS OFFICE 110 W 7TH ST, STE 300 TULSA OK 74119 |

| Claim Name | Address Information |
|---|---|
| CLINTS IMPROVEMENTS AND REPAIRS LLC | 4609 SOUTH CYPRESS AVENUE BROKEN ARROW OK 74011-1206 |
| CLOUD ENTERPRISES CORPORATION INC | 241 SOMERSET DRIVE GADSDEN AL 35901-5743 |
| CLOUD ENTERPRISES CORPORATION INC. | ATTN: WILLIAM CLOUD 241 SOMERSET DRIVE GADSDEN AL 35901 |
| CLOUSER PLUMBING TECH | PO BOX 349 AMES IA 50010-0349 |
| CLOVER CARPET CLEANING INC | 410 E STURGIS ST SAINT JOHNS MI 48879-2264 |
| CLOVIS CHAMBER OF COMMERCE | DBA CLOVIS/CURRY COUNTY CHAMBER OF COMMERCE 105 E GRAND AVENUE CLOVIS NM 88101 |
| CLOVIS WINDOW CLEANING LLC | 820 W MANANA BLVD CLOVIS NM 88101-3459 |
| CM SYSTEMS LLC | PO BOX 492182 LAWRENCEVILLE GA 30049-0037 |
| CMC ELECTRIC INC | PO BOX 938 MARYVILLE IL 62062-0938 |
| CMG CARPET CLEANING SOLUTION | 364 SPLIT RAIL ROAD TUSCALOOSA AL 35405-9637 |
| CMR SERVICES | 4522 MANILLA ROAD SE CALGARY ON T2G 4B7 CANADA |
| CNP INC | DBA SEAL TEX 8435 DIRECTORS ROW DALLAS TX 75247 |
| CNP UD | PO BOX 3150 DEPT 30420 HOUSTON TX 77253-3150 |
| CNP UD TAX ASSESSOR COLLECTOR | PO BOX 204023 DALLAS TX 75320-4023 |
| CO OF RIVERSIDE DEPARTMENT OF | ENVIRONMENTAL HEALTH 38740 SKY CANYON DRIVE MURRIETA CA 92563 |
| CO2 MONITORING LLC | 4310 CAMERON ST STE 7 LAS VEGAS NV 89103-3826 |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 COACHELLA CA 92236-5000 |
| COAST CLEANING SERVICES LLC | DBA COAST SERVICES 1100 SIXTH AVE NEPTUNE NJ 07753-5150 |
| COAST ELECTRIC POWER ASSOCIATION | PO BOX 2153, DEPT 1340 BIRMINGHAM AL 35287-1340 |
| COAST ELECTRIC POWER ASSOCIATION | P.O. BOX 2430 BAY ST LOUIS MS 39520 |
| COAST SAFE & LOCK CO INC | 457 DAUPHIN ISLAND PKWY MOBILE AL 36606-1232 |
| COASTAL BEVERAGE CO INC | PO BOX 10159 WILMINGTON NC 28405 |
| COASTAL BEVERAGE COMPANY INC | FARMVILLE PO BOX 749 FARMVILLE NC 27828 |
| COASTAL HUMAN RESOURCE GROUP INC | 4377 DOWNTOWNER LOOP SOUTH MOBILE AL 36609 |
| COASTAL SUNBELT PRODUCE | PO BOX 62860 BALTIMORE MD 21264-2860 |
| COASTAL WASTE & RECYCLING | PO BOX 25756 MIAMI FL 33102-5756 |
| COASTLINE ELECTRIC COMPANY INC | DEPARTMENT 270 PO BOX 1564 HOUSTON TX 77251-1564 |
| COBB COUNTY | CLERMONT COUNTY TREASURER 2291 BAUER RD STE 203 SMYRNA GA 30080 |
| COBB COUNTY | HEALTH DEPT 3830 SOUTH COBB DR SUITE 102 SMYRNA GA 30080 |
| COBB COUNTY BUSINESS LICENSE | ATTN: LIQUOR TAX PO BOX 649 MARIETTA GA 30061 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY WATER SYSTEM | PO BOX 580440 CHARLOTTE NC 28258-0440 |
| COBBLESTONE TEXAS LLC | DBA BATTERIES PLUS 11450 US HIGHWAY 380 STE 130-288 CROSS ROADS TX 76227-8321 |
| COBBS ALLEN CAPITAL LLC | DBA CAC SPECIALTY 115 OFFICE PARK DR STE 200 MOUNTAIN BRK AL 35223-2423 |
| COBREY GARVIN | ADDRESS ON FILE |
| COCA COLA LTD | C/O LOCKBOX 918620 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| COCHRAN INC | PO BOX 33524 SEATTLE WA 98133-0524 |
| COCHRAN, HELEN | ADDRESS ON FILE |
| COCKEYS ENTERPRISES INC | 3300 TRANSWAY RD BALTIMORE MD 21227 |
| COCOA BEACH AREA CHAMBER OF COMMERCE | DBA COCOA BEACH REGIONAL CHAMBER OF COMMERCE 400 FORTENBERRY RD MERRITT ISLAND FL 32952-3522 |
| COCOA RESTAURANT SERVICES LLC | 1744 PEBBLEDASH DRIVE HERSHEY PA 17033 |
| COCONINO COUNTY HEALTH DEPARTMENT | 2500 NORTH FORT VALLEY RD BUILDING 1 FLAGSTAFF AZ 86001 |
| COCONINO COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT 3830 SOUTH COBB DR SUITE 102 FLAGSTAFF AZ 86001 |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE FLAGSTAFF AZ 86001 |
| CODA G SCOTT | ADDRESS ON FILE |
| CODDING ENTERPRISES | 3510 UNOCAL PLACE, SUITE 300 SANTA ROSA CA 95403 |
| CODDING ENTERPRISES LP | PO BOX 5800 SANTA ROSA CA 95406 |
| CODE ELECTRICAL INC | 1301 DIVISION STREET MARQUETTE MI 49855 |

| Claim Name | Address Information |
|------------|---------------------|
| CODY ROBERT GRISS | ADDRESS ON FILE |
| COFFEE COUNTY TRUSTEE | PO BOX 467 MANCHESTER TN 37349 |
| COGBURN ELECTRIC INC | 2890 HARDING HIGHWAY EAST UNIT D MARION OH 43302-1111 |
| COGECO CONNEXION INC. | CP 4080 STN A TORONTO ON M5W 1H8 CANADA |
| COGNETTA, KATHLEEN NMI | ADDRESS ON FILE |
| COHEN, SHLOMO | ADDRESS ON FILE |
| COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING 501 AIRPORT RD MEDFORD OR 97504-4159 |
| COKER SERVICE INC | 150 E NORTH AVE VILLA PARK IL 60181-1219 |
| COKERS REPAIR INC | 3709 N. ATLANTIC AVENUE PEORIA HEIGHTS IL 61616 |
| COLAMCO INC | 224 W CENTRAL PKWY 1006 ALTAMONTE SPRINGS FL 32714-2545 |
| COLDEN HOT SERVICE LLC | PO BOX 732951 DALLAS TX 75373-2951 |
| COLDWATER LANDSCAPES LLC | 101 FORD ST MUSCLE SHOALS AL 35661-1421 |
| COLE COUNTY CLERK | 2500 NORTH FORT VALLEY RD BUILDING 1 JEFFERSON CITY MO 65101 |
| COLE COUNTY CLERK | 301 E HIGH ST JEFFERSON CITY MO 65101 |
| COLE COUNTY COLLECTOR | 311 E HIGH ST RM 100 JEFFERSON CITY MO 65101 |
| COLE CREDIT PROPERTY TRUST IV INC | DBA ARCP MT LAFAYETTE IN LLC ID: PT4956 PO BOX 841123 DALLAS TX 75284-1123 |
| COLE FINEGAN | US ATTORNEYS OFFICE 1801 CALIFORNIA ST DENVER CO 80202 |
| COLE FINEGAN | US ATTORNEYS OFFICE AUSA JEFFREY GRAVES 835 E 2ND AVE, STE 410 DURANGO CO 81301 |
| COLE FINEGAN | US ATTORNEYS OFFICE AUSA PETER HAUTZINGER 205 N 4TH ST, STE 400 GRAND JUNCTION CO 81501 |
| COLE SCHETTER | ADDRESS ON FILE |
| COLE, AMANDA | ADDRESS ON FILE |
| COLE, ARIANA | ADDRESS ON FILE |
| COLEMAN, CARLISHA | ADDRESS ON FILE |
| COLEMAN, ISAIAH | ADDRESS ON FILE |
| COLEN JACKSON | ADDRESS ON FILE |
| COLERAIN CHAMBER OF COMMERCE INC | 4300 SPRINGDALE RD CINCINNATI OH 45251-1421 |
| COLEY, DORETHA | ADDRESS ON FILE |
| COLEY, DORETHEA | ADDRESS ON FILE |
| COLLABORATE EFFORTS LLC | DBA B AND B UNDER PRESSURE PRO WASH 10600 4TH ST N APT 1107 SAINT PETERSBURG FL 33716-3207 |
| COLLECTED STRATEGIES LLC | 121 E 24TH ST FL 10 NEW YORK NY 10010-2953 |
| COLLECTOR OF REVENUE | 301 E HIGH ST ST LOUIS MO 63105 |
| COLLECTOR OF REVENUE | 41 SOUTH CENTRAL AVE ST LOUIS MO 63105 |
| COLLECTOR OF TAXES | 41 SOUTH CENTRAL AVE WACO TX 76703 |
| COLLECTOR OF TAXES | PO BOX 406 WACO TX 76703 |
| COLLEGE CLEAN RESTORATION INC | 4063 PRESTON AVE S CORMAN PARK SK S7T 1C8 CANADA |
| COLLEGE STATION UTILITIES | 310 KRENEK TAP ROAD COLLEGE STATION TX 77845 |
| COLLEGE STATION UTILITIES - TX | P.O. BOX 10230 UTILITY CUSTOMER SERVICES COLLEGE STATION TX 77842-0230 |
| COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRL NAPLES FL 34112-5758 |
| COLLIER, MARCIA | ADDRESS ON FILE |
| COLLIN COUNTY CLERK | PO BOX 406 PLANO TX 75074 |
| COLLIN COUNTY CLERK | 900 E PARK BLVD 140C PLANO TX 75074 |
| COLLIN COUNTY TAX ASSESSOR COLLECTOR | PO BOX 8046 MCKINNEY TX 75070 |
| COLLINS CUSTOM CONTRACTING | 331 SHADOWBROOK DRIVE LABADIE MO 63055 |
| COLLINS ELECTRICAL COMPANY INC | 3412 METRO DRIVE STOCKTON CA 95215-9440 |
| COLLINS MEADOR AUTOMOTIVE GROUP INC | DBA RICK COLLINS TOYOTA 3131 SINGING HILLS BLVD SIOUX CITY IA 51106-5147 |
| COLLINS PLUMBING CORPORATION | PO BOX 1773 SILVERDALE WA 98383-1773 |
| COLLINS ZORN AND WAGNER PC | ATTN:TIMOTHY E. LURTZ COLLINS ZORN AND WAGNER PC 429 N.E. 50TH ST., 2ND FLOOR |

| Claim Name | Address Information |
|---|---|
| COLLINS ZORN AND WAGNER PC | OKLAHOMA CITY OK 73105 |
| COLLINS, AMYLIA | ADDRESS ON FILE |
| COLLINS, ANDREW | ADDRESS ON FILE |
| COLLINS, ZORN & WAGNER PC | 429 NE 50TH ST 2 OKLAHOMA CITY OK 73105 |
| COLON, MAGDALIA E.O. | ADDRESS ON FILE |
| COLON, MELINDA | ADDRESS ON FILE |
| COLONIAL HEIGHTS CITY TREASURER | 201 JAMES AVENUE COLONIAL HEIGHTS VA 23834 |
| COLONIAL HEIGHTS HEALTH DEPARTMENT | 200 HIGHLAND AVENUE COLONIAL HEIGHTS VA 23834 |
| COLONIAL HEIGHTS HEALTH DEPARTMENT | 900 E PARK BLVD 140C COLONIAL HEIGHTS VA 23834 |
| COLONIAL PARK MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| COLONIAL PARK MALL REALTY HOLDING, LLC | 1010 NORTHERN BLVD. SUITE 212 GREAT NECK NY 11021 |
| COLONIE TOWN RECEIVER OF TAXES | 534 NEW LOUDON RD LATHAM NY 12110 |
| COLOR ONE SYSTEMS INC | DBA TEXAS LITHO 10900 ROARK RD HOUSTON TX 77099-3539 |
| COLORADO BARS INC | DBA BARS PROGRAM 7112 WEST JEFFERSON AVENUE SUITE 312 LAKEWOOD CO 80235 |
| COLORADO BUREAU OF INVEST | DO NOT MAIL ORLANDO FL 32809 |
| COLORADO BUREAU OF INVEST | 690 KIPLING ST SUITE 400 LAKEWOOD CO 80215 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | RON ARTHUR 633 17TH ST., 12TH FLOOR DENVER CO 80202 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE 633 17TH ST STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| COLORADO DEPT OF REVENUE | 1001 EAST 62ND AVE DENVER CO 80216 |
| COLORADO DEPT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF REVENUE | PO BOX 17087 DENVER CO 80261-0013 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | OFFICE OF ATTORNEY GNERAL CONSUMER PROTECTION SECTION 1300 BROADWAY, 7TH FL DENVER CO 80203 |
| COLORADO SPRINGS UTILITIES | PO BOX 340 COLORADO SPRINGS CO 80901 |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE, STE 141 DENVER CO 80203-1722 |
| COLTRANE REAL ESTATE INVESTMENTS, LLC | 2820 BEAR ISLAND POINTE WINTER PAK FL 32792 |
| COLTRANE REAL ESTATE INVESTMENTS, LLC | 2820 BEAR ISLAND POINTE WINTER PARK FL 32792 |
| COLTRANE-BROWN, AMANDA | ADDRESS ON FILE |
| COLUMBIA CASUALTY COMPANY | MARSH USA LLC 3560 LENOX RD NE STE 2400 QSQ ATLANTA GA 30326-4266 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 LAKE CITY FL 32055-4006 |
| COLUMBIA DISTRIBUTING COMPANY | 2525 SE 1ST AVE CANBY OR 97013-9760 |
| COLUMBIA GAS OF KENTUCKY | PO BOX 4660 CAROL STREAM IL 60197-4660 |
| COLUMBIA GAS OF MARYLAND - GTS | PO BOX 70322 PHILADELPHIA PA 19176-0322 |
| COLUMBIA GAS OF OHIO | PO BOX 4629 CAROL STREAM IL 60197-4629 |
| COLUMBIA GAS OF PENNSYLVANIA - GTS | PO BOX 70285 PHILADELPHIA PA 19176-0285 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 70319 PHILADELPHIA PA 19176-0319 |
| COLUMBIA SWEEPING SERVICE INC | DBA COLUMBIA PROPERTY MAINTENANCE PO BOX 2836 PASCO WA 99302-2836 |
| COLUMBIA SYSTEMS INTERNATIONAL OF SOUTH | CAROLINA DBA PSISC 9031 FARROW RD COLUMBIA SC 29203-9778 |
| COLUMBUS - CITY TREASURER | PO BOX 182882 COLUMBUS OH 43218-2882 |
| COLUMBUS CITY TREASURER | ATTN COLUMBUS CITY TREASURER 4252 GROVES RD COLUMBUS OH 43232-4103 |
| COLUMBUS CITY TREASURER/FIRE | 90 W BROAD STREET 1ST FLOOR COLUMBUS OH 43215 |
| COLUMBUS CITY UTILITIES | P.O. BOX 1987 COLUMBUS IN 47202-1987 |
| COLUMBUS CONSOLIDATED GOVERNMENT | OCCUPATIONAL TAX SECTION PO BOX 1397 COLUMBUS GA 31902-1397 |
| COLUMBUS CONSOLIDATED GVMT | 90 W BROAD STREET 1ST FLOOR COLUMBUS GA 31902-1397 |
| COLUMBUS CONSOLIDATED GVMT | OCCUPATIONAL TAX SECTION PO BOX 1397 COLUMBUS GA 31902-1397 |
| COLUMBUS DISTRIBUTING COMPANY | 4949 FREEWAY DRIVE EAST COLUMBUS OH 43229-5479 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA HEALTH DEPARTMENT | COLUMBIA CITY TREASURER 240 PARSON AVENUE COLUMBUS OH 43215 |
| COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS GA 31902-1600 |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 504 LAWTON OK 73501-4360 |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 LAWTON OK 73501-4371 |
| COMBINED CLEANING & RESTORATION INC | 1503 OLYMPIC ROAD PRINCETON IL 61356 |
| COMBS, APRIL | ADDRESS ON FILE |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19176 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272-1211 |
| COMCAST | P.O. BOX 60533 CITY OF INDUSTRY CA 91716-0533 |
| COMCAST HOLDINGS CORPORATION | DBA COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMDESIGN INFRASTRUCTURE SOLUTIONS INC | 13101 56TH CT STE 801 CLEARWATER FL 33760-4043 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMET BUILDING MAINTENANCE | 21 COMMERCIAL BLVD STE 12 NOVATO CA 94949-6109 |
| COMFORT FARMS LLC | DBA US LAWNS OF MERIDIAN 1016 INDUSTRIAL PARK DRIVE CLINTON MS 39056 |
| COMFORT FLOW HEATING | 1951 DON ST STE D SPRINGFIELD OR 97477-1993 |
| COMFORT SYSTEMS USA INTERMOUNTAIN INC | 2035 SOUTH MILE STONE DR SALT LAKE CITY UT 84104 |
| COMM WORKS INVESTMENT HOLDING COMPANY | DBA COMM WORKS LLC PO BOX 734592 CHICAGO IL 60673-4592 |
| COMMAND INVESTIGATIONS LLC | PO BOX 7047 GROUP R INDIANAPOLIS IN 46207-7047 |
| COMMERCE LEXINGTON INC | PO BOX 1968 LEXINGTON KY 40588-1968 |
| COMMERCIAL & INDUSTRIAL ELE INC | 5019 BONNY DRIVE WICHITA FALLS TX 76302 |
| COMMERCIAL APPLIANCE PARTS AND SERVICE | PO BOX 772980 DETROIT MI 48277-2980 |
| COMMERCIAL APPLIANCE SERVICE INC | 281 LATHROP WAY 100 SACRAMENTO CA 95815-4200 |
| COMMERCIAL APPLIANCE SERVICE LLC | DBA COMMERCIAL APPLIANCE SERVICE LLC PO BOX 772803 DETROIT MI 48277-2803 |
| COMMERCIAL BEVERAGE EQUIPMENT REPAIR INC | DBA CBE REPAIR INC PO BOX 967 BETHANY OK 73008 |
| COMMERCIAL BEVERAGE SYSTEMS | 24 BRYDON DR UNIT 3 ETOBICOKE ON M9W 5R6 CANADA |
| COMMERCIAL CLEANING CORP INC | PO BOX 825462 PHILADELPHIA PA 19182-5462 |
| COMMERCIAL DESIGN SERVICES INC | 5805 BARRY ROAD TAMPA FL 33634 |
| COMMERCIAL ENTERPRISES INC | DBA COMMERCIAL IRRIGATION & TURF 109 COMMERCIAL DRIVE EAST PEORIA IL 61611-7002 |
| COMMERCIAL EQUIPMENT REPAIR INC | 670 208TH ST PASADENA MD 21122-1400 |
| COMMERCIAL EQUIPMENT SERV INC | 4453 GRANDVIEW AVENUE HAMBURG NY 14075 |
| COMMERCIAL EQUIPMENT SERVICES COMPANY | DBA CESCO INC 1374 W CATO SPRINGS RD FAYETTEVILLE AR 72701-6751 |
| COMMERCIAL FOODSERVICE REPAIR INC | DBA TECH24 SERVICE SOLUTIONS GROUP 410 E WASHINGTON ST GREENVILLE SC 29601 |
| COMMERCIAL GASKETS | OF KENTUCKY INC PO BOX 145 PENDLETON KY 40055 |
| COMMERCIAL GASKETS OF NEW YORK INC | 247 WEST 38TH STREET SUITE 409 NEW YORK NY 10018 |
| COMMERCIAL GASKETS OF PA NJ | PO BOX 1012 NEWTOWN PA 18940 |
| COMMERCIAL GASKETS UNLIMITED OF | MINNEAPOLIS INC 2637 27TH AVE S SUITE 3 MINNEAPOLIS MN 55406 |
| COMMERCIAL GLASS SYSTEMS OF COLUMBUS LLC | 1667 GATEWAY CIR GROVE CITY OH 43123-9309 |
| COMMERCIAL KITCHEN FIXIN LLC | 2653 TRARES ROAD MOGADORE OH 44260 |
| COMMERCIAL KITCHEN INSTALLERS INC | 224 BROWN INDUSTRIAL PKWY CANTON GA 30114-8065 |
| COMMERCIAL KITCHEN REPAIRS | 134 MARL MEADOW DRIVE KITCHENER ON N2R 1L3 CANADA |
| COMMERCIAL KITCHEN REPAIRS INC | 51 SOUTH 14TH STREET QUAKERTOWN PA 18951 |
| COMMERCIAL KITCHEN SERV CO | PO BOX 567 BAY CITY MI 48707 |
| COMMERCIAL KITCHEN SERVICES INC | 808 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 TAMPA FL 33688 |
| COMMERCIAL MICROWAVE SERVICE LLC | 952 RIVER RD KODAK TN 37764-2339 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL PARTS & SERVICE INC | DBA INDUSTRIAL ELECTRIC PO BOX 772840 DETROIT MI 48277-2840 |
| COMMERCIAL PARTS & SERVICE OF COLUMBUS | OHIO INC 10671 TECHWOOD CIRCLE CINCINNATI OH 45242 |
| COMMERCIAL PLUMBING AND HEATING INC | DBA CSG 24/7 24428 GREENWAY AVENUE FOREST LAKE MN 55025-8784 |
| COMMERCIAL RESTAURANT SOLUTIONS | 1409A TRIOLE STREET OTTAWA ON K1B 4T4 CANADA |
| COMMERCIAL SERVICE COMPANY INC | 541 BRUNKEN AVE SALINAS CA 93901 |
| COMMERCIAL SERVICE SOUTHEAST | C/O TWC SERVICES INC 7 GLENRON STREET STE 125 CHATTANOOGA TN 37415-2152 |
| COMMERCIAL TRADE SOLUTIONS LLC | 818 LEIGHTON AVE STE C ANNISTON AL 36207-5767 |
| COMMISSIONAIRES | MANITOBA DIVISION 870 PORTAGE AVE WINNIPEG MB R3G 0P1 CANADA |
| COMMISSIONER OF FINANCE | OCCUPATIONAL TAX SECTION PO BOX 1397 POMONA NY 10970 |
| COMMISSIONER OF FINANCE | DR ROBERT L YEAGER HEALTH CE POMONA NY 10970 |
| COMMISSIONER OF HEALTH SERVICES | DR ROBERT L YEAGER HEALTH CE HAUPPAUGE NY 11788 |
| COMMISSIONER OF HEALTH SERVICES | 225 RABRO DRIVE EAST HAUPPAUGE NY 11788 |
| COMMISSIONER OF HEALTH SVS | 225 RABRO DRIVE EAST BAY SHORE NY 11706 |
| COMMISSIONER OF HEALTH SVS | 1700 UNION BLVD ROOM 106 BAY SHORE NY 11706 |
| COMMISSIONER OF LICENSES | 1700 UNION BLVD ROOM 106 ANNISTON AL 36201 |
| COMMISSIONER OF LICENSES | 1702 NOBLE STREET SUITE 107 ANNISTON AL 36201 |
| COMMISSIONER OF PUBLIC WORKS | 121 COURT AVE W GREENOOD SC 39646 |
| COMMISSIONER OF REVENUE | 345 S MAIN ST HARRISBURG VA 22801 |
| COMMISSIONER OF REVENUE | CITY HALL 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| COMMISSIONER OF REVENUE | CITY HALL, 201 JAMES AVENUE P.O. BOX 3401 COLONIAL HEIGHTS VA 23834-9001 |
| COMMISSIONER OF REVENUE SERVICES | CT DEPARTMENT OF REVENUE SERVICES PO BOX 2938 HARTFORD CT 06104-2938 |
| COMMISSIONER OF REVENUE SERVICES | CT DEPARTMENT OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 61025 |
| COMMISSIONER OF THE REVENUE | 1702 NOBLE STREET SUITE 107 BRISTOL VA 24201-4394 |
| COMMISSIONER OF THE REVENUE | 497 CUMBERLAND ST STE 101 BRISTOL VA 24201-4394 |
| COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | PO BOX 549 GREENWOOD SC 29648 |
| COMMODORE PARENT HOLDINGS LLC | DBA SERVPRO COMMERCIAL LLC MSC 7587 PO BOX 415000 NASHVILLE TN 37241-7587 |
| COMMONWEALTH OF KENTUCKY | DEPT OF HOUSING DIV OF PLUMBING BOILER INSPECTION 500 METRO STREET FRANKFORT KY 40601-5405 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY DIVISION 1 ASHBURTON PLACE, 12TH FL BOSTON MA 02108-1608 |
| COMMONWEALTH OF PA-LIQ CTRL BRD | 260 UPLAND SQ DR POTTSTOWN PA 19464-9434 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSRTRY BUREAU OF OCCUP AND INDUST SAFY 1700 LABOR & INDUSTRY BUILDING HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSRTRY 651 BOAS STREET ROOM 1600 HARRISBURG PA 17121 |
| COMMONWEALTH OF PENNSYLVANIA | BUR OF OCCUPATIONAL & INDUSTRIAL SAFETY CENTRAL COLLECTIONS LABOR AND IND BLDG 651 BOAS STREET ROOM 1606 HARRISBURG PA 17121 |
| COMMONWEALTH OF VIRGINIA | DEPT OF ALCOHOLIC BEVERAGE CONTROL 4226 LEE HWY BRISTOL VA 24202-5548 |
| COMMUNICATION INTERFACE TECHNOLOGIES LLC | 4142 MCKNIGHT ROAD TEXARKANA TX 75503 |
| COMMUNITY WASTE DISPOSAL INC | PO BOX 208939 DALLAS TX 75320-8939 |
| COMPADRES DESIGN INC | 4002 N MAIN ST STE 400 VICTORIA TX 77901-2697 |
| COMPASS COMMERCIAL INC | DBA COMPASS COMMERCIAL ASSET & PROP MGMT 600 SW COLUMBIA ST STE 6100A BEND OR 97702-1099 |
| COMPETITION LOCKSMITH | 5 LINCOLN ST PORT JEFFERSON STATION NY 11776-1028 |
| COMPLETE BUILDING MAINTENANCE CORP | 2133 2ND AVE MERRICK NY 11566-2432 |
| COMPLETE CARPET CARE SERVICES LLC | 5493 WESTMORELAND PLZ STE B300 DOUGLASVILLE GA 30134-8537 |
| COMPLETE DETAIL LLC | 113 N MULBERRY ST STE A TROY OH 45373-3699 |
| COMPLETE ELECTRICAL SOLUTIONS LLC | 715 W TAMPA ST SPRINGFIELD MO 65802-4060 |
| COMPLETE KITCHEN SOLUTIONS LLC | DBA COMPLETE KITCHEN SERVICES 3008 E CHERRY ST SPRINGFIELD MO 65802-2625 |

| Claim Name | Address Information |
|---|---|
| COMPLETE PLUMBING | 105 MERRITT STREET ST CATHARINES ON L2T 1J7 CANADA |
| COMPLETE PLUMBING REPAIR LLC | DBA MR ROOTER PLUMBING OF LEXINGTON 101 BRADBURY POINTE DR RICHMOND KY 40475-2464 |
| COMPLETE REPAIR SERVICE | DBA CRS 5905 FINANCIAL PLAZA SUITE 300 SHREVEPORT LA 71129 |
| COMPLETE WATER SERVICES INC | DBA PIKES PEAK CULLIGAN 3465 ASTROZON CT COLORADO SPRINGS CO 80910-1005 |
| COMPLETELY WIRED INC | 4720 BAYARD PARK DR EVANSVILLE IN 47714-0603 |
| COMPSYCH CORPORATION | 455 N CITYFRONT PLAZA DRIVE CHICAGO IL 60611-5322 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST, RM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | SUT, REVENUE ADMINISTRATION DIVISION PO BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | 100 WEST PARATH STREET ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 497 CUMBERLAND ST STE 101 ORLANDO FL 32809 |
| COMPUSENSE INC | PO BOX 1116 GUELPH ON N1H 6N3 CANADA |
| COMPUWARE HOLDING CORP | DBA DYNATRACE LLC PO BOX 74008118 CHICAGO IL 60674-8118 |
| CON EDISON | 390 WEST ROUTE 59 ATTN: PAYMENT PROCESSING SPRING VALLEY NY 10977-5300 |
| CONAGUL EQUITIES II LLC | 2130 WILLIAMSBRIDGE ROAD SUITE 1G BRONX NY 10461 |
| CONCAL LLC | DBA COMMERCIAL BEVERAGE EQUIPMENT 3517 E BROADWAY ST NORTH LITTLE ROCK AR 72114-6423 |
| CONCORD FALSE ALARM REDUCTION PROGRAM | PO BOX 741013 ATLANTA GA 30374-1013 |
| CONCORD GLASS INC | DBA ANTIOCH GLASS 1207 AUTO CENTER DRIVE ANTIOCH CA 94509 |
| CONCRETE BLONDE AQUATICS LTD | 359 JOHNSON AVE WEST UNIT G & H WINNIPEG MB R2L 0J2 CANADA |
| CONDIA ROOFING CONTRACTORS LLC | PO BOX 856 KENT CT 06757 |
| CONDITIONED AIR SYSTEMS INC | PO BOX 31171 BILLINGS MT 59107-1171 |
| CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK RD STE 304 GREAT NECK NY 11021-3309 |
| CONETIC PROPERTY MAINTENANCE | 94 NORTH HILL PI KITCHENER ON N2A 2S5 CANADA |
| CONNECTICUT DEPARTMENT OF | DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BLVD STE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF ENERGY AND | ENVIRONMENTAL PROTECTION 79 ELM ST HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF PUBLIC HEALTH | 410 CAPITOL AVE HARTFORD CT 06134 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103 |
| CONNECTICUT LIQUOR CONTROL COMM | DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD CT 06103 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 847820 BOSTON MA 02284-7820 |
| CONNER, DECETRA | ADDRESS ON FILE |
| CONRADS BIG C SIGNS INC | 1740 E NORTH ST RAPID CITY SD 57701-9586 |
| CONROE MARKETPLACE LP | PO BOX 62045 NEWARK NJ 07101-8061 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 ST LOUIS MO 63166-6523 |
| CONSOLIDATED WASTE LLC | DBA TEXAS PLUMB CO LLC 650 W BOUGH LN 150-204 HOUSTON TX 77024-4049 |
| CONSOLIDATED WASTE SERVICES | PO BOX 8468 ASHEVILLE NC 28814-8468 |
| CONSORTIUM LEGAL | R. L. CASTRO & C. M. RODRIGUEZ 150MTS OES DE LA ENT PR DE OF EL CEDRAL ESCAZU, EDIFICIO BANCO GENERAL 6 PISO SAN JOSE COSTA RICA |
| CONSTELLATION NEWENERGY | PO BOX 4640 BANK OF AMERICA LOCKBOX SERVICE CAROL STREAM IL 60197-4640 |
| CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 CAROL STREAM IL 60197-5473 |
| CONSTRUCTION CODE ENFORCEMENT | 160 N MID-AMERICA MALL STE 750 MEMPHIS TN 38103-1874 |
| CONSTRUCTION OPERATIONS & RENOVATION | EXPERTS DBA CORE CONTRACTORS 7105 N FLORIDA AVE TAMPA FL 33604-4833 |
| CONSUMER FINANCIAL PROTECTION BUREAU | (CFPB) 1700 G ST. NW WASHINGTON DC 20552 |
| CONSUMERINFO.COM INC | PO BOX 841971 LOS ANGELES CA 90084-1971 |
| CONSUMERS ENERGY | PO BOX 740309 CINCINNATI OH 45274-0309 |

| Claim Name | Address Information |
|---|---|
| CONTAINER FIRST SERVICES | PO BOX 580203 CHARLOTTE NC 28258-0203 |
| CONTAINER RENTAL CO INC. | PO BOX 547874 ORLANDO FL 32804 |
| CONTINENTAL AMERICAN INSURANCE COMPANY | DBA AFLAC GROUP INSURANCE 1600 WILLIAMS ST COLUMBIA SC 29201-2220 |
| CONTINENTAL INSURANCE COMPANY | 555 MISSION STREET SUITE 200 SAN FRANCISCO CA 94105 |
| CONTINENTAL LINEN SERVICES | 4200 MANCHESTER KALAMAZOO MI 49001 |
| CONTINENTAL MILLS, INC. | ATTN: MARTHA SANDOVAL, GENERAL COUNSEL P.O. BOX 88176 SEATTLE WA 98138-2176 |
| CONTRA COSTA COUNTY | HEALTH SERVICES 50 DOUGLAS DRIVE MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 LOS ANGELES CA 90051-5404 |
| CONTROLLED IRRIGATION LLC | PO BOX 1628 JENSEN BEACH FL 34958-1628 |
| CONVENIENT CLEAN PRESSURE WASHING LLC | 404 HARRIETT ST LONGVIEW TX 75605-1016 |
| CONVERSE, BETH | ADDRESS ON FILE |
| CONWAY INN CORP | DBA TENNESSEE RSR LLC 915 ENTERPRISE DR JONESBORO AR 72401-9201 |
| CONYERS CITY TAX COLLECTOR | PO BOX 1259 CONYERS GA 30012 |
| COODY, ERIKA | ADDRESS ON FILE |
| COOK COUNTY | COLLECTOR DEPARTMENT OF REVENUE PO BOX 641547 - ACCTS REC CHICAGO IL 60664-1547 |
| COOK COUNTY TREASURER | PO BOX 805436 CHICAGO IL 60680-4116 |
| COOKEVILLE CITY CLERK | PO BOX 998 COOKEVILLE TN 38503-0998 |
| COOKEVILLE TN INVESTMENT PARTNERS | C/O JAY D STEIN 10689 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46280-1099 |
| COOKING EQUIPMENT SPECIALIST LLC | 3100 E MEADOWS BLVD MESQUITE TX 75150-2401 |
| COOL CONTROLS HTG AND AC LLC | 1359 SAHMS BR NEW BRAUNFELS TX 78132-3464 |
| COOL SEAL GASKETS LLC | 2365 BEVERLY ST OVIEDO FL 32765-8071 |
| COOLERS INC | 6922 ALDER DRIVE HOUSTON TX 77081 |
| COOLSPRINGS CROSSING LIMITED PARTNERSHIP | CBL 0107 PO BOX 955607 ST LOUIS MO 63195-5607 |
| COOPER COMMERCIAL PROPERTY SERVICES LLC | 6335 CRAIN HWY LA PLATA MD 20646-4267 |
| COOPERATIVE PURCHASING GROUP LLC | 675 SEMINOLE AVE NE STE T04 ATLANTA GA 30307-3409 |
| COOPS PLUMBING SERVICE | 7821 CIRCLE R RD NORTH LITTLE ROCK AR 72118-2018 |
| COPES CARPET CLEANING INC | PO BOX 1310 GOSHEN IN 46527-1310 |
| COPILEVITZ LAM & RANEY PC | 310 WEST 20TH STREET SUITE 300 KANSAS CITY MO 64108-2025 |
| CORAL RIDGE LLC | 105 DOGWOOD AVE SAVANNAH GA 31410-3707 |
| CORAL SPRINGS IMPROV. DIST. | 10300 NW 11TH MANOR CORAL SPRINGS FL 33071 |
| CORBETT EQUIPMENT CO INC | PO BOX 20993 ROANOKE VA 24018 |
| CORBIN & CORBIN LLC | 4841 EDEN VIEW CT ORLANDO FL 32810-2747 |
| CORELY ELECTRIC INC | PO BOX 6828 FORT SMITH AR 72906-6828 |
| CORK IT LLC | DBA LIQUOR & WINE WAREHOUSE 3440 YORK COMMONS BLVD DAYTON OH 45414 |
| CORKSCREW JOHNNYS | 2542 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| CORLOS R ECHEVARRICE | ADDRESS ON FILE |
| CORNEJO, LILIANA F. | ADDRESS ON FILE |
| CORNEJO, MARIMAR | ADDRESS ON FILE |
| CORNELL, JODI | ADDRESS ON FILE |
| CORNELL, PATRICIA | ADDRESS ON FILE |
| CORNERSTONE LAWNCARE LLC | 7859 HIGHWAY 405 MACEO KY 42355-9629 |
| CORNERSTONE ON DEMAND INC | PO BOX 737270 DALLAS TX 75373-7270 |
| CORNHUSKER PROJECT GI2 LLC | 7587 E TAILFEATHER DR SCOTTSDALE AZ 85255-4782 |
| CORP OF THE CITY OF BURLINGTON | PO BOX 741013 BURLINGTON ON L7R 3Z6 CANADA |
| CORP OF THE CITY OF BURLINGTON | 426 BRANT ST BURLINGTON ON L7R 3Z6 CANADA |
| CORP OF THE CITY OF KINGSTON | 426 BRANT ST KINGSTON ON K7L 2Z3 CANADA |
| CORP OF THE CITY OF KINGSTON | TAX DEPARTMENT CITY HALL KINGSTON ON K7L 2Z3 CANADA |

| Claim Name | Address Information |
|---|---|
| CORPORATE CREATIONS INTERNATIONAL INC | 801 US HIGHWAY 1 NORTH PALM BEACH FL 33408-3811 |
| CORPORATE PRIDE LLC | 1809 E BROADWAY ST STE 170 OVIEDO FL 32765-8597 |
| CORPORATE RELOCATION LLC | DBA CORPORATE RELOCATION INTERNATIONAL 1432 WAINWRIGHT WAY STE 100 CARROLLTON TX 75007-4946 |
| CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 DANDRIDGE TN 37725 |
| CORPTAX INC | 2100 E LAKE COOK RD STE 800 BUFFALO GROVE IL 60089-1999 |
| CORPUS CHRISTI DISPOSAL SVC | PO BOX 679859 A WASTE CONNECTIONS COMPANY DALLAS TX 75267-9859 |
| CORPUS CHRISTI SAFE & LOCK CO | 3535 S STAPLES CORPUS CHRISTI TX 78411 |
| CORRECT CLEANING INC | 4631 NEELY ROAD MEMPHIS TN 38109 |
| CORTEZ-MEDINA, VICTORIA | ADDRESS ON FILE |
| CORWIN BEVERAGE CO | DBA KENDALLS PIONEER 219 S TIMM RD RIDGEFIELD WA 98642-3343 |
| CORY DWAYNE JOHNSON | ADDRESS ON FILE |
| CORY VOLKENANT | ADDRESS ON FILE |
| COSEY, THEA | ADDRESS ON FILE |
| COSTA DO SOESTO LLC | ATTN: PABLO GUSTAVO LEIS C/O WILLIAM H. ALBORNOZ, PA 901 PONCE DE LEON BLVD., SUITE 204 CORAL GABLES FL 33134 |
| COSTA DO SOESTO LLC | ATTN PABLO GUSTAVO LEIS C/O WILLIAM H ALBORNOZ PA CORAL GABLES FL 33134-3070 |
| COSTA DO SOESTO LLC | ATTN PABLO GUSTAVO LEIS C/O WILLIAM H ALBORNOZ PA 901 PONCE DE LEON BLVD STE 204 CORAL GABLES FL 33134-3070 |
| COSTELLO & MAINS LLC | 18000 HORIZON WAY STE 800 MOUNT LAUREL NJ 08054-4319 |
| COSTELLO GROUP MEDIA LLC | DBA A&C PRINTING 174A SEMORAN COMMERCE PL STE 105 APOPKA FL 32703-4691 |
| COTHRONS SAFE & LOCK INC | 8120 EXCHANGE DRIVE SUITE 100 AUSTIN TX 78754 |
| COTTER, KIMBERLY | ADDRESS ON FILE |
| COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 COUNCIL BLUFFS IA 51502 |
| COUNCIL ON EMPLOYEE BENEFITS | 64 WALKER ST STE 2 LENOX MA 01240-2738 |
| COUNTRY COMFORT HEATING AND AIR INC | PO BOX 254 PERKINS OK 74059-0254 |
| COUNTRY CUTS LAWN CARE INC | PO BOX 2332 KING NC 27021-2332 |
| COUNTRY GREENERY INC | 17 S 5TH ST MOORHEAD MN 56560 |
| COUNTRY LLC | 18936 E BELLISARIO CREEK PL PARKER CO 80134-3433 |
| COUNTRY ORCHARD ESTATES INC | C/O DAVE BURTON AND SHERRY BURTON 277 LA COLINA DRIVE REDLANDS CA 92374-8246 |
| COUNTRY ORCHARD ESTATES, INC. | ATTN: DAVE BURTON & SHERRY BURTON 277 LA COLINA DRIVE REDLANDS CA 92374 |
| COUNTY ASPHALT COMPANY INC | PO BOX 17346 URBANA IL 61803-7346 |
| COUNTY CLERK CLAY COUNTY | TAX DEPARTMENT CITY HALL LIBERTY MO 64068 |
| COUNTY CLERK CLAY COUNTY | 16 EAST MILL STREET LIBERTY MO 64068 |
| COUNTY COLLECTOR | 16 EAST MILL STREET ST CHARLES MO 63301-2889 |
| COUNTY COLLECTOR | 201 N SECOND ST ROOM 134 ST CHARLES MO 63301-2889 |
| COUNTY OF ADA | PO BOX 877 BOISE ID 83701-0877 |
| COUNTY OF ALAMEDA ENVIRONMENTAL | HEALTH DEPARTMENT PO BOX N ALAMEDA CA 94501-0108 |
| COUNTY OF ALAMEDA ENVIRONMENTAL | 201 N SECOND ST ROOM 134 ALAMEDA CA 94501-0108 |
| COUNTY OF ALBEMARLE | ALBEMARLE COUNTY FARP PO BOX 719326 PHILADELPHIA PA 19171-9326 |
| COUNTY OF AUGUSTA | P.O. BOX 959 VERONA VA 24482-0959 |
| COUNTY OF CHAUTAUQUA A MUNICIPAL CORP | DEPARTMENT OF HEALTH DIVISION OF ENVIRONMENTAL SERVICES MAYVILLE NY 14757-1027 |
| COUNTY OF CHAUTAUQUA A MUNICIPAL CORP | HEALTH DEPARTMENT PO BOX N MAYVILLE NY 14757-1027 |
| COUNTY OF GLOUCESTER | DEPARTMENT OF HEALTH DIVISION OF ENVIRONMENTAL SERVICES SEWELL NJ 08080 |
| COUNTY OF GLOUCESTER | 204 E HOLLY AVENUE SEWELL NJ 08080 |
| COUNTY OF GREENVILLE | TREASURER 301 UNIVERSITY RIDGE SUITE 600, GREENVILLE SC 29601 |
| COUNTY OF GREENVILLE | COUNTY ALARM BILLING 4 MCGEE STREET GREENVILLE SC 29601-2298 |
| COUNTY OF HENRICO VIRGINIA | REVENUE ADMINISTRATION DIV HENRICO VA 23273-0775 |
| COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE/ACCOUNTING PO BOX 90775 HENRICO VA 23273-0775 |
| COUNTY OF HENRICO, VA | PO BOX 105634 ATLANTA GA 30348-5634 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF HENRICO, VIRGINIA | BUSINESS LICENSE TAX PO BOX 76487 BALTIMORE MD 21275-6487 |
| COUNTY OF JASPER | 204 E HOLLY AVENUE CARTHAGE MO 64836-1690 |
| COUNTY OF JASPER | JASPER COUNTY CLERK COURTHOUSE 302 SOUTH MAIN ROOM 102 CARTHAGE MO 64836-1690 |
| COUNTY OF KALAMAZOO | JASPER COUNTY CLERK COURTHOUSE 302 SOUTH MAIN ROOM 102 KALAMAZOO MI 49001-6169 |
| COUNTY OF KALAMAZOO | C/O KALAMAZOO CO HEALTH & COMMUNITY SVCS 311 E ALCOTT ST KALAMAZOO MI 49001-6169 |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH SERVICES 2700 M STREET SUITE 300 BAKERSFIELD CA 93301 |
| COUNTY OF KERN | C/O KALAMAZOO CO HEALTH & COMMUNITY SVCS 311 E ALCOTT ST BAKERSFIELD CA 93301 |
| COUNTY OF LOS ANGELES | LOS ANGELES CTY DEPT OF PUBLIC HEALTH PUBLIC HEALTH LICENSE PERMIT UNIT BALDWIN PARK CA 91706-1423 |
| COUNTY OF LOS ANGELES | LOS ANGELES CTY DEPT OF PUBLIC HEALTH PUBLIC HEALTH LICENSE PERMIT UNIT 5050 COMMERCE DRIVE ROOM 117 BALDWIN PARK CA 91706-1423 |
| COUNTY OF LOUDON | ENVIRONMENTAL HEALTH SERVICES 2700 M STREET SUITE 300 LOUDON TN 37774-1273 |
| COUNTY OF LOUDON | LISA NILES CLERK & MASTER 201 ALMA PLACE PO BOX 509 LOUDON TN 37774-1273 |
| COUNTY OF LOUDOUN | LISA NILES CLERK & MASTER 201 ALMA PLACE LEESBURGH VA 20177-7000 |
| COUNTY OF LOUDOUN | P O BOX 7000 LEESBURGH VA 20177-7000 |
| COUNTY OF ONEIDA | P O BOX 7000 UTICA NY 13501 |
| COUNTY OF ONEIDA | DEPARTMENT OF HEALTH 185 GENESSE STREET 4TH FLOOR UTICA NY 13501 |
| COUNTY OF PRINCE WILLIAM | DEPARTMENT OF HEALTH 185 GENESSE STREET MANASSAS VA 20110 |
| COUNTY OF PRINCE WILLIAM | POLICE FALSE ALARM REDUCTION UNIT 8406 KAO CIRCLE MANASSAS VA 20110 |
| COUNTY OF SACRAMENTO | C/O ENVIRONMENTAL HEALTH 10590 ARMSTRONG AVE STE B MATHER CA 95655-4153 |
| COUNTY OF SACRAMENTO-REV REIMB | PO BOX 1086 SACRAMENTO CA 95812-1086 |
| COUNTY OF SAN DIEGO | PO BOX 129261 SAN DIEGO CA 92112 |
| COUNTY OF SANTA BARBARA | POLICE FALSE ALARM REDUCTION UNIT 8406 KAO CIRCLE SANTA BARBARA CA 93102-0039 |
| COUNTY OF SANTA BARBARA | PO BOX 39 SANTA BARBARA CA 93102-0039 |
| COUNTY OF SANTA CLARA | 2220 MOORE PARK AVE SAN JOSE CA 95128 |
| COUNTY OF SUFFOLK | PO BOX 39 YAPHANK NY 11980-9653 |
| COUNTY OF SUFFOLK | COMMISSIONER OF HEALTH SERVICES 360 YAPHANK AVENUE SUITE 2A YAPHANK NY 11980-9653 |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH DIVISION 800 S VICTORIA AVENUE VENTURA CA 93009-1730 |
| COUNTY OF VENTURA | COMMISSIONER OF HEALTH SERVICES 360 YAPHANK AVENUE VENTURA CA 93009-1730 |
| COUNTY OF VOLUSIA | 123 WEST INDIANA AVE DELAND FL 32720-4602 |
| COUNTY TAX ASSR - COLL | ENVIRONMENTAL HEALTH DIVISION 800 S VICTORIA AVENUE DENTON TX 76202-5223 |
| COUNTY TAX ASSR - COLL | PO BOX 90223 DENTON TX 76202-5223 |
| COUNTY TAX COLLECTOR VICTORIA | PO BOX 90223 VICTORIA TX 77902-2569 |
| COUNTY TAX COLLECTOR VICTORIA | PO BOX 2569 VICTORIA TX 77902-2569 |
| COUNTY WASTE | PO BOX 8010 CLIFTON PARK NY 12065-8010 |
| COUNTY WASTE - CLIFTON PARK | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253-5233 |
| COUNTY WASTE - EVERGREEN | PO BOX 431 CLIFTON PARK NY 12065-0431 |
| COURT CLERK | 325 N BROADWAY SHAWNEE OK 74801 |
| COURTNEY JOHNSON | ADDRESS ON FILE |
| COUSINEAU MALONE PA | ATTN:CRISTOPHER MALONE 12800 WHITEWATER DRIVE, SUITE 200 MINNETONKA MN 55343 |
| COVER TIME UPHOLSTERY INC | 720 CAPITAL CIR NE STE A TALLAHASSEE FL 32301-3533 |
| COVERALL NORTH AMERICA INC | DBA COVERALL 2955 MOMENTUM PLACE CHICAGO IL 60689 |
| COVID-19 WIPB PROGRAM | C/O ROYAL BANK PLAZA 200 BAY ST PO BOX 64051 TORONTO ON M5J 2T6 CANADA |
| COWART, ELEANOR, COWART, MADILYN, | ADDRESS ON FILE |
| COWBOY PLUMBING | DBA RYAN BROWNING 6882 S TACKWEED WAY TUCSON AZ 85756-5141 |
| COWBOYS LANDSCAPING LLC | PO BOX 681 SPRINGVILLE UT 84663-0681 |
| COWETA - FAYETTE ELECTRIC MEMBERSHIP | CORPORATION 807 COLLINSWORTH ROAD PALMETTO GA 30268 |
| COWETA COUNTY | PO BOX 2569 NEWNAN GA 30263 |

| Claim Name | Address Information |
|---|---|
| COWETA COUNTY | HEALTH DEPARTMENT 51 NORTH PERRY STREET NEWNAN GA 30263 |
| COWETA COUNTY TAX COMMISSIONER | 87 NEWNAN STATION DR STE 100 NEWNAN GA 30265-1195 |
| COWETA-FAYETTE EMC | PO BOX 530812 SEDC ATLANTA GA 30353-0812 |
| COWLITZ COUNTY HEALTH DEPART | HEALTH DEPARTMENT 51 NORTH PERRY STREET LONGVIEW WA 98632-4045 |
| COWLITZ COUNTY HEALTH DEPART | 1952 NINTH AVE LONGVIEW WA 98632-4045 |
| COWLITZ COUNTY PUD | P.O. BOX 3007 LONGVIEW WA 98632 |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE RM 202 KELSO WA 98626 |
| COX BUSINESS | PO BOX 771906 DETROIT MI 48277-1906 |
| COX CONSTRUCTION INC | PO BOX 365 STUARTS DRAFT VA 24477-0365 |
| COX REFRIGERATION & ELECT INC | PO BOX 2116 CLOVIS NM 88102-2116 |
| COYLE MECHANICAL INC | PO BOX 352829 TOLEDO OH 43635-2829 |
| COYNER, LINDA | ADDRESS ON FILE |
| COYOTE GASKET LLC | 3021 SOUTH 35TH STREET SUITE B-6 PHOENIX AZ 85034 |
| COZEN OCONNOR | ADDRESS ON FILE |
| COZEN OCONNOR | ADDRESS ON FILE |
| COZZINI BROTHERS INC | 8430 W BRYN MAWR AVE STE 800 CHICAGO IL 60631-3497 |
| COZZINI CUTTING SUPPLIES LLC | DBA CCS CUTLERY 1901 DELMAR BLVD SAINT LOUIS MO 63103-1618 |
| COZZO, COLLIN | ADDRESS ON FILE |
| CPI SECURITY SOLUTIONS INC | 14090 FRYELANDS BLVD SUITE 246 MONROE WA 98272 |
| CPP RIVER FALLS LLC | C/O COLUMBUS PACIFIC PROPERTIES 1313 FOOTHILL BLVD STE 2 LA CANADA FLINTRIDGE CA 91011-2157 |
| CPS ENERGY | P.O. BOX 2678 SAN ANTONIO TX 78289-0001 |
| CPS LAWNCARE LLC | 4305 SHIMODA LN ZANESVILLE OH 43701-8605 |
| CPT INC | DBA CURTS UPHOLSTERY INC 1810 SIOUX AVE RAPID CITY SD 57701-3945 |
| CR KINGSTON ASSOCIATES LLC | C/O CENTURION REALTY LLC 500 5TH AVE 39TH FLOOR NEW YORK NY 10110-3899 |
| CR SIGNS & LIGHTING INC | 4701 1ST AVE SE STE 11 CEDAR RAPIDS IA 52402-3204 |
| CR&R INCORPORATED | PO BOX 7096 PASADENA CA 91109-9952 |
| CRABTREE, BENJAMIN | ADDRESS ON FILE |
| CRAFT & SONS LANDSCAPING & SNOW REMOVAL | 70 MASSA AVE MANSFIELD OH 44907-1224 |
| CRAIG JACKSON. | ADDRESS ON FILE |
| CRAIG LANDON OSBURN | ADDRESS ON FILE |
| CRAIG R WEST | ADDRESS ON FILE |
| CRAIGHEAD COUNTY TAX COLLECTOR | PO BOX 9276 JONESBORO AR 72403 |
| CRANE, AMANDA | ADDRESS ON FILE |
| CRANNIE YESCO LLC | DBA YESCO SIGNS BY CRANNIE 4145 MARKET PL FLINT MI 48507-3204 |
| CRANSTON, COLE | ADDRESS ON FILE |
| CRAWFORD SALES COMPANY | 1377 S HAMILTON CIRCLE OLATHE KS 66061 |
| CRCI LLC | DBA CEILING PRO INTERNATIONAL 10601 RED CIRCLE DR MINNETONKA MN 55343-9107 |
| CREATION GARDENS | 2055 NELSON MILLER PKWY LOUISVILLE KY 40223-2185 |
| CREATIVE CONSUMER CONCEPTS | BIN 150016 PO BOX 88016 MILWAUKEE WI 53288-8016 |
| CREATIVE EDGE LAWN & LANDSCAPE LLC | 149 ROSE HILL TRL SANFORD FL 32773-7238 |
| CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 CHICAGO IL 60694-5111 |
| CREATIVE PLANNING HOLDCO LLC | DBA CREATIVE PLANNING LLC DEPARTMENT RETIREMENT SERVICES PO BOX 952032 SAINT LOUIS MO 63195-2032 |
| CREATIVE PLANNING HOLDCO, LLC | ATTN: MICHAEL BLAKE 5454 W 110TH ST OVERLAND PARK KS 66211 |
| CREATIVE RESTAURANT SOLUTIONS INC | 401 E GORDON DRIVE EXTON PA 19341 |
| CREATIVE SERVICES OF OHIO LLC | DBA I DO WINDOWS PO BOX 3053 ELIDA OH 45807 |
| CREDE LAWN SERVICE LLC | 5897 TEAYS VALLEY RD SCOTT DEPOT WV 25560-7687 |
| CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY STE 300 ADDISON TX 75001-6775 |

| Claim Name | Address Information |
| --- | --- |
| CREEKMORE LANDSCAPE LTD | 302 MARSHALL ST NEW ALBANY MS 38652-3728 |
| CREEKSIDE OUTDOOR LIVING | 384 E 111TH CT CROWN POINT IN 46307-7592 |
| CRESCENT CROWN DISTRIBUTING LLC | 9550 DAWADELE STREET BATON ROUGE LA 70809 |
| CRESCENT METAL PRODUCTS | DEPT 2003 CLEVELAND OH 44193 |
| CRESCENT MOBILE POWER WASH INC | PO BOX 731 ST PETERS MO 63376 |
| CREWS, BRANDON | ADDRESS ON FILE |
| CRH CALIFORNIA WATER INC | DBA CULLIGAN OF ONTARIO LOCKBOX PROCESSING PO BOX 2903 WICHITA KS 67201-2903 |
| CRH OHIO LTD | DBA CULLIGAN OF CLEVELAND 4722 SPRING ROAD BROOKLYN HEIGHTS OH 44131-1027 |
| CRI OUTPARCELS LLC | 250 CIVIC CENTER DR STE 500 COLUMBUS OH 43215-5088 |
| CRIAN ENTERPRISES LLC | DBA AFFORDABLE LANDSCAPE SUPPLIES 2236 MEADOW DRIVE MORGANTOWN WV 26505 |
| CRIBBS, ROSITA | ADDRESS ON FILE |
| CRICHTON DIVERSIFIED VENTURES LLC | DBA RPM SIGNS 1011 SCALP AVE JOHNSTOWN PA 15904-3061 |
| CRIME INTERVENTION ALARM COMPANY | 1377 SPAHN AVENUE YORK PA 17403 |
| CRIMETEK SECURITY INC | PO BOX 845 TURLOCK CA 95381-0845 |
| CRISAFULLI BROS PLUMBING & HEATING | CONTRACTORS INC 25 INDUSTRIAL PARK RD ALBANY NY 12206-2049 |
| CRISTIE CAVE | ADDRESS ON FILE |
| CRISTINA ORR | ADDRESS ON FILE |
| CRISWELL SERVICES INC | 120 BRIDGES ROAD BESSEMER CITY NC 28016 |
| CRITTENDEN GLASS LLC | 258 24TH ST OGDEN UT 84401-1403 |
| CROCODILE CARPET CARE AND RESTORATION | 6845 US HIGHWAY 90 STE 105-256 DAPHNE AL 36526-9545 |
| CROGHANS ENTERPRISES | DBA CROGHANS CLEANING SERVICE PO BOX 6383 AKRON OH 44312 |
| CROSS PLUMBING INC | DBA CROSS & SONS 3357 LIBERTY ROAD VILLA RICA GA 30180 |
| CROSSCREEK LIMITED PARTNERSHIP | C/O CASTO PO BOX 1450 COLUMBUS OH 43216 |
| CROUCH & SONS PLUMBING LLC | 4438 CHISHOLM ROAD FLORENCE AL 35630 |
| CROWE AND ASSOCIATES LLC | DBA JARDINIERE LANDSCAPE MANAGEMENT 2008 SW 118TH ST BURIEN WA 98146-2557 |
| CROWELL & COMPANY LLC | DBA AC MANUFACTURING 4047 S MAPLE GROVE RD BOISE ID 83709-5466 |
| CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK NY 10087-8730 |
| CROWN CONSTRUCTION & MAINTENANCE INC | 13717 S ROUTE 30 STE 117B PLAINFIELD IL 60544-5510 |
| CROWN DISTRIBUTORS LLC | 606 N OHIO STREET SALINA KS 67401 |
| CROWN ELECTRIC INC | 1041 N FRUITRIDGE AVENUE TERRE HAUTE IN 47804 |
| CROWN WASTE & RECYCLING SYSTEMS LLC | PO BOX 1032 HUNTERSVILLE NC 28078 |
| CROWNER, AARON | ADDRESS ON FILE |
| CRUTCHERS CARPET CLEANING & JANITORIAL | SVCS INC PO BOX 6115 ELIZABETHTOWN KY 42702-6115 |
| CRUZ, MIRTHA | ADDRESS ON FILE |
| CRYO WELD CORP | 253 INNIS AVE POUGHKEEPSIE NY 12603-1048 |
| CRYSTAL CLEAR AND SONS INC | DBA CRYSTAL CLEAR & SONS BEV DISPENSERS 919 STATE HWY 33 UNIT 33 FREEHOLD NJ 07728 |
| CRYSTAL CLEAR AQUARIUM SERVICE LLC | PO BOX 541 WORCESTER PA 19490-0541 |
| CRYSTAL CLEAR WINDOW WASHING LLC | 5124 STATE ROUTE 4 BUCYRUS OH 44820-9478 |
| CRYSTAL GREENS LANDSCAPE INC | PO BOX 568 CLACKAMAS OR 97015 |
| CRYSTAL LAWN INC | DBA GREENCARE 1717 3RD AVE MANKATO MN 56001-2911 |
| CSL GROUP LTD | 1326 BUTTER ROAD WEST ANCASTER ON L9G 3L1 CANADA |
| CSP UTILITIES LLC | DBA CONERSTONE PLUMBING 2101 S 22ND ST WACO TX 76706-6351 |
| CSPW LLC | DBA CLEAN SLATE POWERWASHING 11100 ASHBY DR FREDERICKSBURG VA 22407-8638 |
| CT OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 5065 HARTFORD CT 06102 |
| CTA CONSTRUCTION | 10024 BEL AIR AVE MONTCLAIR CA 91763-3403 |
| CU SOLUTIONS GROUP INC | DBA HR PERFORMANCE SOLUTIONS PO BOX 8054 PLYMOUTH MI 48170-8054 |
| CULLIGAN - MECHANICSBURG | 12 WATERFORD DR MECHANICSBURG PA 17050-8237 |
| CULLIGAN - MIDLAND | PO BOX 60275 MIDLAND TX 79711-0275 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN WATER TREATMENT | 244 LYNDEN ROAD BRANTFORD ON N3R 8A3 CANADA |
| CULLUM ELECTRIC & MECHANICAL INC | PO BOX 1173 GREENWOOD SC 29648-1173 |
| CUMBERLAND CARPET CLEANING LLC | 370 S LOWE AVENUE SUITE A-380 COOKEVILLE TN 38501 |
| CUMBERLAND COUNTY ABC BOARD | 1705 OWEN DR FAYETTEVILLE NC 28304-3418 |
| CUMBERLAND COUNTY TAX ADMINISTRATION | PO BOX 449 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 ATLANTA GA 30353-8313 |
| CUMBERLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| CUMMINGS ELECTRICAL LP | 14900 GRAND RIVER ROAD SUITE 124 FT WORTH TX 76155 |
| CURBEX | 111 CAPLAN AVE BARRIE ON L4N 9J3 CANADA |
| CURION LLC | DBA CURION PO BOX 51105 NEWARK NJ 07101-5205 |
| CURRENT, CRYSTAL | ADDRESS ON FILE |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY INVESTMENT COMPANY | ATTN: ELLEN M. TODD, PRESIDENT 2700 NE KENDALLWOOD PKWY STE 208 GLADSTONE MO 64119 |
| CURRY INVESTMENT COMPANY | C/O ACCOUNTS RECEIVABLES 2700 NE KENDALLWOOD PKWY STE 208 GLADSTONE MO 64119-2081 |
| CURT P ZAIS | ADDRESS ON FILE |
| CURTIS CUNNINGHAM | DBA CENTRAL WINDOW CLEANERS PO BOX 347154 CLEVELAND OH 44134 |
| CURTIS LANDSCAPING INC | 169 ROUTE 303 VALLEY COTTAGE NY 10989 |
| CURTIS R BARTELLS | ADDRESS ON FILE |
| CURTIS RESTAURANT SUPPLY CO | 6577 EAST 40TH STREET TULSA OK 74145 |
| CURTS LOCK AND KEY SERVICE INC | 1102 MAIN AVENUE FARGO ND 58103 |
| CUSITECH LLC | DBA CUSI ELETRIC 833 GREEN CREST DR WESTERVILLE OH 43081-2838 |
| CUSTOM AIRE INC | 5525 1ST AVENUE NORTH GRAND FORKS ND 58203 |
| CUSTOM CLEAN INC | PO BOX 8048 RICHMOND VA 23223-0048 |
| CUSTOM CLEANING SOLUTIONS | 1315 MCBRIDE ST FAR ROCKAWAY NY 11691-3010 |
| CUSTOM FOODS OF AMERICA INCORPORATED | 3600 PLEASANT RIDGE ROAD KNOXVILLE TN 37921 |
| CUSTOM GASKETS NW LLC | PO BOX 111734 TACOMA WA 98411 |
| CUSTOM HOME ELECTRIC INC | DBA MISTER SPARKY 6724 S BROADWAY AVE STE 200 TYLER TX 75703-4768 |
| CUSTOM JOHNS LAWN CARE AND LANDSCAPING | DBA ROSALINA JUAREZ 1879 COTTON BAY LN NAVARRE FL 32566-8599 |
| CUT RATE SEWER AND DRAIN LLC | PO BOX 3433 PUEBLO CO 81005-0433 |
| CUTTING EDGE LAWNS LLC | 427 W OGLETHORPE BLVD ALBANY GA 31701-2835 |
| CUTTING EDGE RESOURCES INC | 121 BONNIE BRAE WICHITA KS 67207 |
| CUTTING EDGE YARD SERVICE | PO BOX 44 AUBURN IL 62615 |
| CUYAHOGA COUNTY HEALTH DEPARTMENT | 1375 EUCLID AVE 5TH FLOOR CLEVELAND OH 44115-1882 |
| CUYAHOGA COUNTY HEALTH DEPARTMENT | 1952 NINTH AVE CLEVELAND OH 44115-1882 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 CLEVELAND OH 44101 |
| CWCC CONSULTANCY LIMITED | SUITES 1202-4 TOWER 2 THE GATEWAY 25 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| CWPM, LLC | P.O. BOX 415 PLAINVILLE CT 06062 |
| CWS - CHATTANOOGA HAULING | PO BOX 70918 CHARLOTTE NC 28272-0918 |
| CWS - DALTON HAULING | PO BOX 70922 CHARLOTTE NC 28272-0922 |
| CWSA - COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD WHITEHALL PA 18052 |
| CYCLONE SERVICES | PO BOX 72095 CLEVELAND OH 44192 |
| CYNTHIA DE LA GARZA | ADDRESS ON FILE |
| CYNTHIA I PUGSLEY | ADDRESS ON FILE |
| CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 HOUSTON TX 77065 |
| CYPRESS FAIRBANKS ISD TAX COLLECTOR | PO BOX 203908 HOUSTON TX 77216-3908 |
| D & D LIGHTING INC | 1184 SHADOW LANE GREEN BAY WI 54304 |
| D & D PRINTING LLC | DBA MINUTEMAN PRESS WARREN 2460 ELM RD NE STE 500 WARREN OH 44483-2949 |

| Claim Name | Address Information |
|---|---|
| D & E INITIATIVES LLC | DBA WHITLOCKS PRESSURE WASH LLC 5649 INDUSTRIAL AVE S CONNERSVILLE IN 47331-7715 |
| D & E PUMP SALES & SERVICE INC | 3833 SOUTH HOPKINS AVENUE TITUSVILLE FL 32780 |
| D & J PLUMBING INC | PO BOX 375 COMMERCE GA 30529-0007 |
| D & L LANDSCAPING | 7421 EAST 98TH STREET TULSA OK 74133 |
| D & LS INC | DBA OFFICE KEEPERS 8537 BASH ST SUITE 5 INDIANAPOLIS IN 46250 |
| D & N LANDSCAPE MAINTENANCE LLC | PO BOX 90056 WYOMING MI 49509 |
| D & P ENTERPRISES | DBA RESCO-NV CRESCO-CA 2018 S VAN NESS AVE FRESNO CA 93721-3326 |
| D & S COMMERCIAL SERVICE INC | 94-1175 KA UKA BLVD 7 WAIPAHU HI 96797 |
| D & S UPHOLSTERY LLC | 1220 MCHENRY AVE MODESTO CA 95350-5331 |
| D & V COMMERCIAL REPAIRS INC | PO BOX 248 BIG LAKE MN 55309-0248 |
| D AND B ENTERPRISES INC | DBA GASKET GUY OF SALT LAKE CITY 16418 N BEAVER DAM RD COLLINSTON UT 84306-9710 |
| D AND S LANDSCAPING LLC | 5 FRAME AVE STE 101 MALVERN PA 19355-1587 |
| D BLAKE ELECTRIC & REFRIGERATION INC | 685 N RED ROCK ROAD ST GEORGE UT 84770 |
| D H H O P H | 2100 JEFFERSON ST BLDG B LAFAYETTE LA 70501 |
| D J W PROPERTIES LLC | 3949 KILBERN WAY SAN LUIS OBISPO CA 93401-6243 |
| D L BROWN PLUMBING CONTRACTOR INC | PO BOX 10338 TERRE HAUTE IN 47801-0338 |
| D L SMITH ELECTRICAL CONSTRUCTION INC | 1405 SW 41ST ST TOPEKA KS 66609-1204 |
| D M DISTRIBUTING CO INC | 7976 LONG HILL RD PASADENA MD 21122 |
| D MOFIELD PROPERTY SERVICES INC | 152 S 400 W LAPORTE IN 46350-7907 |
| D O L I/BOILER SAFETY | 320 ROBERT S KERR ROOM 203 RICHMOND VA 23219 |
| D O L I/BOILER SAFETY | 13 S THIRTEENTH STREET RICHMOND VA 23219 |
| D VINE WINE & SPIRITS | 577 GOODMAN ROAD E SOUTHAVEN MS 38671 |
| D&D BEVERAGE OF NC LLC | 5878 NC 210 N ANGIER NC 27501-6463 |
| D&J SERVICES | DBA PAYNE SERVICES LLC 8095 INDUSTRIAL DR OLIVE BRANCH MS 38654-1913 |
| D&M SERVICING LLC | 6455 STATE ROUTE 849 W CUNNINGHAM KY 42035-9538 |
| D4 CONSTRUCTION | 353 GERMAIN MANOR SASKATOON SK S7V 0T7 CANADA |
| DABROWSKI, TERESA | ADDRESS ON FILE |
| DACF INVEST-4 LLC | 20 HARRISON AVENUE WALDWICK NJ 07463-1757 |
| DACOTAH PAPER CO | PO BOX 2727 FARGO ND 58108-2727 |
| DAILY REPUBLIC INC | PO BOX 47 FAIRFIELD CA 94533-0747 |
| DAIMON SCALES | ADDRESS ON FILE |
| DAINTY DRAGON PRINCESS | 221 CHAPALINA MEWS SE CALGARY ON T2X 0A7 CANADA |
| DAKOTA COUNTY PT&R | 1590 HWY 55 HASTINGS MN 55033-2392 |
| DAKOTA ELECTRIC ASSOCIATION | P.O. BOX 64427 ST. PAUL MN 55164-0427 |
| DAKOTA ELECTRIC INC | PO BOX 84408 SIOUX FALLS SD 57118 |
| DAKOTA EVANS | ADDRESS ON FILE |
| DAKOTA FENCE COMPANY | P O BOX 1408 FARGO ND 58107-1408 |
| DAKOTA GASKET LLC | PO BOX 163 WEST FARGO ND 58078 |
| DAKOTA REFRIGERATION INC | 4322 15TH AVENUE NORTH FARGO ND 58102 |
| DALE CHADWICK CUNNINGHAM | ADDRESS ON FILE |
| DALE HARDEN | ADDRESS ON FILE |
| DALE L ROBERT | ADDRESS ON FILE |
| DALLAS COUNTY TAX ASSESSOR | 1375 EUCLID AVE 5TH FLOOR DALLAS TX 75202 |
| DALLAS COUNTY TAX ASSESSOR | COLLECTOR/RECORDS BLDG 500 ELM STREET DALLAS TX 75202 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY TAX OFFICE | 500 ELM ST STE 3300 DALLAS TX 75202 |
| DALLAS DUANE SHEPHERD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALLAS SULLIVAN | ADDRESS ON FILE |
| DALLIS REFRIGERATION OF TEXAS LLC | 431 LINDA DRIVE CANYON LAKE TX 78133 |
| DALTON MOFFATT | DBA SETH MOFFATT C/O LOCKNSMITH 1357 BILOXI ST HERNANDO MS 38632-1225 |
| DALTON REDD | ADDRESS ON FILE |
| DALTON UTILITIES | PO BOX 117614 ATLANTA GA 30368-7614 |
| DAMES, AARON | ADDRESS ON FILE |
| DAMIAN CHARLES | ADDRESS ON FILE |
| DAMIAN LAMAR THOMAS | ADDRESS ON FILE |
| DAMIAN WILLIAMS | UNITED STATES ATTORNEYS OFFICE 1 ST ANDREWS PLAZA NEW YORK NY 10007 |
| DAMIAN WILLIAMS | UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST, 3RD FL NEW YORK NY 10007 |
| DAMIAN WILLIAMS | UNITED STATES ATTORNEYS OFFICE 50 MAIN ST WHITE PLAINS NY 10606 |
| DAMON WAGNER | ADDRESS ON FILE |
| DAMUS JEAN | ADDRESS ON FILE |
| DAN C INC | ATTN DANIEL COLLOMB 11417 TUNNEL HILL WAY GOLD RIVER CA 95670-7229 |
| DAN C RAFFA | ADDRESS ON FILE |
| DAN FOX | ADDRESS ON FILE |
| DAN GOONEY | ADDRESS ON FILE |
| DAN HENRY DISTRIBUTING CO | 5500 AURELIUS RD LANSING MI 48911-4183 |
| DAN HRISKO | ADDRESS ON FILE |
| DAN WOOLLETT | ADDRESS ON FILE |
| DANA N YOUNGDAHL | ADDRESS ON FILE |
| DANA RONALD SMITH | ADDRESS ON FILE |
| DANBURY CITY TAX COLLECTOR | PO BOX 237 DANBURY CT 06813 |
| DANBURY HEALTH DEPARTMENT | 20 WEST STREET DANBURY CT 06810 |
| DANDANAL SERVICES INC | DBA JUNK KING 7361 LOCKPORT PL STE M LORTON VA 22079-1595 |
| DANEL HOLLY SMITH-LEMUS | ADDRESS ON FILE |
| DANETONIO RILEY | ADDRESS ON FILE |
| DANGELO BUSSEY | ADDRESS ON FILE |
| DANIEL A BISCHOFF | ADDRESS ON FILE |
| DANIEL ADVOGADO | LUCIANA SANTOS ALVES AVENIDA REPUBLICA DO CHILE, 330 21O ANDAR, TORRE OESTE, CENTRO RIO DE JANEIRO 20031170 BRAZIL |
| DANIEL ADVOGADOS | ADDRESS ON FILE |
| DANIEL ASSEFF | DBA LIVING WATERS C/O UNDER THE WAVE INC 1216 RUTHBERN RD DAYTONA BEACH FL 32114-5901 |
| DANIEL C SHUSTHA | ADDRESS ON FILE |
| DANIEL CRAFT | ADDRESS ON FILE |
| DANIEL DE LA GARZA | ADDRESS ON FILE |
| DANIEL E HARSHBARGER | ADDRESS ON FILE |
| DANIEL E TAYLOR | ADDRESS ON FILE |
| DANIEL EDWARDS | ADDRESS ON FILE |
| DANIEL FRICK | ADDRESS ON FILE |
| DANIEL G DIAZ | ADDRESS ON FILE |
| DANIEL G STRICKER | ADDRESS ON FILE |
| DANIEL GILBERG | ADDRESS ON FILE |
| DANIEL L ENOCHS | ADDRESS ON FILE |
| DANIEL L JACOB & CO INC | 2403 EAST HIGH ST JACKSON MI 49203 |
| DANIEL R LARSON | ADDRESS ON FILE |
| DANIEL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL SMALLWOOD | DBA SMALLWOOD & SONS ELECTRICAL SVCS LLC C/O S&S ELECTRICAL SERVICES LLC 407 SAINT ALBANS CT SW MABLETON GA 30126-1653 |

| Claim Name | Address Information |
|---|---|
| DANIEL, FRANKLYN | ADDRESS ON FILE |
| DANIEL, MICHELLE | ADDRESS ON FILE |
| DANIELE BROTHERS INC | DBA DALES GLASS SHOP 275 GRIFFIN STREET SALINAS CA 93901-3721 |
| DANIELE GIANNOLA | DBA CLEAN VIEW WINDOW CLEANING PO BOX 1441 NORTH RIVERSIDE IL 60546-0841 |
| DANIELLE BARNES | ADDRESS ON FILE |
| DANIELS COMPANY LLC | PO BOX 16759 BALTIMORE MD 21221 |
| DANIELS ELECTRIC INC | PO BOX 3426 CHARLESTON WV 25334-3426 |
| DANIELSON, CONNIE | ADDRESS ON FILE |
| DANITE HOLDINGS LTD | DBA DANITE SIGN COMPANY 1640 HARMON AVE COLUMBUS OH 43223-3321 |
| DANNCO LLC | DBA DELTA PO BOX 141 DEXTER NY 13634 |
| DANNER, GUY | ADDRESS ON FILE |
| DANNINGER, JADEN | ADDRESS ON FILE |
| DANNY ILER | ADDRESS ON FILE |
| DANNY KEYS 247 INC | C/O DANNY KEYS 247 LOCKSMITH SERVICES 3149 DUNDEE RD NORTHBROOK IL 60062-2402 |
| DANNY M SAFFO | ADDRESS ON FILE |
| DANNY RIVERA | ADDRESS ON FILE |
| DANS PRODUCE LTD | 7201 BEECHWOOD ROAD NIAGARA FALLS ON L2H 0W8 CANADA |
| DANVILLE CITY COLLECTIONS DEPARTMENT | COLLECTOR/RECORDS BLDG 500 ELM STREET DANVILLE VA 24543 |
| DANVILLE CITY COLLECTIONS DEPT | PO BOX 3308 DANVILLE VA 24543 |
| DANVILLE CITY HEALTH DEPARTMENT | PO BOX 3308 DANVILLE VA 24541 |
| DANVILLE CITY HEALTH DEPARTMENT | 326 TAYLOR DRIVE DANVILLE VA 24541 |
| DANVILLE DISTRIBUTING CO | PO BOX 2010 DANVILLE VA 24541 |
| DANVILLE MALL LLC | ATTN: JAMES M. HULL C/O HULL PROPERTY GROUP 1190 INTERSTATE PARKWAY AUGUSTA GA 30909 |
| DANVILLE MALL LLC | C/O HULL PROPERTY GROUP PO BOX 204227 AUGUSTA GA 30917-4227 |
| DANVILLE SANITARY DISTRICT | PO BOX 727 BEDFORD PARK IL 60499-0727 |
| DAPHNE HANSE | ADDRESS ON FILE |
| DARCIE N. MCELWEE | UNITED STATES ATTORNEYS OFFICE 100 MIDDLE ST, 6TH FL EAST PORTLAND ME 04101 |
| DARCIE N. MCELWEE | UNITED STATES ATTORNEYS OFFICE 202 HARLOW ST, ROOM 111 BANGOR ME 04401 |
| DARLA JOHNSON | ADDRESS ON FILE |
| DARLEEN BOUKATHERT | ADDRESS ON FILE |
| DARLENE SCRUGGS | ADDRESS ON FILE |
| DARRELL BARFIELD | ADDRESS ON FILE |
| DARRELL BARFIELD, MATHIAS SWEET | ADDRESS ON FILE |
| DARRELL D STATZER | ADDRESS ON FILE |
| DARRELL E KEISEL | ADDRESS ON FILE |
| DARREN DARSEY | ADDRESS ON FILE |
| DARREN DEMETRIUS SHAW | ADDRESS ON FILE |
| DARREN J. LAMARCA | UNITED STATES ATTORNEYS OFFICE 501 E COURT ST, STE 4-430 JACKSON MS 39201 |
| DARREN J. LAMARCA | UNITED STATES ATTORNEYS OFFICE 1575 20TH AVE GULFPORT MS 39501 |
| DARRIN LEE BLACK | ADDRESS ON FILE |
| DARWIN NUNEZ | ADDRESS ON FILE |
| DARYL & DARYLS | 3232 HARDING HWY LIMA OH 45804 |
| DASHIELL, JOANN | ADDRESS ON FILE |
| DASILVA, MARIA | ADDRESS ON FILE |
| DASON A RODRIGUEZ | ADDRESS ON FILE |
| DATAFLOW REPROGRAPHICS LLC | DBA JAX SIGNS 176 ANDERSON AVE STE F200 ROCHESTER NY 14607-1194 |
| DATASSENTIAL INC | PO BOX 844501 BOSTON MA 02284-4501 |
| DATAWORKS INC | DBA RED BOOK SOLUTIONS 33270 COLLECTION CENTER DRIVE CHICAGO IL 60693-0332 |

| Claim Name | Address Information |
|---|---|
| DATE LABEL CORP | PO BOX 684 INDIANAPOLIS IN 46206-0684 |
| DATTS, KADEJA | ADDRESS ON FILE |
| DAUENHAUER & SON PLUMBING & PIPING CO | DBA DAUENHAUER PLUMBING SERVICE 3416 ROBARDS COURT LOUISVILLE KY 40218 |
| DAVACO INC | 6688 N CENTRAL EXPY STE 1400 DALLAS TX 75206-3925 |
| DAVACO LP | DBA DAVACO ULC PO BOX 650002 DEPT 8055 DALLAS TX 75265 |
| DAVE G BOEHM | ADDRESS ON FILE |
| DAVE HURST PLUMBING & HEATING | 2400 SHIRLEY DR KITCHENER ON N2B 3X5 CANADA |
| DAVE SIMONS | ADDRESS ON FILE |
| DAVED FIRE SYSTEMS INC | 307 WEST PLEASANTVIEW AVENUE HACKENSACK NJ 07601 |
| DAVENPORT, EVANS, HURWITZ & SMITH, LLP | ATTN:SHANE EDEN 206 WEST 14TH STREET P.O. BOX 1030 SIOUX FALLS SD 57101-1030 |
| DAVEY INVESTMENTS INC | DBA INDIANA CLEANING & RESTORATION SOLUTIONS PO BOX 417 PENDLETON IN 46064-0417 |
| DAVID A MOSINIAK | ADDRESS ON FILE |
| DAVID A RILEY | ADDRESS ON FILE |
| DAVID ALLEN IRICK | ADDRESS ON FILE |
| DAVID ANTHONY MAY IV | ADDRESS ON FILE |
| DAVID C TURK | ADDRESS ON FILE |
| DAVID C. WEISS | US ATTORNEYS OFFICE HERCULES BUILDING 1313 N. MARKET ST, PO BOX 2046 WILMINGTON DE 19801 |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CHARLES BENDER | ADDRESS ON FILE |
| DAVID CHIODA | ADDRESS ON FILE |
| DAVID CLAY FOWLKES | US ATTORNEYS OFFICE 414 PARKER AVE FORT SMITH AR 72901 |
| DAVID CLUBB ENTERPRISES INC | DBA RACE CITY ROOFING 303 CORNELIUS RD MOORESVILLE NC 28117-9475 |
| DAVID COBLE | ADDRESS ON FILE |
| DAVID COPELAND | ADDRESS ON FILE |
| DAVID COSTELLO COLBERT | ADDRESS ON FILE |
| DAVID DOBBS ENTERPRISES INC | DBA MENU DESIGNS 4600 US 1 NORTH ST AUGUSTINE FL 32095-5701 |
| DAVID ELIZARRARAZ | ADDRESS ON FILE |
| DAVID FUENTES | DBA TEXAS A/C REFRIGERATION PO BOX 762638 SAN ANTONIO TX 78245 |
| DAVID GARDNER | ADDRESS ON FILE |
| DAVID GLENN AUSLEY | ADDRESS ON FILE |
| DAVID H STARKS | ADDRESS ON FILE |
| DAVID J MCCLELLAND | ADDRESS ON FILE |
| DAVID KELLER. | ADDRESS ON FILE |
| DAVID L MATTHEWS | ADDRESS ON FILE |
| DAVID L PETROSKI | ADDRESS ON FILE |
| DAVID L SHADLE | ADDRESS ON FILE |
| DAVID L STEWART. | ADDRESS ON FILE |
| DAVID LAWRENCE SHIMBERG | ADDRESS ON FILE |
| DAVID LEE YOUNGBLOOD | ADDRESS ON FILE |
| DAVID LEROY PLUMBING INC | DBA READY & ABLE 643 OLD YORK RD ETTERS PA 17319-8819 |
| DAVID LONG & ASSOCIATES INC | DBA MY EMPLOYEES 312 CROWATAN ROAD CASTLE HAYNE NC 28429 |
| DAVID MESSIMER | ADDRESS ON FILE |
| DAVID P EPSTEIN | ADDRESS ON FILE |
| DAVID P GRAHAM | ADDRESS ON FILE |
| DAVID RENICK | ADDRESS ON FILE |
| DAVID RUST | ADDRESS ON FILE |
| DAVID SHANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SNEDEKER | DBA AQUA SPRAY IRRIGATION INC PO BOX 100920 PALM BAY FL 32910-0920 |
| DAVID VANBROCKLIN | ADDRESS ON FILE |
| DAVID W MCKIM | ADDRESS ON FILE |
| DAVID WAYNE BOYD | ADDRESS ON FILE |
| DAVID WILBORN | ADDRESS ON FILE |
| DAVID WILLINGHAM | DBA WILLINGHAM OUTDOOR LLC PO BOX 739 JACKSON MO 63755-0739 |
| DAVID ZOCCHI | ADDRESS ON FILE |
| DAVIDS ELECTRIC INC | 1651 N 42ND ST OMAHA NE 68111 |
| DAVIDS MOBILE WELDING INC | 11041 SW 38TH ST MIAMI FL 33165-4445 |
| DAVIDSON COUNTY CLERK | C/O COUNTY CLERK PO BOX 196333 NASHVILLE TN 37219 |
| DAVIDSON COUNTY METROPOLITAN TRUSTEE | PO BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON MECHANICAL | 728 EAST C ST CASPER WY 82601 |
| DAVIDSON, FRANCIE | ADDRESS ON FILE |
| DAVIDSON, JAMES. | ADDRESS ON FILE |
| DAVIESS COUNTY SHERIFF | ATTN: RM 103 TAX DEPT 212 SAINT ANN ST OWENSBORO KY 42303 |
| DAVILA, JANEICHKA. | ADDRESS ON FILE |
| DAVIS CONCRETE PRODUCTS | PO BOX 697 PHENIX CITY AL 36868-0697 |
| DAVIS COUNTY ASSESSOR | PO BOX 618 FARMINGTON UT 84025 |
| DAVIS COUNTY HEALTH DEPARTMENT | 326 TAYLOR DRIVE FARMINGTON UT 84025 |
| DAVIS COUNTY HEALTH DEPARTMENT | PO BOX 218 ROOM 24 COUNTY COURTHOUSE FARMINGTON UT 84025 |
| DAVIS COUNTY TREASURER | PO BOX 618 FARMINGTON UT 84025 |
| DAVIS GLASS CO INC | 2105 BESSIE STREET CAPE GIRARDEAU MO 63701 |
| DAVIS PICKERING & CO INC | 165 ENTERPRISE DR MARIETTA OH 45750-8051 |
| DAVIS WRIGHT TREMAINE | ATTN:ASHLEY WATKINS VULIN 560 SW 10TH AVE 700 PORTLAND OR 97205 |
| DAVIS, CECILE | ADDRESS ON FILE |
| DAVIS, CHARLOTTE | ADDRESS ON FILE |
| DAVIS, CRYSTAL | ADDRESS ON FILE |
| DAVIS, JEANNIE | ADDRESS ON FILE |
| DAVIS, NIGEL | ADDRESS ON FILE |
| DAVIS, SHERLENE | ADDRESS ON FILE |
| DAVIS, SHIKERA | ADDRESS ON FILE |
| DAVIS-ULMER SPRINKLER CO INC | DBA POSTLER DAVIS ULMER PO BOX 412007 BOSTON MA 02241-2007 |
| DAVOLI, MATTHEW | ADDRESS ON FILE |
| DAVONNDA THOMAS | ADDRESS ON FILE |
| DAVRICH REALTY CORP | 9012 GOLDEN MOUNTAIN CIR BOYNTON BEACH FL 33473-3311 |
| DAWKINS PROMOTIONAL PRODUCTS | 5010 SOUTH SERVICE ROAD BURLINGTON ON L7L 5Y7 CANADA |
| DAWN N. ISON | UNITED STATES ATTORNEYS OFFICE 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| DAWN N. ISON | UNITED STATES ATTORNEYS OFFICE 210 FEDERAL BLDG 600 CHURCH ST FLINT MI 48502 |
| DAWN N. ISON | UNITED STATES ATTORNEYS OFFICE 101 FIRST ST, STE 200 BAY CITY MI 48708 |
| DAWSON, ANNE | ADDRESS ON FILE |
| DAWSON, HORACE G. III | ADDRESS ON FILE |
| DAY & NITE AIR CONDITIONING SERVICE CORP | PO BOX 310 NEW HYDE PARK NY 11040 |
| DAY & NITE ALL SERVICE FLA LLC | DBA PERFORMANCE AIR MECHANICAL INC PO BOX 310 NEW HYDE PARK NY 11040-0310 |
| DAY & NITE REFRIGERATION SVC CORP | PO BOX 310 NEW HYDE PARK NY 11040 |
| DAY, JOSEPH | ADDRESS ON FILE |
| DAYANA ELIZABETH ALVARADO | ADDRESS ON FILE |
| DAYSTAR CLEANING INC | 1814 BECK AVENUE PANAMA CITY FL 32405 |
| DAYTON AQUARIUM COMPANY | 132 WESTPARK ROAD CENTERVILLE OH 45459-4815 |

| Claim Name | Address Information |
|---|---|
| DB ACOUSTICS INC | 4601 COMMERCIAL AVENUE MARION IA 52302-1553 |
| DB ADVISOR LLC | C/O EDDY DJAJA 11381 PORT PL ORLANDO FL 32832-6397 |
| DB PLUMBING INC | 3920 NATIONAL RD W RICHMOND IN 47374-4792 |
| DBDB FUNDING LLC | 1209 ORANGE ST WILMINGTON NEW CASTLE DE 19801 |
| DBI INDUSTRIES INC | PO BOX 140150 HOWARD BEACH NY 11414-0150 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC DEPT OF ENERGY AND ENVIRONMENT | 1200 FIRST ST, NE WASHINGTON DC 20002 |
| DC DEPT OF HEALTHS ENVIRONMENTAL | HEALTH ADMINISTRATION 899 N CAPITOL ST, NE WASHINGTON DC 20002 |
| DC ELECTRONICS INC | 1772 CONTAINER CIRCLE RIVERSIDE CA 92509 |
| DC LOCK | 1685 CLYMER WAY GRAND JUNCTION CO 81503 |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW SUITE 270 WEST WASHINGTON DC 20024 |
| DC OFFICE OF THE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL OFFICE OF CONSUMER PROTECTION 400 6TH ST, NW WASHINGTON DC 20001 |
| DC OFFICE OF THE CFO | UNCLAIMED PROPERTY DIVISION 1101 4TH ST SW, STE 800W WASHINGTON DC 20024 |
| DCEB SERVICES INC | DBA K&K SERVICES 316 INDIANA AVE WICHITA FALLS TX 76301-1036 |
| DCM STAFFING LLC | DBA DEBELLIS, CATHERINE & MORREALE CORPORATE STAFFING 400 ESSJAY RD STE 220 WILLIAMSVILLE NY 14221-8228 |
| DDE ENTERPRISES INC | DBA CIRCLE-E MAINTENANCE 2951 NORTHERN CROSS BLVD STE 250 FORT WORTH TX 76137-3637 |
| DDI GENERAL CONTRACTING LLC | 830 E BAY DRIVE WEST ISLIP NY 11795 |
| DDR SOUTHEAST FOUNTAINS LLC | DEPT ACCT 106411 30352 16619 26536 NETWORK PLACE CHICAGO IL 60673-1265 |
| DE CAMBRA ENTERPRISES INC | DBA A A BACKFLOW TESTING & MAINTENANCE 2535 WEST 237TH STREET SUITE 119 TORRANCE CA 90505 |
| DE KLERK ELECTRIC LTD | 6935 SILVER SPRINGS RD NW CALGARY ON T3B 3J2 CANADA |
| DE VORE LIGHTING INC | 5211 VENICE BOULEVARD LOS ANGELES CA 90019-5237 |
| DEALER SOLUTIONS INC | DBA LAWN MANAGEMENT SERVICES PO BOX 902 MONROE GA 30655 |
| DEALZ INC | DBA AMERICAS FAVORITE COUPON BOOK OF PINELLAS COUNTY 600 CLEVELAND ST 387 CLEARWATER FL 33755-4151 |
| DEAN ALLEN WEIGEL | ADDRESS ON FILE |
| DEAN ARNOLD MORK | ADDRESS ON FILE |
| DEAN ELECTRIC | PO BOX 4 GLENS FALLS NY 12801 |
| DEAN, KEVIN | ADDRESS ON FILE |
| DEARBORN HEIGHTS CITY TREASURER | 6045 FENTON DEARBORN HEIGHTS MI 48127 |
| DEARBORN HEIGHTS WATER DEPT. | 6045 FENTON STREET WATER & SEWER DIVISION DEARBORN HEIGHTS MI 48127 |
| DEBEAR LLC | DBA ALL SEASON DOOR AND GLASS PO BOX 25512 COLORADO SPRINGS CO 80936-5512 |
| DEBORAH ARGARIN | ADDRESS ON FILE |
| DEBORAH FAUCETT | ADDRESS ON FILE |
| DEBORAH HARBIN | ADDRESS ON FILE |
| DEBORAH HEMBREE | ADDRESS ON FILE |
| DEBORAH KENNEDY JACKSON | ADDRESS ON FILE |
| DEBORAH L BIEBER | ADDRESS ON FILE |
| DEBORAH R CRUMP | ADDRESS ON FILE |
| DEBOSE, LISA | ADDRESS ON FILE |
| DEBRA EVES | DBA DEBS SEWING AND REPAIR PO BOX 301 BRANT LAKE NY 12815-0301 |
| DEBRA K TARTER | ADDRESS ON FILE |
| DEBRA MCCARTHY | ADDRESS ON FILE |
| DECARLO, VICTORIA | ADDRESS ON FILE |
| DECATUR UTILITIES | P. O. BOX 2232 DECATUR AL 35609 |
| DECATUR UTILITIES, AL | BOX 2232 DECATUR AL 35609-2232 |
| DECKER ELECTRIC INC | 4500 W HARRY WICHITA KS 67209 |

| Claim Name | Address Information |
|---|---|
| DECORIAN WEBB | ADDRESS ON FILE |
| DEDICATED ENVIRONMENTAL SERVICES INC | 50-3 GRANT TIMMINS DRIVE KINGSTON ON K7M 8N2 CANADA |
| DEDICATED WINDOW CLEANING | 81 LAKESHORE RD EAST UNIT 104 MISSISSAUGA ON L5G 1C9 CANADA |
| DEE MARIA PLUMBING INC | 4601 GEORGIA AVENUE WEST PALM BEACH FL 33405 |
| DEEP CLEANING SOLUTIONS LLC | PO BOX 2204 HUDSON OH 44236 |
| DEEP IN IT LLC | DBA ACE DRAIN & SEWER OF GREEN BAY PO BOX 8025 GREEN BAY WI 54308-8025 |
| DEEPWATER MECHANICAL CORP | 78 DAIHOUSIE ST NULL VAUGHAN ON L4I 0I7 CANADA |
| DEERFIELD INC | ELECTRICAL CONTRACTORS 7215 SUNSHINE AVENUE KINGSVILLE MD 21087 |
| DEES SUGAR HOUSE CENTER LLC | 1136 E WILMINGTON AVE STE 200 SALT LAKE CITY UT 84106-2819 |
| DEHAVEN, PATRICIA | ADDRESS ON FILE |
| DEHNR | PO BOX 29534 RALEIGH NC 27626-0534 |
| DEHNS | ST BRIDES HOUSE 10 SALISUBURY SQUARE LONDON EC4Y 8JD UNITED KINGDOM |
| DEIRDRE WILLIAMS | ADDRESS ON FILE |
| DEJESUS, KIANNA | ADDRESS ON FILE |
| DEJEUNE BELL | ADDRESS ON FILE |
| DEKALB CO ENVIRONMENTAL HEALTH DIVISION | PO BOX 218 ROOM 24 COUNTY COURTHOUSE DECATUR GA 30031 |
| DEKALB COUNTY | PO BOX 71224 CHARLOTTE NC 28272-1224 |
| DEKALB COUNTY | PO BOX 100020 DECATUR GA 30031-7020 |
| DEKALB COUNTY ENVIRONMENTAL HEALTH DIV | PO BOX 987 DECATUR GA 30031 |
| DEKALB COUNTY GA | PO BOX 987 ATLANTA GA 31193-2765 |
| DEKALB COUNTY GA | DEKALB COUNTY FARP PO BOX 932765 ATLANTA GA 31193-2765 |
| DEKALB COUNTY GEORGIA | DEKALB COUNTY FARP PO BOX 932765 STONE MOUNTAIN GA 30083 |
| DEKALB COUNTY GEORGIA | WATERSHED MANAGEMENT FOG PERMITS 1641 ROADHAVEN DRIVE STONE MOUNTAIN GA 30083 |
| DEKALB COUNTY PUBLIC SAFETY | 1300 COMMERCE DRIVE DECATUR GA 30030 |
| DEKALB COUNTY PUBLIC SAFETY | WATERSHED MANAGEMENT FOG PERMITS 1641 ROADHAVEN DRIVE ORLANDO FL 32809 |
| DEKALB COUNTY REV DEPARTMENT | 4380 MEMORIAL DR 100 DECATUR GA 30032 |
| DEKALB COUNTY REV DEPT | DO NOT MAIL ORLANDO FL 32809 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 117545 ATLANTA GA 30368-7545 |
| DEL AMO ASSOCIATES LLC | C/O FREMONT BANK PO BOX 4795 HAYWARD CA 94540-4795 |
| DEL MONTE CAPITOL MEAT COMPANY LLC | DBA ALLEN BROTHERS WEST PO BOX 101831 PASADENA CA 91189-0051 |
| DELAWARE COUNTY HEALTH DEPARTMENT | 100 W MAIN ST ROOM 207 MUNCIE IN 47305 |
| DELAWARE COUNTY TREASURER | 201 W FRONT ST MEDIA PA 19063 |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAWARE DEPARTMENT OF JUSTICE | FRAUD & CONSUMER PROTECTION CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| DELAWARE DEPT OF LABOR | DIV. OF UNEMPLOYMENT INSURANCE UNIVERSITY OFFICE PLAZA 252 CHAPMAN RD, 2ND FL NEWARK DE 19702 |
| DELAWARE DEPT OF LABOR | DIV. OF UNEMPLOYMENT INSURANCE 4425 N MARKET ST WILMINGTON DE 19802 |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIV OF REVENUE | PO BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | 100 W MAIN ST ROOM 207 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HWY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | THOMAS COLLINS BUILDLING 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE-DOL DUI TRAINING TAX PO BOX 5514 BINGHAMTON NY 13902-5514 |

| Claim Name | Address Information |
| --- | --- |
| DELAWARE FALSE ALARM REDUCTION PROGRAM | LOCK BOX 7072 PO BOX 8500 PHILADELPHIA PA 19178-7072 |
| DELAWARE STATE POLICE | FALSE ALARM REDUCTION PROGRAM 1441 N DUPONT HIGHWAY PO BOX 430 DOVER DE 19903-0430 |
| DELCOR INC | 1905 OLD FIRE TOWER RD GREENVILLE NC 27858-8080 |
| DELFIELD COMPANY LLC | PO BOX 932442 ATLANTA GA 31193-2442 |
| DELI MANAGEMENT INC | DBA JASONS DELI PO BOX 736282 DALLAS TX 75373-6282 |
| DELMAR DISTRIBUTING | 6829 WALDO-DELAWARE ROAD WALDO OH 43356 |
| DELMAR ENTERPRISES INC | DBA CAPITAL ELECTRONICS 995 LOUIS DRIVE WARMINSTER PA 18974-2894 |
| DELMARVA POWER AND LIGHT COMPANY | 5 COLLINS DRIVE CARNEYS POINT NJ 08069 |
| DELMARVA POWER DE/MD/VA | PO BOX 13609 PHILADELPHIA PA 19101-3609 |
| DELONG PLUMBING TWO INC | DBA DELONG PLUMBING HEATING AND AIR 1312 S SCENIC AVE SPRINGFIELD MO 65802-5188 |
| DELORES JOHNSON-BROWN | ADDRESS ON FILE |
| DELPHI SECURITY & INVESTIGATIONS LLC | DBA SIMS SECURITY GROUP 31 W 34TH ST 8TH FLOOR NEW YORK NY 10001-3030 |
| DELRAN TOWNSHIP | PO BOX 2340 DELRAN NJ 08075-9703 |
| DELRAN TOWNSHIP | 1050 CHESTER AVENUE DELRAN NJ 08075-9703 |
| DELRAN TOWNSHIP TAX COLLECTOR | 900 CHESTER AVENUE DELRAN NJ 08075 |
| DELSIGNORE, WILLIAM | ADDRESS ON FILE |
| DELTA DIABLO SANITATION DIST | 2500 PITTSBURG-ANTIOCH HWY ANTIOCH CA 94509 |
| DELTA WASTE SOLUTIONS | 6621 RICHMOND GROVE RD JACKSON MS 39213 |
| DELUXE OUTDOOR MAINTENANCE INC | PO BOX 987 CHESTERLAND OH 44026 |
| DELYNN BARR | ADDRESS ON FILE |
| DEMARKUSS DAY | ADDRESS ON FILE |
| DEMI, JUSTIN | ADDRESS ON FILE |
| DEMPS, DENISE | ADDRESS ON FILE |
| DEMPSEY UNIFORM & LINEN SUPPLY | 1200 MID VALLEY DRIVE JESSUP PA 18434 |
| DEMUS, ASHLEY | ADDRESS ON FILE |
| DENA J. KING | US ATTORNEYS OFFICE 227 W TRADE ST, STE 1650 CHARLOTTE NC 28202 |
| DENA J. KING | US ATTORNEYS OFFICE 100 OTIS ST ASHEVILLE NC 28801 |
| DENCO LIGHTING CO LLC | 626 N RIVERFRONT DR MANKATO MN 56001-3451 |
| DENIS GONZALEZ | ADDRESS ON FILE |
| DENIS PIGEAU | ADDRESS ON FILE |
| DENISE LOUA | ADDRESS ON FILE |
| DENMAR ASSOCIATES | DBA MARTIN WATER CONDITIONING 740 E LINCOLN AVENUE MYERSTOWN PA 17067 |
| DENNARD & TODD OVERHEAD DOORS INC | PO BOX 11037 ODESSA TX 79760-8037 |
| DENNINGHAM, WILLIAM | ADDRESS ON FILE |
| DENNIS BACKFLOW LLC | PO BOX 2355 GRAND JUNCTION CO 81502 |
| DENNIS D GARRIGUS | ADDRESS ON FILE |
| DENNIS D WERNER | ADDRESS ON FILE |
| DENNIS LAPIDUS | ADDRESS ON FILE |
| DENNIS REPAIR SERVICE INC | 3875 SPRING FOREST ROAD NEW SMYRNA FL 32168-8711 |
| DENNIS WILLIAMS | ADDRESS ON FILE |
| DENNIS WRIGHT PLUMBING LLC | PO BOX 791 SOUTHAVEN MS 38671-0009 |
| DENNY SIGALA | ADDRESS ON FILE |
| DENOS HEATING AND COOLING LLC | 3650 SHERBROOK RD WILMER AL 36587-8108 |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 90223 DENTON TX 76202 |
| DENVER CITY AND CO MANAGER OF FINANCE | PO BOX 17420 DENVER CO 80217-0420 |
| DENVER CUTLERY INC | PO BOX 21797 DENVER CO 80221-0797 |
| DENVER SYRUP AND BAR SUPPLY | DBA DENVER BEVERAGE 353 W 56TH AVE DENVER CO 80216-1621 |

| Claim Name | Address Information |
|---|---|
| DENVER WATER | PO BOX 173343 DENVER CO 80217-3343 |
| DENVERS REFRIGERATION INC | PO BOX 16177 JONESBORO AR 72403 |
| DEPARTMENT OF ALCOHOLIC BEVERAGE CON | 7677 OAKPORT ST SUITE 1020 OAKLAND CA 94607 |
| DEPARTMENT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |
| DEPARTMENT OF BUSINESS SERVICES | ALEXI GIANNOILIAS, SECRETARY OF STATE 69 W WASHINGTON ST STE 1240 CHICAGO IL 60602 |
| DEPARTMENT OF BUSINESS SERVICES | ALEXI GIANNOILIAS, SECRETARY OF STATE 501 S SECOND ST RM 350 SPRINGFIELD IL 62756 |
| DEPARTMENT OF COMMUNITY DEVELOPMENT | PO BOX 299002 LEWISVILLE TX 75029-9000 |
| DEPARTMENT OF FINANCE | TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| DEPARTMENT OF LABOR | OFFICE OF ANTI-DISCRIMINATION 4425 N. MARKET STREET, 3RD FLOOR WILMINGTON DE 19802 |
| DEPARTMENT OF LABOR | OFFICE OF ANTI-DISCRIMINATION BLUE HEN CORPORATE CENTER 655 S. BAY ROAD, SUITE 2H DOVER DE 19901 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | DOLE CONTROLLERS OFFICE PO BOX 628 DENVER CO 80201-0628 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 301 GERVAIS STREET DENVER CO 80201-0628 |
| DEPARTMENT OF LABOR WAGE AND | WORKPLACE STANDARDS DIVISION REVENUE SERIVCES SECTION PO BOX 14610 WATERBURY CT 06702-1036 |
| DEPARTMENT OF PUBLIC HEALTH | LOUISVILLE METRO HEALTH DEPARTMENT PO BOX 1704 ROOM 317 LOUISVILLE KY 40201 |
| DEPARTMENT OF PUBLIC SAFETY | LICENSE SECTION 4252 GROVES RD COLUMBUS OH 43224 |
| DEPARTMENT OF PUBLIC SAFETY | DEPARTMENT OF FINANCE/ACCOUNTING PO BOX 90775 COLUMBUS OH 43232-4103 |
| DEPARTMENT OF PUBLIC SAFETY | LICENSE SECTION 4252 GROVES RD COLUMBUS OH 43232-4103 |
| DEPARTMENT OF PUBLIC UTILITIES, OH | PO BOX 10017 TOLEDO OH 43699-0017 |
| DEPARTMENT OF PUBLIC WORKS | KENT COUNTY LEVY COURT 414 FEDERAL STREET DOVER DE 19901 |
| DEPARTMENT OF PUBLIC WORKS | BOILER & ELEVATOR INSPECTION 220 FRENCH LANDING DRIVE DOVER DE 19901 |
| DEPARTMENT OF REVENUE | PO BOX 12025 BIRMINGHAM AL 35283-0710 |
| DEPARTMENT OF REVENUE - JEFFERSON CTY | C/O TRAVIS A HULSEY PO BOX 830710 BIRMINGHAM AL 35283-0710 |
| DEPARTMENT OF REVENUE - JEFFERSON CTY | KENT COUNTY LEVY COURT 414 FEDERAL STREET BIRMINGHAM AL 35283-0710 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ATTN APOSTILLE SECTION TALLAHASSEE FL 32314-6800 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE PO BOX 932700 LOUISVILLE KY 40293-2700 |
| DEPARTMENT OF THE TREASURY | 249 THOMASTON AVE LOUISVILLE KY 40293-2700 |
| DEPARTMENT OF TRANSPORTATION | CASHIER - PO BOX 47420 OLYMPIA WA 98504-7420 |
| DEPARTMENT OF WATER - CITY OF SYRACUSE | PO BOX 5268 DEPARTMENT OF WATER BINGHAMTON NY 13902-5268 |
| DEPARTMENTFORD TOWNSHIP | DEPARTMENT OF HEALTH 1011 COOPER ST DEPARTMENTFORD NJ 08096 |
| DEPARTMENTFORD TOWNSHIP | CASHIER - PO BOX 47420 DEPARTMENTFORD NJ 08096 |
| DEPENDABILL SOLUTIONS, LLC | PO BOX 935135 ATLANTA GA 31193-5135 |
| DEPENDABLE BUILDING MAINTENANCE SERVICES | 4645 138TH ST CRESTWOOD IL 60418-1930 |
| DEPENDABLE COMFORT AIR AND HEAT INC | 1221 PRICE PLZ KATY TX 77449-6422 |
| DEPENDABLE YARD SERVICE | 11371 11TH AVE HESPERIA CA 92345-2061 |
| DEPT OF CONSUMER & BUSINESS SERVICES | 1050 CHESTER AVENUE SALEM OR 97309-0445 |
| DEPT OF CONSUMER & BUSINESS SVCS | REVENUE SERIVCES SECTION PO BOX 14610 SALEM OR 97309-0445 |
| DEPT OF HEALTH & ENVIRONMENTAL | CONTROL BUREAU OF FINANCE 301 GERVAIS STREET COLUMBIA SC 29201-3073 |
| DEPT OF LABOR WAGE & WORKPLACE STANDARDS | 249 THOMASTON AVE WATERBURY CT 06702-1036 |
| DEPT OF LABOR-ST OF TENNESSEE | BOILER & ELEVATOR INSPECTION 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 DEPARTMENT OF WATER WORKS MICHIGAN CITY IN 46361 |
| DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHALL 1370 DELSEA DRIVE DEPTFORD NJ 08096 |
| DERBY CITY SIGN & ELECTRIC INC | 1427 HUGH AVENUE LOUISVILLE KY 40213 |
| DEREK N BOULTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERHEIMER PLUMBING-HEATING-AC INC | PO BOX 9119 FORT WAYNE IN 46899-9119 |
| DEROSE GARDEN LANDSCAPE DESIGN LLC | 1590 W GARDEN RD VINELAND NJ 08360-1522 |
| DERRIC KYLE DRAKE | ADDRESS ON FILE |
| DERRICK MINTZ | ADDRESS ON FILE |
| DERRICK WRIGHT | ADDRESS ON FILE |
| DES INC | DBA DUNN ELECTRICAL SERVICES PO BOX 3797 CLARKSVILLE TN 37043 |
| DES MOINES WINDOW & BLDG MT INC | PO BOX 13013 DES MOINES IA 50310-0013 |
| DESIGN REFRIGERATION & AC INC | DBA DESIGN REFRIGERATION & AIR CONDITIONING CO INC 3600 S STATE ROAD 7 STE 334 MIRAMAR FL 33023-5290 |
| DESJARDINS, SILVIA | ADDRESS ON FILE |
| DESOTO COUNTY HEALTH DEPARTMENT | 3246 HIGHWAY 51 SOUTH STE 5 HERNANDO MS 38632 |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 HERNANDO MS 38632 |
| DESPAIN AND ASSOCIATES INC | DBA DAI SOURCE 5605 N MACARTHUR BLVD STE 1000 IRVING TX 75038-2633 |
| DESTINEE MARQUITA JOHNSON | ADDRESS ON FILE |
| DESTINY CAINES | ADDRESS ON FILE |
| DESTINY WILSON (MINOR) | ADDRESS ON FILE |
| DETROIT AQUARIUM COMPANY | 30253 FREDA DR WARREN MI 48093-2209 |
| DEUTSCHE BANK AG NEW YORK BRANCH | AS COLLATERAL TRUSTEE 60 WALL ST NEW YORK NY 10005 |
| DEUTSCHE BANK AG NEW YORK BRANCH | AS ADMINISTRATIVE AGENT 60 WALL ST NEW YORK NY 10005 |
| DEUTSCHE BANK AG NEW YORK BRANCH | AS COLLATERAL AGENT 60 WALL ST NEW YORK NY 10005 |
| DEVELOPMENTS WEST CORPORATION | UNIT 107 PRINCESS ANNE COMMERCIAL COMPLEX 630-8TH STREET EAST SASKATOON SK S7H 0R2 CANADA |
| DEVEN JACQUEZ | ADDRESS ON FILE |
| DEVENNEY, MARCIA | ADDRESS ON FILE |
| DEVI FISHERIES INC | 11111 KATY FWY STE 910 HOUSTON TX 77079-2119 |
| DEVIN W MUNSEY | ADDRESS ON FILE |
| DEVON ELZY | ADDRESS ON FILE |
| DEVRON COLE INMAN | ADDRESS ON FILE |
| DEW DIVERSIFIED LLC | DBA BAY AREA COMMERCIAL KITCHENS 2506 VIOLET ST PASADENA TX 77503-3739 |
| DEWEYS CARPET AND UPHOLSTERY CLEANING | 8172 W CHICKEN RUN RD MADISON IN 47250-7768 |
| DEWITT EQUIPMENT CO INC | PO BOX 2189 MESA AZ 85214 |
| DEWITT LLP | 2 E MIFFLIN STREET SUITE 600 MADISON WI 53703-2865 |
| DEWOLF, ERICA | ADDRESS ON FILE |
| DEX IMAGING | DBA GREATAMERICA FINANCIAL SERVICES CORPORATION PO BOX 660831 DALLAS TX 75266-0831 |
| DFA DAIRY BRANDS FLUID LLC | MEADOW GOLD DAIRY PO BOX 31001-2833 PASADENA CA 91110-2833 |
| DHANOOLAL, PAMELA | ADDRESS ON FILE |
| DHARMENDRA PATEL | ADDRESS ON FILE |
| DIADON LLC | 1300 WHITE OAK CT IRWIN PA 15642-4386 |
| DIAJEFF LLC C/O KIN PROPERTIES, INC. | ATTN: GENERAL COUNSEL 185 NW SPANISH RIVER BLVD., SUITE 100 BOCA RATON FL 33431 |
| DIAMOND BOYD | ADDRESS ON FILE |
| DIAMOND SHARP CUTLERY | 513 MERCURY LANE BREA CA 92821 |
| DIAMOND SHARP CUTLERY SERVICE INC | DBA PRO EDGE KNIFE 4559 B STREET STOCKTON CA 95206 |
| DIAMOND WINDOW CLEANING LLC | PO BOX 912 FINDLAY OH 45839 |
| DIAMONDS BEAUTY LLC | DBA HOODZ OF THE TREASURE COAST 7809 SW ELLIPSE WAY UNIT D15 STUART FL 34997-7272 |
| DIANA MARIE SHINN | ADDRESS ON FILE |
| DIANA MARKS | ADDRESS ON FILE |
| DIANA SANTINI PIKCUNAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANA SLEVIN | ADDRESS ON FILE |
| DIANA SUE HOLCOMBE | ADDRESS ON FILE |
| DIANE A DEROSE MEISTER | ADDRESS ON FILE |
| DIANE COTE | ADDRESS ON FILE |
| DIANE DION | ADDRESS ON FILE |
| DIANE GERVAIS | ADDRESS ON FILE |
| DIANE M HENDRICKS ENTERPRISES INC | DBA FEDERAL HEATH SIGN COMPANY LLC PO BOX 670222 DALLAS TX 75267-0222 |
| DIANNA HOLTKAMP | DBA VINYLMAN PO BOX 1600 BELLFLOWER CA 90707 |
| DIAS, NICOLE | ADDRESS ON FILE |
| DIAZ SANDREA & ASSOCIATES LLC | DBA MR HANDYMAN OF CINCO, SOUNT KATY, WESTERN HUSTON 21815 KATY FWY STE C121 KATY TX 77450-1815 |
| DIAZ, ELIZABETH | ADDRESS ON FILE |
| DIAZ, LINDELL | ADDRESS ON FILE |
| DICK MCCALISTER & SONS INC | 114 EAST JOHNSON AVE WEST TERRE HAUTE IN 47885-1006 |
| DICKERSON, SYLVIA | ADDRESS ON FILE |
| DICKSON CITY BOROUGH TAX COLLECTOR | GERALDINE PRUSHINSKI 901 ENTERPRISE ST DICKSON CITY PA 18519 |
| DIEP, CHAN | ADDRESS ON FILE |
| DIETRICH LLC | PO BOX 2587 SANDUSKY OH 44870 |
| DIFFERENT DIMENSIONS | PO BOX 3513 WAYNE NJ 07474-3513 |
| DIFFERENT SHADES OF COLOR LLC | DBA RAPHAEL M TURNER 130 CARRINGTON DR MADISON MS 39110-6889 |
| DIGICOPY INC | 1052 MAIN ST STE 207 STEVENS POINT WI 54481-2848 |
| DIGIPRINT CORPORATION | 4865 LONGLEY LN STE C RENO NV 89502-7936 |
| DILLARD NORTHWEST INC | DBA ROTO-ROOTER SEWER DRAIN SERVICE PO BOX 7180 SPRINGDALE AR 72766-7180 |
| DINE EQUIPMENT INC | 3110 PRESTON HIGHWAY LOUISVILLE KY 40213 |
| DINERT, ALINA | ADDRESS ON FILE |
| DINOVA INC | 6455 EAST JOHNS CROSSING SUITE 220 JOHNS CREEK GA 30097-1559 |
| DIPPOLITO, BETTY | ADDRESS ON FILE |
| DIRECT DATA PRODUCTS | 1485 DUBLIN AVENUE WINNIPEG MB R3E 3G8 CANADA |
| DIRECT ENERGY BUSINESS | C/O C15873C PO BOX 1587 STATION M CALGARY AB T2P3B9 CANADA |
| DIRECT ENERGY/NRG | PO BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT ENERGY/NRG | PO BOX 660749 DALLAS TX 75266 |
| DIRECTIONAL SIGNING PROGRAM LLC | 5717 OAKLEYS PL RICHMOND VA 23223-5957 |
| DIRECTIONS RESEARCH INC | M/L 520 PO BOX 145400 CINCINNATI OH 45250-5400 |
| DIRECTOR OF FINANCE - CHAUTAUQUA COUNTY | P.O. BOX 458 CELORON NY 14720 |
| DIRECTOR OF FINANCE - ST JOSEPH | BUSINESS TAX DIV PO BOX 64517 ST JOSEPH MO 64502 |
| DIRECTOR OF FINANCE - ST JOSEPH | PO BOX 1350 ST JOSEPH MO 64502 |
| DIRECTOR OF FINANCE HOWARD CTY | C/O TRAVIS A HULSEY PO BOX 830710 BALTIMORE MD 21264-4517 |
| DIRECTOR OF FINANCE HOWARD CTY | BUSINESS TAX DIV PO BOX 64517 BALTIMORE MD 21264-4517 |
| DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 DIRECTOR OF FINANACE BALTIMORE MD 21297-3213 |
| DIRECTOR OF REVENUE | PO BOX 778 JEFFERSON CITY MO 65102 |
| DIRECTV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECTV | 2260 EAST IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRK C RUSSELL | ADDRESS ON FILE |
| DISASTER RESTORATION SYSTEM LLC | 1-800 WATER DAMAGE OF HARRISBURG PA 3256 N SUSQUEHANNA TRL YORK PA 17406-9754 |
| DISCOUNT PLUMBING SERVICES INC | 13046 COUNTY ROAD 8 FORT LUPTON CO 80621-8345 |
| DISH | PO BOX 94063 PALATINE IL 60094-4063 |
| DISPOSAL MANAGEMENT SERVICES, INC. | 154 QUARRY RD COAL TOWNSHIP PA 17866 |
| DISTINCT FORTUNE LLC | DBA NATIONAL GENERAL CONTRACTORS 1020 GRIFFITH AVE LAS VEGAS NV 89104-1654 |
| DISTRICT BOARD OF HEALTH MAHONING CO | PO BOX 778 YOUNGSTOWN OH 44515 |

| Claim Name | Address Information |
|---|---|
| DISTRICT BOARD OF HEALTH MAHONING COUNTY | 50 WESTCHESTER DRIVE YOUNGSTOWN OH 44515 |
| DISTRICT COURT CLERK | 50 WESTCHESTER DRIVE OKLAHOMA CITY OK 73102 |
| DISTRICT COURT CLERK | 320 ROBERT S KERR ROOM 203 OKLAHOMA CITY OK 73102 |
| DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SERVICES 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DISTRICT OF COLUMBIA | DEPARTMENT OF EMPLOYMENT SERVICES 4058 MINNESOTA AVENUE, N WASHINGTON DC 20019 |
| DIVERSIFIED MECHANICAL INC | 329 N WESTERN AVENUE PEORIA IL 61604 |
| DIVERSYS LEARNING INC | 1101 ARROW POINT DR SUITE 302 CEDAR PARK TX 78613 |
| DIVINE PLANT DESIGN INC | 9965 EL CAMINO REAL STE G ATASCADERO CA 93422-5562 |
| DIVISION 1 GROUND MAINTENANCE | 8031 LEXINGTON WAY NORTH RIDGEVILLE OH 44039 |
| DIVISION OF ALCOHOLIC BEV & TOB | 400 N CONGRESS AVE STE 150 WEST PALM BEACH FL 33401 |
| DIVISION OF BOILER SAFETY | STATE OF DELAWARE PO BOX 674 DOVER DE 19903-0674 |
| DIVISION OF DRIVERS LICENSES | BUREAU OF RECORDS PO BOX 5775 TALLAHASSEE FL 32314-5775 |
| DIVISION OF HOTELS & RESTS | 1940 NORTH MONROE ST TALLAHASSEE FL 32399 |
| DIXIE BEVERAGE WEST LLC | 2705 S PLEASANT VALLEY RD WINCHESTER VA 22601 |
| DIXIE ELECTRIC COMPANY INC | 580 TRADE CENTER STREET MONTGOMERY AL 36108 |
| DIXIE ELECTRIC INC/TONYS TRENCH | 8803 BALTIMORE NATIONAL PIKE MIDDLETOWN MD 21769-9407 |
| DIXIE LAWN & LANDSCAPING INC | DBA DIXIE LANDSCAPING INC 3810 RODDY HWY COCHRAN GA 31014 |
| DIXIE PARTNERS V LP | C/O DAVID SPADA PO BOX 270874 FLOWER MOUND TX 75027-0874 |
| DIXIE PRODUCE INC | DBA WHAT CHEFS WANT SOUTHEAST PO BOX 896706 CHARLOTTE NC 28289-6706 |
| DIXON ELECTRIC EAST COAST LLC | 2170 W KING STREET C3 COCOA FL 32926 |
| DIXON, ROBERTA | ADDRESS ON FILE |
| DIXONS DISTILLED SPIRITS | 355 EIMIRA RD NORTH UNIT 106 GUEIPH ON N1K 1S5 CANADA |
| DJB GAS SERVICES INC | PO BOX 26746 SALT LAKE CITY UT 84126-0746 |
| DK ORLANDO AC LLC | DBA AC BY MARRIOTT & AC SKY BAR ORLANDO DOWNTOWN 333 S GARLAND AVE ORLANDO FL 32801-3355 |
| DKL INCORPORATED | DBA FISH WINDOW CLEANING PO BOX 1439 NEW PORT RICHEY FL 34656-1439 |
| DL MUSTERIC ENTERPRISES LLC | DBA FISH WINDOW CLEANING 1331 CONANT ST STE 101 MAUMEE OH 43537-1665 |
| DLT COMMERCIAL SERVICE LLC | 12709 BONNIE BRAE AVE WATERFORD CA 95386-9330 |
| DM RECYCLING CO | 4822 70TH AVE E FIFE WA 98424-3934 |
| DMC COMMERCIAL SNOW MANAGEMENT INC | PO BOX 94 MONTGOMERYVILLE PA 18936-0094 |
| DMC SERVICES LLC | 2 PIN OAK LN STE 100 CHERRY HILL NJ 08003-1632 |
| DMX LLC | DBA MOOD MEDIA PO BOX 602777 CHARLOTTE NC 28260-2777 |
| DNP PLUMBINGS SUDS INC | DBA ROOTER MAN PLUMBING ACCOUNTING OFFICE 9384 SCHAEFER ROAD STAUNTON IL 62088 |
| DOBBIES FLORIST LTD | 5144 VICTORIA AVE NIAGARA FALLS ON L2E 4E3 CANADA |
| DOBSONS BEVERAGE SERVICES | 89697 GILMOUR LINE WINGHAM ON N0G 2W0 CANADA |
| DOCUSIGN INC | DEPT 3428 PO BOX 123428 DALLAS TX 75312-3428 |
| DOERING, PATRICIA | ADDRESS ON FILE |
| DOHERTY, ANTHONY | ADDRESS ON FILE |
| DOHME PRODUCE CO INC | DBA CENTRAL ILLINOIS PRODUCE 500 S GLOVER URBANA IL 61802 |
| DOLEAC ELECTRIC CO INC | PO BOX 1936 HATTIESBURG MS 39403 |
| DOLL DISTRIBUTING LLC | 3501 23RD AVENUE COUNCIL BLUFFS IA 51501 |
| DOLORES BROWN | ADDRESS ON FILE |
| DOLPHIN ICE & WATER LLC | 281 DOUGLAS RD E OLDSMAR FL 34677-2946 |
| DOLSON, RICK | ADDRESS ON FILE |
| DOMESTIC SERVICES INC | PO BOX 526078 SALT LAKE CITY UT 84152-6078 |
| DOMINICK, CRYSTAL | ADDRESS ON FILE |
| DOMINIEK PARRISH | ADDRESS ON FILE |
| DOMINION ENERGY | PO BOX 27031 RICHMOND VA 23261-7031 |

| Claim Name | Address Information |
|---|---|
| DOMINION ENERGY NORTH CAROLINA | P.O. BOX 100256 SCANA CORPORATION COLUMBIA SC 29202-3256 |
| DOMINION ENERGY OHIO | P.O. BOX 26785 DOMINION RESOURCES SERVICES, INC RICHMOND VA 23261-6785 |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 RICHMOND VA 23260-5973 |
| DOMINION VA/NC POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMNERN SOMGIAT & BOONMA LAW OFFICE LTD | G PO BOX 203 719 SI PHRAYA ROAD BANGRAK 10500 CHINA |
| DON CADET | ADDRESS ON FILE |
| DON F HUDSON | ADDRESS ON FILE |
| DON LEE DISTRIBUTOR INC | DBA WEST SIDE BEER DISTRIBUTING 28100 GORSUCH AVE ROMULUS MI 48174 |
| DON NEISWONGER | DBA BETTER VIEW WINDOW CLEANERS PO BOX 204 MONTEREY CA 93942-0204 |
| DON R GARRISON | ADDRESS ON FILE |
| DONA ANA COUNTY TREASURER | PO BOX 1179 LAS CRUCES NM 88004 |
| DONAGHY SALES LLC | 2363 S CEDAR AVE FRESNO CA 93725-1078 |
| DONALD D KOUNS JR | ADDRESS ON FILE |
| DONALD DAVIS. | ADDRESS ON FILE |
| DONALD G COLBY | ADDRESS ON FILE |
| DONALD J QUACKENBUSH | ADDRESS ON FILE |
| DONALD K GUTHRIE | ADDRESS ON FILE |
| DONALD M GREENWOOD | ADDRESS ON FILE |
| DONALD S HAMILTON | ADDRESS ON FILE |
| DONALD VAN GWALTNEY | ADDRESS ON FILE |
| DONALD W COWELL | ADDRESS ON FILE |
| DONALD WRIGHTS BEST ELECTRIC CO | DBA BEST ELECTRIC CO 2606 GRANT ST WICHITA FALLS TX 76309 |
| DONATO MARANGI INC. | P.O. BOX 495 VALLEY COTTAGE NY 10989 |
| DONNA AND DUANE ENTERPRISES INC | DBA FALLS CITY SIGNS AND GRAPHICS 4850 CRITTENDEN DR STE 3A LOUISVILLE KY 40209-1721 |
| DONNA HAZEN | ADDRESS ON FILE |
| DONNA KOZOL | ADDRESS ON FILE |
| DONNIE COLE | ADDRESS ON FILE |
| DONOVAN LLP | ATTN: NICHOLAS DONOVAN 152 MADISON AVENUE, 14TH FLOOR NEW YORK NY 10016 |
| DONS LOCK & KEY INC | 3488 ARLINGTON AVENUE SUITE A RIVERSIDE CA 92506 |
| DONS LOCK & SAFE LLC | DBA BRIAN E LOUGH 4223 YVETTE ST SW STE 101 IOWA CITY IA 52240-8623 |
| DONS MOBIL LOCK SHOP INC | 323 EAST DAWS NORMAN OK 73069 |
| DONS SUPPLY INC | DBA DONS SUPPLY INC 9912 I-30 LITTLE ROCK AR 72209 |
| DONTAS LAW SARL | NICOLAS DONTAS 2 RUE ASTRID BELAIR 1143 LUXEMBOURG |
| DONTSLOWMEDOWN INC | 79 BARBERRY PLACE HELEN GA 30545-3319 |
| DOOLEYS STEAM WAY CARPET CARE INC | 1120 5TH ST MERIDIAN MS 39301-5308 |
| DOOLEYS WATER & ENERGY SOLUTIONS INC | PO BOX 419 GARDEN PLAIN KS 67050-0419 |
| DOORDASH INC | PO BOX 735240 DALLAS TX 75373-5240 |
| DOR-CO SALES & SERVICE LTD | DBA DOR-CO GARAGE DOORS 5340 BRENDAN LANE RR1 OLDCASTLE ON N0R 1L0 CANADA |
| DORFF, JOSEPH | ADDRESS ON FILE |
| DORIS PARKER | ADDRESS ON FILE |
| DORMONT MANUFACTURING COMPANY | PO BOX 60601 CHARLOTTE NC 28260-0601 |
| DORNBIRER, SAMANTHA | ADDRESS ON FILE |
| DORSETT REFRIGERATION & AIR CONDITIONING | PO BOX 184 PETERBOROUGH ON K9J 6Y8 CANADA |
| DORT, ADRIEN | ADDRESS ON FILE |
| DOSS ELECTRIC INC | 3335 DOVER LANE BILLINGS MT 59105 |
| DOSSETT, KIM | ADDRESS ON FILE |
| DOTHAN AREA CHAMBER OF COMMERCE | PO BOX 638 DOTHAN AL 36302-0638 |

| Claim Name | Address Information |
|---|---|
| DOTHAN UTILITIES | P.O. BOX 6728 DOTHAN AL 36302-6728 |
| DOUBLE J PLUMBING & CONTRACTING LLC | 1206 A AVE KEARNEY NE 68847-6816 |
| DOUBLETREE BY HILTON MONROVIA | 924 W HUNTINGTON DR ATTN: PASADENA AREA MONROVIA CA 91016 |
| DOUCET PLUMBING INC | DBA 3DS PLUMBING 6474 HWY 87 NORTH SIDEVIEW ROAD SAN ANGELO TX 76901 |
| DOUD, VICTORIA | ADDRESS ON FILE |
| DOUG WILLIAMS | ADDRESS ON FILE |
| DOUGHERTY COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SECTION PO BOX 3048 ALBANY GA 31708-4201 |
| DOUGHERTY COUNTY TAX DEPARTMENT | PO BOX 1827 ALBANY GA 31702-1827 |
| DOUGHERTY, KATHERINE | ADDRESS ON FILE |
| DOUGLAS COUNTY BOARD OF HEALTH | ATTN ENVIRON/HEALTH 6704 E CHURCH ST DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY HEALTH DEPARTMENT | 410 S WILCOX ST CASTLE ROCK CO 80104-2662 |
| DOUGLAS COUNTY HEALTH DEPT | ROOM 401 CIVIC CENTER 1819 FARNAM ST OMAHA NE 68183-0401 |
| DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN RD DOUGLASVILLE GA 30134-1930 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS D THOMPSON | ADDRESS ON FILE |
| DOUGLAS H SIM | ADDRESS ON FILE |
| DOUGLAS JACKSON | ADDRESS ON FILE |
| DOUGLAS ROY BAKER | ADDRESS ON FILE |
| DOUGLAS RYAN BIGGS | ADDRESS ON FILE |
| DOUGLAS V HALE | ADDRESS ON FILE |
| DOUGLAS W GULLEKSON | ADDRESS ON FILE |
| DOUGLASS CONSTRUCTION INC | 339 E AVENUE K-8 115 LANCASTER CA 93535 |
| DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 DOUGLASVILLE GA 30133 |
| DOUGS LAWN CARE INC | 646 N LAKE RD EAST BERLIN PA 17316-8446 |
| DOVER CITY TAX COLLECTOR | PO BOX 15558 WILMINGTON DE 19886-5558 |
| DOVER GREASE TRAP & DR CL INC | 16585 THIRTEEN MILE ROAD FRASER MI 48026 |
| DOWD, THOMAS | ADDRESS ON FILE |
| DOWELL, TAMELIA | ADDRESS ON FILE |
| DOWN N DIRTY CLEANING SERVICES LLC | DBA AMY BABBITT 1024 HAL MCRAE LOOP APT 306 AVON PARK FL 33825-4157 |
| DOWNERS GROVE SANITARY DISTRICT | P.O. BOX 1412 DOWNERS GROVE IL 60515 |
| DOWNEY & LENKOV LLC | 11055 BROADWAY STE B CROWN POINT IN 46307 |
| DOWNEY & LENKOV LLC | ATTN:RICH LENKOV BRYCE DOWNEY & LENKOV LLC 30 NORTH LASALLE STREET SUITE 3600 CHICAGO IL 60602 |
| DOWNEY & LENKOV LLC | 30 NORTH LASALLE STREET SUITE 3600 CHICAGO IL 60602 |
| DOWNS, JUANITA | ADDRESS ON FILE |
| DOWNTOWN ORLANDO INC | DBA DOWNTOWN ORLANDO PARTNERSHIP 189 S ORANGE AVENUE SUITE 1700 ORLANDO FL 32801 |
| DOWOG, DIANA | ADDRESS ON FILE |
| DOYLE, TONY | ADDRESS ON FILE |
| DP INDUSTRIES LLC | DBA GRANT SIGNS 2810 SYENE ROAD MADISON WI 53713 |
| DP SERVICES LLC | 59 HONEYSUCKLE DRIVE MECHANICSBURG PA 17050 |
| DR DRAIN CLEANING LLC | PO BOX 21 EAST LEROY MI 49015-0021 |
| DR FISH THE FISH DOCTOR INC | PO BOX 9901 OAKLAND PARK FL 33310 |
| DR LANDSCAPE INC | DBA LAND GRAPHICS 5752 KEARNY VILLA RD SAN DIEGO CA 92123-1112 |
| DR LOCKSMITH | DBA ABC LOCKSMITH & SECURITY 25 S WASHINGTON ST STE LL600 NAPERVILLE IL 60540-5189 |
| DR OF MIDDLE TENNESSEE LLC | DBA DR VINYL 453 MYATT DRIVE MADISON TN 37115 |
| DR POWER WASHERS INC | 819 W MASON ST MABANK TX 75147-8179 |
| DR SIGNS | 2335 LASALLE BLVD SUDBURY ON P3A 2A9 CANADA |
| DR VINYL OF GREEN COUNTRY LLC | PO BOX 1145 GLENPOOL OK 74033-1145 |

| Claim Name | Address Information |
|---|---|
| DRAFT BEER ENGINEER LLC | 1117 BAY RIDGE RD MADISON WI 53716-1512 |
| DRAFT BEER INTELLIGENCE LLC | 255 S GLENDORA AVE 1210 GLENDORA CA 91740-7162 |
| DRAFT BEER SERVICES OF ATLANTA INC | PO BOX 848 FAYETTEVILE GA 30214 |
| DRAFT DOCTOR LLC | PO BOX 31024 PORTLAND OR 97231 |
| DRAFT SERVICES INC | DBA DEBOLT AND BAKER PO BOX 44 DEER CREEK IL 61733 |
| DRAFT SOLUTIONS LLC | 6823 HAZELNUT SPICE DR RUSKIN FL 33573-0151 |
| DRAFT SOUTH LLC | PO BOX 20692 ATLANTA GA 30320-0692 |
| DRAFT TECHNOLOGIES INC | 300 CRESTVIEW DR HASTINGS MN 55033-1585 |
| DRAFTMAN INC | 13265 ALLS DRIVE LINDEN VA 22642 |
| DRAFTTEX DRAUGHT SERVICES INC | 1364 TRACTOR PASS SCHERTZ TX 78154-1846 |
| DRAIN CLEANING LLC | DBA DANIEL CURIEL GALAVIZ 2079 PARSONS DR FAIRFIELD CA 94533-7247 |
| DRAIN DOCTORS LLC | PO BOX 336355 GREELEY CO 80633-0606 |
| DRAIN MASTERS INC | PO BOX 6336 FORT SMITH AR 72906-6336 |
| DRAIN PROS LLC | 2623 STUMP BLIND TRL MYRTLE BEACH SC 29588-8447 |
| DRAIN SAVER CENTRAL SEWER LLC | 57 LAKE STREET WHITE PLAINS NY 10604 |
| DRAIN SENSE PLUMBING AND DRAIN SERVICES | 64 CARTWRIGHT BOULEVARD WOODBRIDGE ON L4L 8J8 CANADA |
| DRAIN SPECIALISTS INC | PO BOX 4682 SIOUX CITY IA 51104-0682 |
| DRAINS ETC | PO BOX 2386 VALRICO FL 33595 |
| DRAINS PLUS LLC | 701 N SANTA FE AVENUE SALINA KS 67401 |
| DRAINS R US INC | PO BOX 4793 LYNCHBURG VA 24502-0793 |
| DRAINTECH INC | 719 DEMUNDS ROAD DALLAS PA 18612-6208 |
| DRAKES LANDSCAPING AND EXCAVATION | PO BOX 147 MILLS WY 82644-0147 |
| DRAUGHT CLEANING SERVICE OF CNY LLC | 5860 TULLER ROAD CICERO NY 13039 |
| DRAUGHT SOLUTIONS INC | PO BOX M108 1554 CARLING AVE OTTAWA ON K1Z 7M4 CANADA |
| DRD ASSOCIATES LLC | DBA DRD REPAIR 1147 FLOYD DR LEXINGTON KY 40505-2715 |
| DREAM GROWERS LLC | C/O DREAM GROWER PLANTS 1253 E SAINT LOUIS ST SPRINGFIELD MO 65802-3407 |
| DREAM LAWN TURF & LANDSCAPE INC | DBA US LAWNS OF JACKSONVILLE PO BOX 24068 JACKSONVILLE FL 32241 |
| DREITZ, CAROL | ADDRESS ON FILE |
| DREKI ENTERPRISES INC | DBA BLUEFROG PLUMBING PLUS DRAIN OF NE DALLAS 3611 INTERSTATE 30 W BLDG E CADDO MILLS TX 75135-7659 |
| DREW & NAPIER LLC | LIM SIAU WEN / LIM JIA YING 10 COLLYER QUAY 10-01 OCEAN FINANCIAL CENTRE 049315 SINGAPORE |
| DREW C PARKER | ADDRESS ON FILE |
| DREW WINDOW CLEANING INC | DBA FISH WINDOW CLEANING PO BOX 784 BOYSTOWN NE 68010-0784 |
| DRIES PLUMBING INC | DRIES BROS PLUMBING INC 1519 W ALTORFER DR PEORIA IL 61615-1905 |
| DRIESSEN WATER INC | DBA CULLIGAN OF INDIANAPOLIS 110 W FREMONT STREET OWATONNA MN 55060-2328 |
| DRIFTLESS DRAFT LLC | DBA MATTHEW CULLMANN 1232 MADISON ST LA CROSSE WI 54601-4857 |
| DRILECK ENTERPRISES INC | DBA FASTSIGNS SAN ANTONIO NW 8714 FREDERICKSBURG RD STE 103 SAN ANTONIO TX 78240-1224 |
| DRINX FINE WINE & SPIRITS LLC | 3821-I PROMENADE PARKWAY DLBERVILLE MS 39540 |
| DRIVEN ACQUISITION INC | DRIVEN TECHNOLOGIES 3120 MEDLOCK BRIDGE RD STE B PEACHTREE CORNERS GA 30071-1469 |
| DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DR REDWOOD CITY CA 94063 |
| DRURY DEVELOPMENT CORPORATION | ATTN MELINDA STEAMER LEASE ADMINISTRATOR 13075 MANCHESTER RD STE 200 SAINT LOUIS MO 63131-1836 |
| DS&F PLUMBING LLC | DBA ANYTIME MAINTENANCE CO 1280 E STATE HWY 76 SUITE A BRANSON MO 65616-8643 |
| DSL NORTHWEST INC | 3500 W VALLEY HWY N B101 AUBURN WA 98001-2436 |
| DSSS | PO BOX 1259 AKRON OH 44309-1259 |
| DTA INC | DBA ARNOLDS LANDSCAPING 3180 PARK AVENUE WEST MANSFIELD OH 44906 |
| DTC DEVELOPMENT MSP LLC | PO BOX 809342 CHICAGO IL 60680-9342 |

| Claim Name | Address Information |
|---|---|
| DTE ENERGY | PO BOX 630795 CINCINNATI OH 45263-0795 |
| DTI GROUP INC | 10913 NW 30TH ST STE 107 DORAL FL 33172-5029 |
| DTOM ENTERPRISES INC | DBA FISH WINDOW CLEANING PO BOX 285 MORRISVILLE PA 19067-0285 |
| DUAL ELECTRIC & REFRIGERATION | 3280 ODESSA DR TECUMSEH ON N8N 2M1 CANADA |
| DUANE A. EVANS | US ATTORNEYS OFFICE 650 POYDRAS ST, STE 1600 NEW ORLEANS LA 70130 |
| DUANE MORRIS LLP | 30 S 17TH ST FL 5 PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | (COUNSEL TO ZURICH) ATTN: WENDY SIMKULAK & ELISA HYDER 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN:GERALD MAATMAN 190 SOUTH LASALLE STREET, SUITE 3700 CHICAGO IL 60603-3433 |
| DUBLIN CITY TREASURER | PO BOX 690 DUBLIN GA 31040-0690 |
| DUBOIS GLASS & CHINA | DBA DUBOIS RESTAURANT SUPPLY 309 WEST LONG AVENUE DUBOIS PA 15801 |
| DUCKHORN WINE COMPANY | DEPT LA 24662 PASADENA CA 91185-4662 |
| DUCLOS THORNE MOLLET VIEVILLE & ASSOCIES | DBA DTMV AVOCATS 164 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| DUCTCHECK | PO BOX 2671 STN A GREATER SUDBURY ON P3A 5J2 CANADA |
| DUDA TRUMIC | ADDRESS ON FILE |
| DUFF & PHELPS HOLDING CORPORATION | ATTN: N/A - NOT A CURRENT CONTRACT. 420 S ORANGE AVE STE 900 ORLANDO FL 32801 |
| DUFF & PHELPS HOLDINGS CORPORATION | DBA KROLL LLC 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUFFYS AIS LLC | 3138 ONEIDA ST SAUQUOIT NY 13456-2813 |
| DUKE ENERGY | PO BOX 1094 CHARLOTTE NC 28201-1094 |
| DUKE ENERGY CAROLINAS, LLC | 550 S. TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY FLORIDA, INC. DBA DUKE | ENERGY 5225 TECH DATA DRIVE ACCOUNTS RECEIVABLE DEPT BAY 71 CLEARWATER FL 33766 |
| DUKE ENERGY OHIO, INC. | 139 E. FOURTH ST. P.O. BOX 960 ROOM 467A CINCINNATI OH 45201 |
| DUKE ENERGY PROGRESS, INC. | P. O. BOX 1771 CSC-WW1 ATTN: COLL TM 1 RALEIGH NC 27602 |
| DUKE-TURNER LLC | DBA DUKES HOT SHOT DELIVERY SERVICES C/O SUNBELT FINANCE LLC DEPT 144 4114 SERVICE RD JONESBORO AR 72401-9302 |
| DUMANS LOCK & SAFE INC | 6779 ENGLE ROAD SUITE L MIDDLEBURG HTS OH 44130-7926 |
| DUMOR WATER SPECIALISTS INC | 4405 WYLAND DRIVE ELKHART IN 46516 |
| DUN AND BRADSTREET INC | PO BOX 931197 ATLANTA GA 31193-1197 |
| DUNBAR DISTRIBUTING CO INC | PO BOX 224 CONNELLSVILLE PA 15425 |
| DUNCAN ELECTRICAL CONTRACTORS INC | 4204 MOULTON STREET PO BOX 1039 GREENVILLE TX 75403-1039 |
| DUNCANVILLE FALSE ALARM REDUCTION | PROGRAM PO BOX 207357 DALLAS TX 75320-7357 |
| DUNCANVILLE FALSE ALARM REDUCTION PRGM | 13 S THIRTEENTH STREET DALLAS TX 75320-7357 |
| DUNEDIN ELECTRIC CO INC | DBA PALM HARBOR ELECTRIC CO 2300 CONGRESS AVENUE CLEARWATER FL 33763 |
| DUNNWELL LLC | 4601 CREEKSTONE DRIVE SUITE 200 DURHAM NC 27703 |
| DUNSTAN & SON PLUMBING CO INC | 1127 WEST MAIN STREET LEESBURG FL 34748 |
| DUPAGE COUNTY COLLECTOR | PO BOX 4203 CAROL STREAM IL 60197-4203 |
| DUPAGE COUNTY HEALTH DEPARTMENT | 111 NORTH COUNTY FARM ROAD WHEATON IL 60187 |
| DUPAGE COUNTY HEALTH DEPARTMENT | PO BOX 207357 WHEATON IL 60187 |
| DUPEE PLUMBING INC | 49 PENDLETON RD FREDERICKSBURG VA 22405-3037 |
| DUQUAINE INCORPORATED | 1744 PRESQUE ISLE AVE MARQUETTE MI 49855 |
| DUQUESNE LIGHT COMPANY | PO BOX 371324 PITTSBURGH PA 15250-7324 |
| DURDACH BROTHERS INC | MAIN STREET PAXINOS PA 17860 |
| DURGAN, CAILA | ADDRESS ON FILE |
| DURHAM COUNTY ABC BOARD | ABC STORE 09 3620 CHAPEL HILL BLVD DURHAM NC 27707 |
| DURHAM COUNTY TAX ADMINISTRATION | PO BOX 3397 DURHAM NC 27702-3397 |
| DURHAM COUNTY TAX COLLECTOR | 111 NORTH COUNTY FARM ROAD DURHAM NC 27701 |
| DURHAM COUNTY TAX COLLECTOR | 201 EAST MAIN STREET DURHAM NC 27701 |
| DURHAM PUBLICATION INC | DBA THE APB PO BOX 924109 HOUSTON TX 77292-4109 |

| Claim Name | Address Information |
|---|---|
| DURHAM REGIONAL LOCKSMITH | 497 SIMCOE STREET SOUTH OSHAWA ON L1H 4J9 CANADA |
| DURHAM, NANCY | ADDRESS ON FILE |
| DURO-LAST INC | PO BOX 772616 CHICAGO IL 60677-2616 |
| DUSTIN BAYS | ADDRESS ON FILE |
| DUSTIN HOSKINS | ADDRESS ON FILE |
| DUTCH ENTERPRISES INC | PO BOX 438 JACKSON MO 63755-0438 |
| DUTCH MILL FLORIST INC | 1731 N 13TH STREET BISMARCK ND 58501 |
| DUTCHESS COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SERVICES 387 MAIN STREET POUGHKEEPSIE NY 12601-3316 |
| DUTCHESS COUNTY DEPARTMENT OF HEALTH | 201 EAST MAIN STREET POUGHKEEPSIE NY 12601-3316 |
| DUTTON BROCK LLP | ATTN:CHRISTOPHER MARTYR 438 UNIVERSITY AVENUE SUITE 1700 TORONTO ON M5G 2L9 CANADA |
| DUTYS LOCK SAFE & SECURITY INC | 3101 GETTYSBURG ROAD CAMP HILL PA 17011 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231-4009 |
| DUVALL & FALL, P.C. | 4911 E. 56TH STREET ATTN: LESA C. DUVALL INDIANAPOLIS IN 46220 |
| DW ANDERSON PLUMBING LLC | DBA ANDERSON PLUMBING 733 NAVCO DR LAFAYETTE IN 47905-4718 |
| DWAYNE BOWMAN | ADDRESS ON FILE |
| DYNAMIC CARPET CARE LLC | ADDISON BROWN PO BOX 4442 SPRINGFIELD MO 65808-4442 |
| DYNASTY ROOFING AND PLOWING | 366 INDIAN TRAIL ON K0L 1Y0 CANADA |
| DYNEGY ENERGY SERVICES | 27679 NETWORK PLACE CHICAGO IL 60673 |
| DYSON PLUMBING INC | 119 ABRAMS ST MOBILE AL 36607-2497 |
| E & C S INC | DBA E & C S ELECTRIC PO BOX 1813 ROSWELL NM 88202-1813 |
| E & R BEVERAGE INC | DBA DIDIS BEVERAGE 5614 YOUNGSTOWN WARREN ROAD NILES OH 44446 |
| E & R SIGN SERVICE INC | PO BOX 91 ARMADA MI 48005 |
| E & S PLUMBING & ROOTER SVC LLC | PO BOX 30996 FLAGSTAFF AZ 86003-0996 |
| E AND J CEILING CLEANING EXPERTS LLC | 113 MAIN ST S VELVA ND 58790-7327 |
| E HAROLD WILSON INC | DBA WILSON ELECTRIC CO PO BOX 1685 LAKELAND FL 33802-1685 |
| E I ELETRICAL INC | 4348 WAIALAE AVE 428 HONOLULU HI 96816-5767 |
| E J DEL MONTE CORPORATION | 909 LINDEN AVENUE ROCHESTER NY 14625 |
| E L WALTERS AIR CONDITIONING & HEATING | 12420 N GREEN RIVER ROAD EVANSVILLE IN 47725 |
| E M C O REFRIGERATION SERVICE COMPANY | 10200 PAGE INDUSTRIAL BLVD ST LOUIS MO 63132-1314 |
| E M GASKENBACH INC | DBA DRAFT CLEANING SERVICES 1825 W BROAD ST STE B-08 BETHLEHEM PA 18018-3355 |
| E T SIMONDS CONSTRUCTION COMPANY | PO BOX 2107 CARBONDALE IL 62902-2107 |
| E V JACOBSON TRUCKING & ESCAV | 1191 LANSING AVENUE SUDBURY ON P3A 4C4 CANADA |
| E-COLLECT | 2250 OLD PHILADELPHIA PIKE CONSHOHOCKEN PA 19428 |
| E-COLLECT | 804 FAYETTE STREET CONSHOHOCKEN PA 19428 |
| E-TEL | 1515 BROADWAY PADUCAH KY 42001-2701 |
| E. MARTIN ESTRADA | US ATTORNEYS OFFICE 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| E2 EDUCATIONAL CONSULTING LLC | 1305 HARDEMAN AVE STE 200 OFC 110 MACON GA 31201-4412 |
| E2F INC | 3655 NOBEL DR STE 520 SAN DIEGO CA 92122-1051 |
| EAGERTON PLUMBING CO INC | 1093 NORTH MCDUFF AVE JACKSONVILLE FL 32254 |
| EAGLE CLEAR VIEW INC | DBA FISH WINDOW CLEANING 83 POTOMAC CREEK DR STE 105 FREDERICKSBURG VA 22405-4520 |
| EAGLE DISPOSAL OF PA INC | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253-5233 |
| EAGLE DISPOSAL, INC. | 21107 OMEGA CIRCLE FRANKSVILLE WI 53126 |
| EAGLE PROTECTIVE GROUP INC | PO BOX 814392 DALLAS TX 75381-4392 |
| EAGLE STRIPING SERVICES INC | PO BOX 2047 FAIRVIEW OR 97024-1812 |
| EAMES & ASSOCIATES LLC | 5236 WEST LAKES DRIVE DEERFIELD BEACH FL 33442 |
| EARL PAGE LI | ADDRESS ON FILE |
| EARL SMITH DISTRIBUTING COMPANY | 1730 DOVE STREET PORT HURON MI 48060 |

| Claim Name | Address Information |
|---|---|
| EARNEST CHAPMAN | ADDRESS ON FILE |
| EARNEST HANLEY | ADDRESS ON FILE |
| EARNHARDT PROPERTIES INC | DBA CSI COMMERCIAL SERVICES INC AND FALCON EQUIPMENT SERVICE 18330 EDISON AVENUE CHESTERFIELD MO 63005-3618 |
| EARTH ENGINEERING INCORPORATED | 115 W GERMANTOWN PIKE STE 200 EAST NORRITON PA 19401-1361 |
| EARTH SHAPERS/LOTS CLEANER LLC | 6411 E COPPER HILL DR PRESCOTT VALLEY AZ 86314-2908 |
| EARTH TOUCH LANDSCAPING | 13031 S 143RD EAST AVE BROKEN ARROW OK 74011 |
| EARTH WORKS GREENCARE INC | PO BOX 66 PARKERSBURG WV 26102-0066 |
| EARTHSCAPES INC | 5481 AIRLINE RD FRUITPORT MI 49415 |
| EARTHTONES LANDSCAPING | PO BOX 620237 OVIEDO FL 32762-0237 |
| EAST ATLANTA ELECTRIC LLC | DBA MR ELECTRIC OF COVINGTON 30 ASHLYN CT COVINGTON GA 30016-2311 |
| EAST BATON ROUGE PARISH SHERIFF | PO BOX 70 BATON ROUGE LA 70821 |
| EAST BRAINERD PLUMBING & HEATING CO INC | 8133 E BRAINERD RD CHATTANOOGA TN 37421 |
| EAST BRUNSWICK FIRE DISTRICT 1 | 680 OLD BRIDGE TURNPIKE EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK SEWERAGE AUTH | 25 HARTS LANE EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK TOWNSHIP TAX COLLECTOR | PO BOX 1081 EAST BRUNSWICK NJ 08816-1081 |
| EAST COAST BEVERAGE SYSTEMS | PO BOX 1055 FORKED RIVER NJ 08731-0995 |
| EAST COAST OVEN REPAIR LLC | 5406 DURANT DR PORT ORANGE FL 32127-5309 |
| EAST COAST PAPER STOCK | 5035 NOVA RD ROCKLEDGE FL 32955 |
| EAST COAST REFRIGERATION INC | 1220 BISCAYNE BLVD UNIT C DELAND FL 32724 |
| EAST COAST SOLUTIONS LLC | PO BOX 869 LONGS SC 29568-0869 |
| EAST END PLUMBING ACQUISITION LLC | DBA EAST END PLUMBING 2631 EATON RAPIDS RD LANSING MI 48911-6310 |
| EAST HIGHLANDS GROUP LLC | DBA STEPHANIE BURICE MEDLEY 2144 ALTA AVE LOUISVILLE KY 40205-1157 |
| EAST LAMPETER ASSOCIATES LP | 1000 GERMANTOWN PIKE SUITE A2 PLYMOUTH MEETING PA 19462 |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| EAST LAMPETER TOWNSHIP | ENVIRONMENTAL HEALTH SERVICES 387 MAIN STREET LANCASTER PA 17602 |
| EAST LAMPETER TOWNSHIP, PA | 2250 OLD PHILADELPHIA PIKE LANCASTER PA 17602-3417 |
| EAST MISSISSIPPI BUSINESS DEV CORP | PO BOX 790 MERIDIAN MS 39302-0790 |
| EAST MOLINE GLASS | 1033 7TH ST STE 100 EAST MOLINE IL 61244-1462 |
| EAST POINT CITY TAX COLLECTOR | 2757 E POINT ST STE F EAST POINT GA 30344 |
| EAST SIDE JERSEY DAIRY INC | DBA PRAIRIE FARMS DAIRY 1301 E MAIN AVE BISMARCK ND 58501-4670 |
| EAST TEXAS LRL ENTERPRISES INC | DBA LOGGINS PLUMBING PO BOX 150937 LUFKIN TX 75915 |
| EAST WEST CROSSINGS LLC | PO BOX 96347 CHARLOTTE NC 28296-0347 |
| EASTERN EQUIPMENT SERVICE | 1935 HEALY DR WINSTON SALEM NC 27103-3007 |
| EASTERN SHORE DIST | 811 SNOW HILL ROAD SALISBURY MD 21804 |
| EASTERS LOCK & SECURITY SOLUTIONS INC | 1713 E JOPPA ROAD BALTIMORE MD 21234-3601 |
| EASTOWN DISTRIBUTORS CO | 14400 OAKLAND AVE HIGHLAND PARK MI 48203 |
| EASTPORT LIQUOR STORE | 50-150 52 ST NE CALGARY ON T2A 1X1 CANADA |
| EASTSIDE LANDSCAPING LLC | 50 ASHLEY DR OXFORD GA 30054-4705 |
| EASY ICE LLC | DBA ICE MASTERS PO BOX 650769 DALLAS TX 75265-0769 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE ST 1250 EAU CLAIRE WI 54703-5478 |
| EAVES DANIELLE | ADDRESS ON FILE |
| EB PROPERTY INVESTMENT LLC | 5034 SUFFOLK DRIVE BOCA RATON FL 33496 |
| EBELTOFT, SICKLER LAWYERS PLLC | ATTN:COURTNEY PRESTHUS 2272 8TH STREET WEST DICKINSON ND 58601 |
| EBER CONNECTICUT LLC | DBA SLOCUM & SONS PO BOX 845843 BOSTON MA 02284-5843 |
| EBERHARDT LANDSCAPING & LAWN SERVICE INC | 5205 NEW HAVEN CIRCLE BARBERTON OH 44203-4674 |
| EBF HOLDINGS, LLC D/B/A EVERST BUSINESS | FUNDING 1545 U.S. 2020 SUITE 101 POMONA NY 10970 |
| EBOA AMERICAN RESTAURANT SOLUTIONS INC | 6942 FM 1960 E SUITE 204 HUMBLE TX 77346 |

| Claim Name | Address Information |
|---|---|
| EBRAHIM, MAYSA | ADDRESS ON FILE |
| ECE PROS LC | 101 LAKEFOREST BLVD STE 404 GAITHERSBURG MD 20877-2630 |
| ECK SERVCES LLC | 2799 S MERIDIAN AVE WICHITA KS 67217-1461 |
| ECO RESTORATION & CLEANING SERVICES | 2951 MARINA BAY DR STE 130.367 LEAGUE CITY TX 77573-2735 |
| ECO SUPREME WATER | DBA AXIS WATER TECHNOLOGIES 3462 W LOOP 289 LUBBOCK TX 79407-3745 |
| ECO VALLEY CHEM DRY | 148 WILLOWMERE WAY CHESTERMERE AB T1X 0E2 CANADA |
| ECO WASTE SERVICES | PO BOX 580231 CHARLOTTE NC 28258 |
| ECO-TECH, LLC | P.O. BOX 36557 LOUISVILLE KY 40233-6557 |
| ECOLAB FOOD SAFETY SPECIALTIES INC | 1801 RIVERBEND WEST DRIVE FORT WORTH TX 76118 |
| ECOLAB INC | ECOSURE 26397 NETWORK PLACE CHICAGO IL 60673-1263 |
| ECOLAB INC | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE CHICAGO IL 60673-1262 |
| ECONOMY APPLIANCE HEAT AND AIR INC | 4610 SAUFLEY FIELD RD PENSACOLA FL 32526-1720 |
| ECONOMY PLUMBING & DRAIN INC | DBA GARDNER PLUMBING PO BOX 6273 KOKOMO IN 46904-6273 |
| ECOSOUTH SERVICES | PO BOX 91568 MOBILE AL 36691 |
| ECTOR COUNTY | 804 FAYETTE STREET ODESSA TX 79761 |
| ECTOR COUNTY | 1010 EAST 8TH STREET ODESSA TX 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E 8TH ST ODESSA TX 79761-4722 |
| ED FISH LLC | PO BOX 6576 CONCORD NC 28027-1527 |
| ED HINES LANDSCAPE INC | PO BOX 5491 SPARTANBURG SC 29304-5491 |
| EDC FACILITIES MAINTENANCE LLC | 150 DOG TRACK RD LONGWOOD FL 32750-6404 |
| EDCO DISPOSAL CORPORATION | PO BOX 6208 BUENA PARK CA 90622-6208 |
| EDCO DISPOSAL CORPORATION | P.O. BOX 6887 BUENA PARK CA 90622-6887 |
| EDCO WASTE SERVICES | PO BOX 6538 BUENA PARK CA 90622-6538 |
| EDDIE ELIZABETH LIDDELL | ADDRESS ON FILE |
| EDDIE G DIXON | ADDRESS ON FILE |
| EDDIE OLENBERGER | ADDRESS ON FILE |
| EDENS LIMITED PARTNERSHIP | BROOKSIDE (E&A) LLC T24098 PO BOX 536856 ATLANTA GA 30353-6856 |
| EDER BROTHERS INC | PO BOX 26012 WEST HAVEN CT 06516 |
| EDGAR ELECTRIC COMPANY | 535 CHICORA RD BUTLER PA 16001-2336 |
| EDGAR TOVAR DELACERDA | ADDRESS ON FILE |
| EDGEWOOD PARTNERS INSURANCE CENTER | PO BOX 734005 CHICAGO IL 60673-4005 |
| EDGEWOOD PARTNERS INSURANCE CENTER | ATTN: DAVIN MILLHOLLAND 2405 SATELLITE BLVD 200 DULUTH GA 33096 |
| EDINBORO BEVERAGE DIST | 300 MILL ST EDINBORO PA 16412-2110 |
| EDISON ELECTRIC LLC | 627 CRAFTS RUN RD MAIDSVILLE WV 26541-8144 |
| EDITH EASTON | ADDRESS ON FILE |
| EDMAR COMMERCIAL SERVICES | DEFENDANT ADDRESS: 23576 MT CHANCE CT CLEMENTS MD 20624 |
| EDMARK I LLC | 161 OTTAWA AVE NW STE 104 GRAND RAPIDS MI 49503-2713 |
| EDMONSON ENTERPRISES INC | DBA BRANDON ELECTRIC 1034 SKIPPER RD TAMPA FL 33613-2333 |
| EDMONTON CITY | PO BOX 1982 EDMONTON AB T5J3X5 CANADA |
| EDMONTON CITY | 1010 EAST 8TH STREET EDMONTON AB T5J3X5 CANADA |
| EDP LLC | DBA ENVIRONMENTAL DRAIN & PLUMBING PO BOX 3604 JOHNSON CITY TN 37602-3604 |
| EDUARDO TREJO | ADDRESS ON FILE |
| EDWARD A ZITO JR | ADDRESS ON FILE |
| EDWARD CAYWOOD | ADDRESS ON FILE |
| EDWARD COX | ADDRESS ON FILE |
| EDWARD D SMITH | ADDRESS ON FILE |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIR CHICAGO IL 60674 |
| EDWARD E TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD F SELBY | ADDRESS ON FILE |
| EDWARD GARCIA | ADDRESS ON FILE |
| EDWARD HAMMERSLA | ADDRESS ON FILE |
| EDWARD MENDOZA | ADDRESS ON FILE |
| EDWARD R FANN | ADDRESS ON FILE |
| EDWARD THOMPSON | ADDRESS ON FILE |
| EDWARDS ELECTRICAL & MECHANICAL INC | 2350 N SHADELAND AVENUE INDIANAPOLIS IN 46219 |
| EDWARDS, YOLANDA | ADDRESS ON FILE |
| EDWIN B COOL III | ADDRESS ON FILE |
| EDWIN C GAROT CO INC | 1276 VELP AVENUE GREEN BAY WI 54303 |
| EDWIN H KLECKNER INC | PO BOX 20 MONTANDON PA 17850 |
| EDWIN TANJUTCO | ADDRESS ON FILE |
| EEC ACQUISITION LLC | DBA SMART CARE EQUIPMENT SOLUTIONS PO BOX 74008980 CHICAGO IL 60674-8980 |
| EF RECOVERY LLC | PO BOX 590 GIG HARBOR WA 98335-0590 |
| EFAX CORPORATE | C/O J2 CLOUD SERVICES INC PO BOX 51873 LOS ANGELES CA 90051-6173 |
| EFFECIENT LIGHTING MAINTENANCE | 41-5A DEL MAR DRIVE BROOKFIELD CT 06804 |
| EFFICIENT PLUMBING LLC | DBA NXTGEN PLUMBING SOUTHSIDE PLUMBING AKSARBEN SEWER 2230 S 27TH ST OMAHA NE 68105-3200 |
| EGE5 LLC | 2011 BREWSTER DR FRANKLIN TN 37067-8597 |
| EGE5, LLC | ATTN: ROBERT SCULLIN 2011 BREWSTER DRIVE FRANKLIN TN 37067 |
| EHLERS CONSTRUCTION INC | 1085 MADERA STREET EUGENE OR 97402 |
| EILEEN BOSCH | ADDRESS ON FILE |
| EINSTEIN SOLUTIONS INC | IFIX APPLIANCE REPAIR 3021 JOSEPH AVE SACRAMENTO CA 95864-7733 |
| EIRREK RLF LLC | C/O HOLM & OHARA, LLP ATTN: MICHAEL L. LANDSMAN, ESQ. 3 WEST 35TH STREET 9TH FLOOR NEW YORK NY 10001 |
| EIRREK RLF LLC | 12672 CARA CARA LOOP BRADENTON FL 34212 |
| EIRREK RLF LLC | 12672 CARA CARA LOOP BRADENTON FL 34212-2948 |
| EK, BARBARA | ADDRESS ON FILE |
| EKTOS LLC | DBA ROBINSON SOLUTIONS WASHINGTON 17802 134TH AVENUE NE SUITE 12 WOODINVILLE WA 98072 |
| EL CAMINO SERVICES INC | 5N026 STONEBRIDGE LN ST CHARLES IL 60175-4902 |
| EL PASCO COUNTY TAX COLLECTOR | 4230 ELKHART RD ORLANDO FL 32809 |
| EL PASCO COUNTY TAX COLLECTOR | DO NOT MAIL ORLANDO FL 32809 |
| EL PASO COUNTY TREASURER | PO BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| EL PASO DISPOSAL | PO BOX 679859 DALLAS TX 75267-9859 |
| EL PASO ELECTRIC | PO BOX 650801 DALLAS TX 75265-0801 |
| EL PASO HEALTH DEPARTMENT | 301 SOUTH UNION BLVD COLORADO SPRINGS CO 80910 |
| EL PASO KEY FITTING CO INC | 719 MYRTLE AVENUE EL PASO TX 79901 |
| EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 EL PASO TX 79999-2992 |
| EL PASO WATER INDUSTRIAL SVCS INC | DBA INDUSTRIAL WATER SERVICES 4500 TURF ROAD EL PASO TX 79938 |
| EL PASO WATER UTILITIES | PO BOX 511 EL PASO TX 79961-0001 |
| EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO TX 79961-0511 |
| EL-JAY MECHANICAL INC | 520 APOLLO AVENUE NE ST CLOUD MN 56304 |
| ELAINE DEPKO | ADDRESS ON FILE |
| ELAINE HUDSON | ADDRESS ON FILE |
| ELASTICSEARCH INC | PO BOX 894466 LOS ANGELES CA 90189-4466 |
| ELDON COMBS PRODUCTIONS LLC | 2965 W OAKHAVEN LN SPRINGFIELD MO 65810-1916 |
| ELDRON A LOYD | ADDRESS ON FILE |
| ELECTRI-CITY INC | 12912 BEVERLY PARK RD MUKILTEO WA 98275-5845 |
| ELECTRI-TECH INC | 2386 S GREENWICH RD WICHITA KS 67207-6116 |

| Claim Name | Address Information |
| --- | --- |
| ELECTRIC CITY UTILITIES | PO BOX 100146 COLUMBIA SC 29202-3146 |
| ELECTRIC LIGHTING REPAIR INC | DBA FRANKLIN NEON PO BOX 140421 HOWARD BEACH NY 11414-0421 |
| ELECTRIC MOTOR REPAIR CO INC | 9100 YELLOW BRICK ROAD SUITE H ROSEDALE MD 21237 |
| ELECTRIC POWER BOARD OF CHATTANOOGA | PO BOX 182255 CHATTANOOGA TN 37488-7255 |
| ELECTRIC POWER BOARD OF THE METRO | GOVT OF NASHVILLE & DAVIDSON CO. 1214 CHURCH STREET NASHVILLE TN 37246 |
| ELECTRIC POWER BOARD, CHATTANOOGA, TN | REMITTANCE PROCESSING PO BOX 182254 CHATTANOOGA TN 37422-7253 |
| ELECTRIC SMITH INC | 5150 N FREYA ST SPOKANE WA 99217-6621 |
| ELECTRIC SYSTEMS INC | PO BOX 1158 BISMARCK ND 58502-1158 |
| ELECTRICAL APPL REPAIR SVC INC | 5805 VALLEY BELT RD CLEVELAND OH 44131 |
| ELECTRICAL SERVICE CO | PO BOX 976 DECATUR IL 62525 |
| ELECTRICAL WORKS LLC | 8010 US HIGHWAY 441 LEESBURG FL 34788-8243 |
| ELECTRO WATCHMAN INC | 1 WEST WATER ST SUITE 110 ST PAUL MN 55107-2097 |
| ELEMENT MECHANICAL SERVICES INC | PO BOX 310 LEHI UT 84043 |
| ELENA COLLINS | ADDRESS ON FILE |
| ELHIO II LLC | C/O ATTN MICHAEL SCHMIDT 222 GRAND AVENUE ENGLEWOOD NJ 07631-4352 |
| ELHIO LLC | C/O ATTN MICHAEL SCHMIDT 222 GRAND AVENUE ENGLEWOOD NJ 07631-4352 |
| ELIS LOCK AND KEY GROUP | 1316 JENNIFER DR LITTLE ROCK AR 72212-3822 |
| ELISEO TERAN CHABES | ADDRESS ON FILE |
| ELITE AQUARIUM SERVICES OF HIGH POINT | DBA ELITE AQUARIUM SERVICES 750 N MAIN ST HIGH POINT NC 27262 |
| ELITE ELECTRIC AND AIR INC | C/O ELITE ELECTRIC PLUMBING AIR INC 1691 SW SOUTH MACEDO BLVD PORT SAINT LUCIE FL 34984-3435 |
| ELITE FAMILY OF COMPANIES LLC | DBA ELITE PARKING SERVICES LLC 900 FORT STREET MALL STE 1240 HONOLULU HI 96813-3713 |
| ELITE IRRIGATION SERVICES LLC | ELITE OUTDOOR INNOVATIONS 2733 E BATTLEFIELD ST 152 SPRINGFIELD MO 65804-3981 |
| ELITE LANDSCAPE GROUP INC | PO BOX 3936 NAPERVILLE IL 60567-3936 |
| ELITE PLUMBING & DRAIN SOLUTIONS INC | 308 MORPHEW RD HOT SPRINGS NATIONAL PARK AR 71913-8815 |
| ELITE SOFTWASH LLC | 2674 RUSSUM DR SOUTHAVEN MS 38672-6507 |
| ELITE UPHOLSTERY INC | 4013 W LINEBAUGH AVE STE 114 TAMPA FL 33624 |
| ELITE VALLEY SERVICES LLC | DBA PRISTINE LANDSCAPES 522 N 3650 W WEST POINT UT 84015-7235 |
| ELIZABETH BRAGG | ADDRESS ON FILE |
| ELIZABETH MAYO | ADDRESS ON FILE |
| ELIZABETHTOWN FLORIST & GREENHOUSES INC | DBA ELIZABETHTOWN FLORIST 624 WESTPORT ROAD ELIZABETHTOWN KY 42701 |
| ELIZABETHTOWN GAS | 296 STATE STREET PERTH AMBOY NJ 08861 |
| ELIZABETHTOWN GAS | PO BOX 6031 BELLMAWR NJ 08099 |
| ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 CITY HALL ELIZABETHTOWN KY 42701 |
| ELIZONDO, ANGELA | ADDRESS ON FILE |
| ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON STREET TULLAHOMA TN 37388 |
| ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 TULLAHOMA TN 37388-0970 |
| ELKHART COUNTY HEALTH DEPARTMENT | 4230 ELKHART RD GOSHEN IN 46526 |
| ELKHART COUNTY HEALTH DEPARTMENT | PO BOX 1982 GOSHEN IN 46526 |
| ELKHART COUNTY TREASURER | PO BOX 116 GOSHEN IN 46527-0116 |
| ELKHART PUBLIC UTILITIES | PO BOX 7027 SOUTH BEND IN 46634 |
| ELLENDALE ELECTRIC COMPANY INC | 7722 US HWY 70 BARTLETT TN 38133-2047 |
| ELLET NEON SALES & SERVICE INC | 3041 E WATERLOO RD AKRON OH 44312-4058 |
| ELLI JABLONOWSKI | ADDRESS ON FILE |
| ELLIOTT ROOFING LLC | 3900 N HARVARD AVE OKLAHOMA CITY OK 73122-2511 |
| ELLIS COFFEE COMPANY | 2835 BRIDGE ST PHILADELPHIA PA 19137-1895 |
| ELLIS DOOR & WINDOW INC | 536 W NORTH ST LIMA OH 45801-4215 |
| ELLIS ELITE PLUMBING LLC | DBA ROTO ROOTER PO BOX 7580 JACKSONVILLE NC 28540-2580 |

| Claim Name | Address Information |
|---|---|
| ELLIS PLUMBING & MECHANICAL INC | PO BOX 2275 PINE BLUFF AR 71613 |
| ELLIS, JOANN | ADDRESS ON FILE |
| ELLSWORTH ELECTRIC INCORPORATED | 88 WEST LEE STREET HAGERSTOWN MD 21740 |
| ELME LEHMAN | ADDRESS ON FILE |
| ELMER GOMEZ | ADDRESS ON FILE |
| ELMER SCHULTZ SERVICES INC | 540 N THIRD STREET PHILADELPHIA PA 19123 |
| ELOY RAY VALVERDE JR | ADDRESS ON FILE |
| ELYRIA CITY HEALTH DEPARTMENT | 202 CHESTNUT STREET ELYRIA OH 44035-5325 |
| ELZY, DEVON | ADDRESS ON FILE |
| EMANUEL HERNANDEZ | ADDRESS ON FILE |
| EMBARK LANDSCAPE AND DESIGN | 11230 228 STREET NORTHWEST EDMONTON ON T5S 2B7 CANADA |
| EMERALD ACQUISITION INC | DBA EMERALD PAVING COMPANY 6381 INDUSTRY WAY WESTMINSTER CA 92683-3693 |
| EMERALD COAST CUTLERY INC | PO BOX 751 LOXLEY AL 36551-0751 |
| EMERALD COAST FLOOR CARE OF NORTHWEST | FLORIDA LLC DBA TAMMYS PRO CLEAN 107 MOSLEY DR STE C LYNN HAVEN FL 32444-5601 |
| EMERALD COAST UTILITIES AUTHORITY | 61111 ENTERPRISE DRIVE PENSACOLA FL 32502 |
| EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 PENSACOLA FL 32523-8870 |
| EMERALD COMPANIES INC | PO BOX 621 WAITE PARK MN 56387-0621 |
| EMERALD DIAMOND FIRM LLC | RODREQUEZ ENGLISH 5962 ZEBULON RD PMB 175 MACON GA 31210-2099 |
| EMERALD LAWN CARE | ADDRESS ON FILE |
| EMERALD PLANT SERVICES INC | 4838 BUTTERFIELD ROAD HILLSIDE IL 60162 |
| EMERALD SERVICES AND RESTORATION LLC | 1012 NEWSOME RANCH WAY AZLE TX 76020-1059 |
| EMERGENCY CONSTRUCTION SERVICES INC | 2349 N WATNEY WAY FAIRFIELD CA 94533-6749 |
| EMERGENCY ICE INC | 8300 SOVEREIGN ROW DALLAS TX 75247-4716 |
| EMERGENCY ICE LLC | 2131 NW 128TH AVE PEMBROKE PINES FL 33028-2577 |
| EMIL ARGUELLO | ADDRESS ON FILE |
| EMILION CAPITAL LLC | 2999 NE 191 ST 808 AVENTURA FL 33180 |
| EMILY KAY XIVIR QUIEJ | ADDRESS ON FILE |
| EMILY KO LEE | ADDRESS ON FILE |
| EMILY KO LEE | ADDRESS ON FILE |
| EMILY SABANDO ESQ | ADDRESS ON FILE |
| EMMA HILL | ADDRESS ON FILE |
| EMMANUEL FLOORING LLC | 245 SAGE RD BURBANK WA 99323-9525 |
| EMMANUEL LEON | ADDRESS ON FILE |
| EMMETTRIUS Q RUSH | ADDRESS ON FILE |
| EMORY DRY ICE INC | 1423 E RICHEY RD HOUSTON TX 77073-3508 |
| EMPIRE DISTRIBUTORS | 454 TERMINAL AVE MACON GA 31201 |
| EMPIRE DISTRIBUTORS INC | 703 MCKNIGHT IND BLVD AUGUSTA GA 30907 |
| EMPIRE DISTRIBUTORS OF NC INC | 13833 CAROWINDS BLVD CHARLOTTE NC 28273 |
| EMPIRE DISTRIBUTORS OF NORTH CAROLINA | EMPIRE DISTRIBUTORS OF NC-CHA 12115 DOWNS RD PINEVILLE NC 28134-8433 |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER STREET BROOKLYN NY 11222-9964 |
| EMPLIFI INC | DBA EMPLIFI 4200 REGENT ST STE 200 SUITE 150 COLUMBUS OH 43219-6229 |
| EMPLOYMENTGROUP INC | DBA EG WORKFORCE SOLUTIONS 4651 W DICKMAN RD BATTLE CREEK MI 49037-7343 |
| EMTERRA ENVIRONMENTAL USA CORP | 1606 E WEBSTER RD FLINT MI 48505 |
| ENABLE GAS TRANSMISSION, LLC | 8020 PARK LANE DALLLAS TX 75231 |
| ENAYAT ABRISHAMI | ADDRESS ON FILE |
| ENBRIDGE GAS INC | PO BOX 644 ATTN: PAYMENT PROCESSING SCARBOROUGH ON M1K 5H1 CANADA |
| ENCORE ONE LLC | DBA AMERICAN SECURITY LLC MI 93 PO BOX 1150 MINNEAPOLIS MN 55480-1150 |
| ENDURANCE ASSURANCE CORPORATION | US COMMERCIAL MANAGEMENT LIABILITY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| ENERCO ELECTRIC CO INC | 10228 RAHNING ROAD STE B SAINT LOUIS MO 63127-1765 |
| ENERGO | PO BOX 51024 NEWARK NJ 07101-5124 |
| ENERGY HARBOR | PO BOX 3600 AKRON OH 44309-3600 |
| ENERGY MAINTENANCE AND MANAGEMENT INC | PO BOX 1363 DALLAS GA 30132-0024 |
| ENGBLOM, SHERRY | ADDRESS ON FILE |
| ENGELS COMMERCIAL APPLIANCE INC | 120 PACKERLAND DRIVE GREEN BAY WI 54303 |
| ENGIE INSIGHT SERVICES INC | 1313 NORTH ATLANTIC STE 5000 SPOKANE WA 99201-2330 |
| ENGLEDOW INC | 1100 E 116TH STREET CARMEL IN 46032-3418 |
| ENGLES, KETCHAM, OLSON & KEITH | ATTN:ROBERT KEITH PO BOX 8131 EDMOND OK 73083 |
| ENGLEWOOD CONSTRUCTION INC | 80 MAIN STREET LEMONT IL 60439-3622 |
| ENGLISH MEADOWS LLC | ATTN ROBERT FELKER 19275 W CAPITOL DR STE 102 BROOKFIELD WI 53045-2742 |
| ENGLISH, ROD | ADDRESS ON FILE |
| ENJOY LLC | DBA AQUA CLEAR WATER SYSTEMS LLC 1767A KEVIN LANE LENOIR CITY TN 37772 |
| ENMAX | PO BOX 2900 STATION M CALGARY AB T2P 3A7 CANADA |
| ENOVA | P.O. BOX 9010 KITCHENER ON N2G 4L2 CANADA |
| ENRIQUE ORTIZ. | ADDRESS ON FILE |
| ENTERGY ARKANSAS, INC. | PO BOX 8101 BATON ROUGE LA 70891-8101 |
| ENTERGY GULF STATES LA, LLC | PO BOX 8103 BATON ROUGE LA 70891-8103 |
| ENTERGY LOUISIANA, INC. | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY MISSISSIPPI, INC. | PO BOX 8105 BATON ROUGE LA 70891-8105 |
| ENTERGY TEXAS, INC. | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | 709 MILNER AVE SCARBOROUGH ON M1B 6B6 CANADA |
| ENTERPRISE FLEET MANAGEMENT CANADA INC | PO BOX 9473 STN A TORONTO ON M5W 4E1 CANADA |
| ENTERPRISE FM TRUST | PO BOX 800089 KANSAS CITY MO 64180-0089 |
| ENTERPRISE HOLDINGS INC | DBA DAMAGE RECOVERY UNIT PO BOX 801770 KANSAS CITY MO 64180-1770 |
| ENTERPRISE LEASING COMPANY OF ORLANDO | DBA ENTERPRISE RENT-A-CAR PO BOX 402383 ATLANTA GA 30384-2383 |
| ENTERPRISE PLUMBING INC | PO BOX 998 MUNCIE IN 47308 |
| ENTERPRISE RENT A CAR | CANADA DAMAGE RECOVERY PO BOX 1943 STATION A TORONTO ON M5W 1W9 CANADA |
| ENTRUST SERVICES LLC | DBA ROTO ROOTER PO BOX 35228 GREENSBORO NC 27425 |
| ENVIRO MASTER INTERNATIONAL FRANCHISE | DBA EMS OF VAN NUYS PO BOX 12350 CHARLOTTE NC 28220-2350 |
| ENVIRO MASTER SERVICES LLC | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO SERVICE PLUS INC | DBA AIRE MASTER OF THE PLAINS 615 S LYONS AVE STE 300 SIOUX FALLS SD 57106-3996 |
| ENVIRO-FLOW COMPANIES LTD | 4830 NORTH POINTE DR ZANESVILLE OH 43701 |
| ENVIRONMENT DEPART FOOD PROGRAM | NEW MEXICO ENVIRONMENT DEPARTMENT PSB 3400 MESSINA DRIVE SUITE 5000 FARMINGTON NM 87402 |
| ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 PECK SLIP STATION NEW YORK NY 10272 |
| ENVIRONMENTAL HEALTH DEPARTMENT | COURTHOUSE ANNEX BLDG DALTON GA 30720 |
| ENVIRONMENTAL HEALTH OFFICE | MID-OHIO VALLEY HEALTH DEPARTMENT 211 SIXTH ST PARKERSBURG WV 26101 |
| ENVIRONMENTAL RESOURCES | DBA EASY ROOTER PO BOX 4246 SPARKS NV 89432 |
| ENWIN UTILITIES LTD | PO BOX 1625 STATION A WINDSOR ON N8W 5T1 CANADA |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | 1200 SIXTH AVE SUITE 155 SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | FOUR PENN CENTER 1600 JFK BLVD. PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | 1201 ELM ST. SUITE 500 DALLAS TX 75270 |
| EPA - REGION 7 | 11201 RENNER BLVD LENEXA KS 66219 |

| Claim Name | Address Information |
|---|---|
| EPA – REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPA – REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPAX SYSTEMS, INC. | 14641 ARMINTA ST PANORAMA CITY CA 91402-5901 |
| EPB | PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA TN 37422-7253 |
| EPCOR | PO BOX 500 EDMONTON AB T5J 3Y3 CANADA |
| EPCOR WATER | PO BOX 37782 BOONE IA 50037-0782 |
| EPCOR WATER | PO BOX 37783 BOONE IA 50037-0783 |
| EPIC LAWNS LLC | 115 EAGLE FORK DR MOSCOW MILLS MO 63362-1918 |
| EPLUMBING INC | DBA BENJAMIN FRANKLIN PLUMBING 534 AIRPORT ROAD HOT SPRINGS AR 71913 |
| EPLUS TECHNOLOGY INC | PO BOX 404398 ATLANTA GA 30384-4398 |
| EQUAL EMPLOYMENT OPPORTUNITY BUREAU | POST OFFICE BOX 1628 SANTA FE NM 87504 |
| EQUAL EMPLOYMENT OPPORTUNITY OFFICE | 171BOW LANE (AA OFFICE - COTTAGE 20) P.O. BOX 351 MIDDLETOWN CT 06457 |
| EQUAL OPPORTUNITY DEPARTMENT | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY ATTN: ANN-CLARK MCDONALD PO BOX 1699 JACKSON MS 39215-1699 |
| EQUAL RIGHTS COMMISSION LAS VEGAS | 1820 EAST SAHARA AVENUE, SUITE 314 LAS VEGAS NV 89104 |
| EQUINIX INC SUM | PO BOX 736031 DALLAS TX 75373-6031 |
| EQUIPMENT RESOURCES CORPORATION | P.O. BOX 438 EXTON PA 19341 |
| ERACLIDES GELMAN HALL INDEK | GOODMAN & WATERS LLP ATTN:NICOLE FLORENTINO 1661 SANDSPUR RD MAITLAND FL 32751 |
| ERACLIDES GELMAN HALL INDEK GOODMAN & | WATERS LLP 1661 SANDSPUR ROAD MAITLAND FL 32751 |
| ERASMO DIAZ | ADDRESS ON FILE |
| ERASMO I VARGAS | ADDRESS ON FILE |
| ERASTO GARCIA | ADDRESS ON FILE |
| EREK L. BARRON | UNITED STATES ATTORNEYS OFFICE 36 S CHARLES ST, 4TH FL BALTIMORE MD 21201 |
| EREK L. BARRON | UNITED STATES ATTORNEYS OFFICE 6406 IVY LANE STE 800 GREENBELT MD 20770 |
| ERGENIX INC | DBA MR ELECTRIC OF SNOHOMISH COUNTY 19015 36TH AVE W STE H LYNNWOOD WA 98036-5762 |
| ERIC DANIEL OSBURN | ADDRESS ON FILE |
| ERIC GIBBS | ADDRESS ON FILE |
| ERIC GNANN | ADDRESS ON FILE |
| ERIC GRIGSBY | ADDRESS ON FILE |
| ERIC HUBER LLC | DBA DIGISTITCH EMBROIDERY 7540 TOWNSHIP LINE RD WAYNESVILLE OH 45068-9528 |
| ERIC JOSEPH AMEEL | ADDRESS ON FILE |
| ERIC K LAND | ADDRESS ON FILE |
| ERIC M HAYES | ADDRESS ON FILE |
| ERIC MARIWAKI DE SOUZA | ADDRESS ON FILE |
| ERIC OLAF MORGENSEN | ADDRESS ON FILE |
| ERIC PITCOCK | ADDRESS ON FILE |
| ERIC SMEDSRUD | ADDRESS ON FILE |
| ERIC SMOTHERS | DBA HOVEY ROTER SERVICE PO BOX 204 NORCO CA 92860-0204 |
| ERIC THOMPSON | ADDRESS ON FILE |
| ERIC TRITES | ADDRESS ON FILE |
| ERIC W WALKER | ADDRESS ON FILE |
| ERIC WALKER | ADDRESS ON FILE |
| ERICH R BENESH | ADDRESS ON FILE |
| ERICK LOPEZ | ADDRESS ON FILE |
| ERICKA GREGWARE | ADDRESS ON FILE |
| ERICKA GREGWARE | ADDRESS ON FILE |
| ERICKSON ELECTRIC CO INC | 3308 SOUTHWAY DRIVE SAINT CLOUD MN 56301-9513 |
| ERICKSON, ROSANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIE BEER COMPANY | PO BOX 1205 ERIE PA 16512 |
| ERIE CARBONIC LLC | 827 E 9TH ST ERIE PA 16503-1498 |
| ERIE COUNTY DEPARTMENT OF HEALTH | 95 FRANKLIN STREET BUFFALO NY 14202 |
| ERIE COUNTY DEPT OF HEALTH | 606 W 2ND ST ERIE PA 16507 |
| ERIE COUNTY HEALTH DEPARTMENT | PO BOX 375 SANDUSKY OH 44870 |
| ERIE COUNTY HEALTH DEPARTMENT | COURTHOUSE ANNEX BLDG SANDUSKY OH 44870 |
| ERIE COUNTY SEWER & WATER | P.O. BOX 549 SANDUSKY OH 44871-0549 |
| ERIE COUNTY TREASURER | 247 COLUMBUS AVE STE 115 SANDUSKY SANDUSKY OH 44870-2633 |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 BUFFALO NY 14240-5148 |
| ERIE WATER WORKS | PO BOX 4170 ERIEBANK WOBURN MA 01888-4170 |
| ERIN SAYLOR | ADDRESS ON FILE |
| ERMCO INC | PO BOX 1507 INDIANAPOLIS IN 46206 |
| ERNEST E STRINGFELLOW | ADDRESS ON FILE |
| ERNEST J SPORY | ADDRESS ON FILE |
| ERNEST VASQUEZ | ADDRESS ON FILE |
| ERNST & YOUNG LLP | ERNST & YOUNG US LLP WELLS FARGO BANK NA PO BOX 933514 ATLANTA GA 31193-3514 |
| ERNST & YOUNG LLP | ATTN: JENNIFER WILLIAMS 200 S ORANGE AVE 2800 ORLANDO FL 32801 |
| ES&A SIGN CORP | DBA ES&A SIGN AND AWNING 89975 PRAIRIE ROAD EUGENE OR 97402-9609 |
| ESAR, DHANCOOMARIE | ADDRESS ON FILE |
| ESBER BEVERAGE COMPANY | 2217 BOLIVAR ROAD SW CANTON OH 44706 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA FL 32591-1312 |
| ESCOBAR, MARWIN | ADDRESS ON FILE |
| ESEQUIEL PAZ | ADDRESS ON FILE |
| ESKIMO CANDY OAHU | ADDRESS ON FILE |
| ESPINOZA, JAIME | ADDRESS ON FILE |
| ESSENCE LLC | DBA AIRE MASTER OF LEHIGH VALLEY PO BOX 22792 LEHIGH VALLEY PA 18002 |
| ESSEX LINEN SUPPLY LTD | 959 DROUILLARD ROAD WINDSOR ON N8Y 2P6 CANADA |
| ESSIG, JUSTIN | ADDRESS ON FILE |
| ESTEBAN J ARANDA | ADDRESS ON FILE |
| ESTES EXPRESS LINES | ADDRESS ON FILE |
| ESTEVAN VEGA | ADDRESS ON FILE |
| ETOWAH COUNTY HEALTH DEPARTMENT | PO BOX 555 GADSDEN AL 35902-0555 |
| ETOWAH COUNTY HEALTH DEPARTMENT | PO BOX 375 GADSDEN AL 35902-0555 |
| ETOWAH COUNTY REVENUE COMMISSIONER | 800 FORREST AVE RM 5 GADSDEN AL 35901-3641 |
| EUGENE BRUNNER | ADDRESS ON FILE |
| EUGENE WATER & ELECTRIC BOARD | PO BOX 35192 SEATTLE WA 98124-5192 |
| EUROFINS FOOD CHEMISTRY TESTING DES | MOINES PO BOX 1440 CAROL STREAM IL 60132-1440 |
| EUROFINS MICROBIOLOGY LABORATORIES INC | PO BOX 1445 CAROL STREAM IL 60132-1445 |
| EVA DIEK | DBA DVBE SUPPLY 41083 SANDALWOOD CIR STE C MURRIETA CA 92562-7029 |
| EVA LOPEZ | ADDRESS ON FILE |
| EVA M RODRIGUEZ | ADDRESS ON FILE |
| EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 EVANSVILLE IN 47740-0019 |
| EVAP 1 COOLING HEATING AND REFRIGERATION | 9524 W CAMELBACK RD C130-156 GLENDALE AZ 85305-3104 |
| EVELYN ANKERS, TAX COLLECTOR | PO BOX 62405 KING OF PRUSSIA PA 19406-2405 |
| EVELYN CATES | ADDRESS ON FILE |
| EVELYN CUEVAS | ADDRESS ON FILE |
| EVELYN MARTINELLI | ADDRESS ON FILE |
| EVEN TEMP OF WICHITA INC | DBA THE FORGOTTEN CRAFTSMAN 216 S COMMERCE WICHITA KS 67202 |

| Claim Name | Address Information |
|---|---|
| EVENCIO MANCILLA | ADDRESS ON FILE |
| EVENING AIRS LLC | DBA ELEVATION CELLARS 19495 144TH AVE NE STE A130 WOODINVILLE WA 98072-4400 |
| EVENTURES UNLIMITED INC | 2813 S HIAWASSEE ROAD SUITE 101 ORLANDO FL 32835 |
| EVENTZ MARCELLUS | ADDRESS ON FILE |
| EVERAG CORPORATION | DBA EVER.AG INSIGHTS PO BOX 208640 DALLAS TX 75320-8640 |
| EVERARDO LINO RODRIGUEZ | ADDRESS ON FILE |
| EVERBRITE WEST LLC | DBA FLUORESCO SERVICES LLC PO BOX 88500 MILWAUKEE WI 53288-8500 |
| EVEREST INDEMNITY INSURANCE COMPANY | 28 STATE STREET 36TH FLOOR BOSTON MA 02109 |
| EVEREST NATIONAL INSURANCE COMPANY | 461 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10017-6234 |
| EVERETT BROTHERS PLUMBING CO | 2160 HWY 441 SOUTH DUBLIN GA 31021 |
| EVERGREEN IRRIGATION INC | 828 21ST ST ROCKFORD IL 61108-3524 |
| EVERGREEN LANDSCAPING SVCS & SNOW | REMOVAL LLC DBA KEYSTONE STATE LAWN CARE PO BOX 5573 JOHNSTOWN PA 15904-5573 |
| EVERGREEN SYSTEMS INC | DBA POP-A-LOCK OF NORTHERN NJ 227 UNION AVE BLOOMINGDALE NJ 07403 |
| EVERGY KANSAS CENTRAL | PO BOX 219915 KANSAS CITY MO 64121-9915 |
| EVERGY KS MO METRO MO WEST | P.O. BOX 219330 KANSAS CITY MO 64121-9330 |
| EVERIDGE LLC | DBA INTERNATIONAL COLD STORAGE ICS 15600 37TH AVENUE NORTH SUITE 100 PLYMOUTH MN 55446 |
| EVERLY, KELLY | ADDRESS ON FILE |
| EVERSOFT PRODUCTS INC | PO BOX 92769 LONG BEACH CA 90809 |
| EVERSOURCE ENERGY | PO BOX 56002 BOSTON MA 02205-6002 |
| EVERSOURCE ENERGY | PO BOX 56004 BOSTON MA 02205-6004 |
| EVERTEMP INC | 4933 HOLMES RD INVERARY ON K0H 1X0 CANADA |
| EVERYDAY ELECTRIC LLC | 2607 WOLFLIN AVE 199 AMARILLO TX 79109-1825 |
| EXACT PROWASH INC | 304 RODEO CIR LOUISVILLE OH 44641-7913 |
| EXAMWORKS INC | 3280 PEACHTREE ROAD NE SUITE 2625 ATLANTA GA 30305-2457 |
| EXCEL GROUP, LLC | ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 11231 |
| EXCEL HOLDINGS 4 LLC | C/O CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207 |
| EXCEL HOLDINGS 5 LLC | 222 LAKEVIEW AVE STE 200 WEST PALM BEACH FL 33401-6147 |
| EXCEL LIGHTING LLC | 1100 MCALPINE AVE KANSAS CITY KS 66105-1204 |
| EXCELLENT WINDOW CLEANING INC | 2171 EAST FRANCISCO BOULEVARD SUITE E SAN RAFAEL CA 94901 |
| EXCENTUS CORPORATION | 14241 DALLAS PKWY STE 400 DALLAS TX 75254-2937 |
| EXECUTIVE OFFICE OF HEALTH & HUMAN SERV | 1 ASHBURTON PLACE, 11TH FLOOR BOSTON MA 02108 |
| EXECUTIVE SAFE AND SECURITY CORP | DBA AMPHION C/O ACCOUNTING DEPT PO BOX 225 SANTA CLARA CA 95052-0225 |
| EXFUGO DESIGNS | 13783 LITTLE LAKE RD COLBORNE ON K0K 1S0 CANADA |
| EXPERT AIR INC | PO BOX 4386 WAYNE NJ 07474-4386 |
| EXPERT LOCK & SAFE INC | 829 RED BARN LN ELGIN IL 60124-6552 |
| EXPERT PLUMBING INC | 3253 N FLANWILL BLVD TUCSON AZ 85716-1353 |
| EXPERT REPAIR LLC | 4700 N HIATUS RD SUITE 154 SUNRISE FL 33351-7904 |
| EXPERT SERVICE TECHNOLOGY CORP | DBA EXPERT SERVICE PLUMBING 956 W 79TH ST HIALEAH FL 33014-3538 |
| EXPRESS PLUMBING INC | PO BOX 1993 LAKE CITY FL 32056-1993 |
| EXTERIOR CARE SERVICES LLC | 1706 MOUNTAIN PINE BLVD NORTH CHESTERFIELD VA 23235-5458 |
| EXTERIOR VIEW INC | 5798 E 50 S LAFAYETTE IN 47905 |
| EXTREME BLADZ LAWN MAINTENANCE | 11004 HARDING DR PORT RICHEY FL 34668-2219 |
| EXTREME BLAST HOT & COLD PRESSURE | WASHING 8617 BERRY AVENUE JACKSONVILLE FL 32211 |
| EXTREME PETZ | 17094 LOVERS LANE THREE RIVERS MI 49093 |
| EXTREME STEAM CLEANING LLC | 11434 SILK CARNATION WAY ROYAL PALM BEACH FL 33411 |
| EYMAN PLUMBING INC | 8506 SOUTH 117TH ST LAVISTA NE 68128 |
| EZ CLEAN POWER WASHING LLC | 10124 W CHIPMAN RD TOLLESON AZ 85353-4440 |
| F & L CONSTRUCTION INC | PO BOX 31010 WASHINGTON DC 20030-1010 |

| Claim Name | Address Information |
|---|---|
| F AND F LANDSCAPING AND HOME SERVICES | PO BOX 2152 MANASSAS VA 20108-0823 |
| F AND R LANDSCAPING AND IRR INC | 55 WILSHIRE COURT NORTH BABYLON NY 11703-2708 |
| F E B DISTRIBUTING COMPANY | 12155 INTRAPLEX PARKWAY GULFPORT MS 39503 |
| FAB-RITE LLC | 24 SENDERO RANCHO SANTA MARGARITA CA 92688 |
| FAB-RITE LLC | 24 SENDERO RANCHO SANTA MARGARITA CA 92688-3007 |
| FABIANO BROTHERS INC | PO BOX 1507 SAGINAW MI 48605 |
| FACELIFT LLC | PO BOX 5945 KENNEWICK WA 99336-0799 |
| FACILITIES MAINTENANCE LLC | 681 S BLUFORD AVENUE OCOEE FL 34761 |
| FACILITIES RESOURCE GROUP LLC | PO BOX 7460 CAROL STREAM IL 60197-7460 |
| FACILITY PLUS | 5155 SPECTRUM WAY BUILDING NO 21 MISSISSAUGA ON L4W 5A1 CANADA |
| FAGERBURG, CAROL | ADDRESS ON FILE |
| FAHR BEVERAGE INC | PO BOX 358 WATERLOO IA 50704-0358 |
| FAIR DINKUM INC | DBA MR HANDYMAN OF SOUTH AUSTIN LAKEWAY 2901 RANCH ROAD 620 NORTH 13 AUSTIN TX 78734-2208 |
| FAIR OAKS COMMUNITY DEVELOPMENT CORP | 6440 WESTFIELD BOULEVARD INDIANAPOLIS IN 46220-1109 |
| FAIRFAX CITY TREASURER | PO BOX 5521 BINGHAMTON NY 13902-5521 |
| FAIRFAX COUNTY HEALTH DEPARTMENT | 10777 MAIN ST SUITE 102 FAIRFAX VA 22030 |
| FAIRFAX WATER - VA | PO BOX 5008 MERRIFIELD VA 22116-5008 |
| FAIRFIELD COUNTY PLUMBING SERVICE & | REPAIR LLC 354 WAVERLY ROAD HUNTINGTON CT 06484 |
| FAIRFIELD COUNTY TREASURER | 210 E MAIN ST RM 105 LANCASTER OH 43130 |
| FAIRFIELD DEPARTMENT OF HEALTH | PO BOX 555 LANCASTER OH 43130 |
| FAIRFIELD DEPARTMENT OF HEALTH | 1550 SHERIDAN DRIVE SUITE 100 LANCASTER OH 43130 |
| FAIRFIELD FIRE DEPARTMENT | 1550 SHERIDAN DRIVE SUITE 100 FAIRFIELD CA 94533-4808 |
| FAIRFIELD FIRE DEPARTMENT | 1200 KENTUCKY ST FAIRFIELD CA 94533-4808 |
| FAIRFIELD MUNICIPAL UTILITIES, CA | 1000 WEBSTER STREET FAIRFIELD CA 94533-4836 |
| FAITHFUL TECH INC | 10 BEACHAM CRESCENT TORONTO ON M1T 1N1 CANADA |
| FALCONER, MICHELLE | ADDRESS ON FILE |
| FALKOWSKI EXCAVATING LLC | DBA FALKOWSKI EXCAVATING & SEWER SERVICE LLC 93 VETERAN HILL RD HORSEHEADS NY 14845-7279 |
| FALL LINE GASKETS INC | PO BOX 26965 MACON GA 31221 |
| FALSE ALARM REDUCTION UNIT | 1200 KENTUCKY ST PHILADELPHIA PA 19171-5888 |
| FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGES COUNTY PO BOX 715888 PHILADELPHIA PA 19171-5888 |
| FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE LA PLATA MD 20646-3236 |
| FALSE ALARM REDUCTION UNIT (FARU) | OF PRINCE GEORGES COUNTY PO BOX 715888 LA PLATA MD 20646-3236 |
| FAMILY LAWN CARE LLC | 112 FOREST PARK DR HERRIN IL 62948-3745 |
| FAMILY RESPONSIBILITY OFFICE | PO BOX 2204 STATION P TORONTO ON M5S 3E9 CANADA |
| FANCHER, CARLA | ADDRESS ON FILE |
| FANCHON, REGINA | ADDRESS ON FILE |
| FANCY SPRINKLES | 12701 VAN NUYS BLVD STE M PACOIMA CA 91331-7294 |
| FANSHAWE INC | DBA ROCKLAND ELECTRIC 143 MAIN STREET 1ST FLOOR NANUET NY 10954-2800 |
| FANTASY UPHOLSTERY | 299 S 24 STREET 5 SAN JOSE CA 95116 |
| FAR HORIZONS TRAILER VILLAGE LLC | 15161 DE LA CRUZ DR RANCHO MURIETA CA 95683-9004 |
| FAR HORIZONS TRAILER VILLAGE LLC | 7682 CALLAWAY DR RANCHO MURIETA CA 95683-9268 |
| FARLEY REFRIGERATION SERVICES | 88 N LONDON ST MOUNT STERLING OH 43143-1129 |
| FARMINGTON HEATING & METAL COMPANY INC | 703 WEST BROADWAY FARMINGTON NM 87401 |
| FARREN, MIRANDA | ADDRESS ON FILE |
| FARRENS, BRIAN G | ADDRESS ON FILE |
| FAST AZ SERVICES LLC | 861 S FOSTER ST DOTHAN AL 36301-3669 |
| FASTRANS LOGISTICS INC | 7069 NORTH HANLEY ROAD HAZELWOOD MO 63042-2903 |

| Claim Name | Address Information |
|---|---|
| FASTSIGNS | 15B 4610 DUFFERIN ST TORONTO ON M3H 5S4 CANADA |
| FAVOROSO, JOSEPH | ADDRESS ON FILE |
| FAXON, JOSHUA | ADDRESS ON FILE |
| FAYE PORTER | ADDRESS ON FILE |
| FAYETTE COUNTY BOARD OF EDUCTATION | PO BOX 55570 LEXINGTON KY 40555-5570 |
| FAYETTE COUNTY SHERIFF OFFICE | PO BOX 11518 LEXINGTON KY 40576-1518 |
| FAYETTE HEATING AND AIR CONDITIONING INC | DBA H2O MAESTRO 817 NANDINO BLVD LEXINGTON KY 40511-1202 |
| FAYETTE WASTE LLC – MORGANTOWN | PO BOX 698 MORGANTOWN WV 26507-0698 |
| FAYETTEVILLE FALSE ALARM REDUCTION PROG | PO BOX 1568 LOWELL AR 72745-1568 |
| FAYETTEVILLE POLICE DEPARTMENT | DBA CITY OF FAYETTEVILLE COLLECTIONS DIVISION PO DRAWER D FAYETTEVILLE NC 28302 |
| FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 CHARLOTTE NC 28272-1113 |
| FBMWW OPCO LLC | DBA MWW GROUP LLC 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| FCC ENVIRONMENTAL SERVICES | PO BOX 654383 DALLAS TX 75265-4383 |
| FCC JANITORIAL SERVICES INC | PO BOX 711551 SAN DIEGO CA 92171-1551 |
| FCPT HOLDINGS, LLC | 1521 CONCORD PIKE SUITE 201 WIILMINGTON DE 19803 |
| FCPT HOLDINGS, LLC | 1521 CONCORD PIKE SUITE 201 WILMINGTON DE 19803 |
| FCPT HOLDINGS, LLC | C/O CORPORATE CREATIONS NETWORK INC. 101 NORTH SEVENTH STREET LOUISVILLE KY 40202 |
| FCS INC | 3813 126TH AVENUE NORTH SUITE 13 CLEARWATER FL 33762 |
| FD & D CLEANING SERVICES INC | 17270 70TH ST N LOXAHATCHEE FL 33470-3384 |
| FEDERAL EXPRESS CANADA CORPORATION | PO BOX 4626 TORONTO STN A TORONTO ON M5W 5B4 CANADA |
| FEDERAL EXPRESS CORP | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL HEATH SIGN COMPANY LLC | PO BOX 670222 DALLAS TX 75267-0222 |
| FEDERAL INSURANCE COMPANY | MARSH USA INC QUALIFIED SOLUTIONS GROUP 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2708 |
| FEDERAL REALTY OP LP | C/O FR WHITE MARSH LLC – PROPERTY 2270 PO BOX 8500 LOCKBOX 9320 PHILADELPHIA PA 19178-9320 |
| FEDERAL SECURITY SYSTEMS INC | 8580 CINDER BED RD STE 2200 LORTON VA 22079-1488 |
| FEDERICO PEREZ | ADDRESS ON FILE |
| FEDERMAN STEIFMAN LLP | ATTN: MICHAEL K. FEDERMAN 220 EAST FORTY SECOND STREET, 29TH FLOOR NEW YORK NY 10017 |
| FEDERMAN STEIFMAN LLP | ATTN: PETER MANNARINO THE NEWS BUILDING 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| FEDERMAN STEIFMAN LLP | ATTN: PETER J. MANNARINO, ESQ. THE NEWS BUILDING 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| FEDEX FREIGHT INC. | DEPT CH PO BOX 10306 PALATINE IL 60055-0306 |
| FEDEX OFFICE AND PRINT SVCS INC | CUSTOMER ADMINISTRATIVE SERVICES PO BOX 672085 DALLAS TX 75267-2085 |
| FELIPE FLORES COETO | ADDRESS ON FILE |
| FELIPE SANCHEZ SARMIENTO | ADDRESS ON FILE |
| FELIX, KIMBERLY | ADDRESS ON FILE |
| FELLERS FOOD SERVICE EQUIPMENT LLC | DBA RESTAURANT MARKETPLACE 2140 W GRAND SPRINGFIELD MO 65802 |
| FELTS LOCK & ALARM CO INC | PO BOX 5707 EVANSVILLE IN 47716-5707 |
| FENSKE, NICHOLAS | ADDRESS ON FILE |
| FERGUSON DISTRIBUTING CO INC | DBA DR VINYL OF SW INDIANA 8200 SHARON ROAD NEWBURGH IN 47630-1595 |
| FERGUSON FLORIST INC | 331 W 5TH AVE ATTALLA AL 35954 |
| FERGUSON, DANIELLE | ADDRESS ON FILE |
| FERGUSON, LADESHIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERGUSON-VERESH INC | 703 E SCOTT AVE WICHITA FALLS TX 76301-5912 |
| FERNANDO FRANCO | ADDRESS ON FILE |
| FERNANDO TARRAGONA | ADDRESS ON FILE |
| FERRARO, DIANE | ADDRESS ON FILE |
| FERREE & ASSOCIATES LLC | DBA MR ROOTER PLUMBING PO BOX 789 GLADSTONE OR 97027 |
| FERRIS EMERY | ADDRESS ON FILE |
| FESER, MICHELLE | ADDRESS ON FILE |
| FEWELL, TYLER | ADDRESS ON FILE |
| FIBER CLEAN LLC | PO BOX 9914 BOISE ID 83707-5914 |
| FIDELITY COMMUNICATIONS | PO BOX 2050 OMAHA NE 68103-2050 |
| FIDENCIO GUERRERO CASTRO | ADDRESS ON FILE |
| FIEDLER SERVICE INC | DBA METRO TV AUDIO TECH 1107 NORTH COTNER BLVD LINCOLN NE 68505-1835 |
| FIELD ELECTRIC INC | 109 SOUTH MAIN STILLWATER OK 74074-3519 |
| FIELDS, VALERIE | ADDRESS ON FILE |
| FIFTH THIRD BANK | PO BOX 636045 CINCINNATI OH 45263-6045 |
| FIFTH THIRD BANK | ATTN: JOHN MARIAN 201 E KENNEDY BLVD SUITE 2000 TAMPA FL 33602 |
| FIGUCCIO, MICHAEL | ADDRESS ON FILE |
| FILTER XCHANGE LLC | 32718 RIVERWOOD DR MAGNOLIA TX 77354-2246 |
| FILTERSHINE INDIANA LLC | PO BOX 391 CONNERSVILLE IN 47331-7715 |
| FILTERSHINE MIDWEST LLC | 1005 S MAIN ST WEST MILTON OH 45383-1374 |
| FIMA DEVELOPMENT | 313 HORNER AVENUE TORONTO ON M8W 1Z5 CANADA |
| FINANCE AND ADMINISTRATION CABINET | 200 MERO STREET, 5TH FLOOR FRANKFORT KY 40622 |
| FINANCE COMMISSIONER CITY OF NEW YORK | PO BOX 4199 CHURCH STREET STATION NEW YORK NY 10261-4199 |
| FINANCE DIRECTOR/CITY OF CASPER | 10425 AUDIE LANE CASPER WY 82601 |
| FINANCE DIRECTOR/CITY OF CASPER | 200 NORTH DAVID CASPER WY 82601 |
| FINCHER LANDSCAPE LLC | 800 ELMWOOD LN PITTSBURG KS 66762-5525 |
| FINDLAY BREWING COMPANY LLC | 213 E CRAWFORD ST FINDLAY OH 45840-4804 |
| FINEST AUTO TRIM INC | 2201 DEMERS AVE GRAND FORKS ND 58201-4165 |
| FINISHING TOUCH CARPET CLEANING LLC | 302 E 14TH ST DOVER OH 44622-1134 |
| FINLAYSON ENTERPRISES INC | DBA CF SIGN AND STAMP CO 1802 BECK AVENUE PANAMA CITY FL 32405 |
| FINNEY, DAVID | ADDRESS ON FILE |
| FIR-SURE TROPICAL FOLIAGE COMPANY INC | PO BOX 441 COBDEN IL 62920 |
| FIRE DEPARTMENT OF NEW YORK | 9 METROTECH CENTER BROOKLYN NY 11201-3857 |
| FIRE DEPARTMENT-CITY OF NEW YORK | PO BOX 840 CHURCH ST STATION NEW YORK NY 10008-0840 |
| FIRE DEPARTMENT-CITY OF NEW YORK | 200 NORTH DAVID NEW YORK NY 10008-0840 |
| FIRE RECOVERY USA LLC | ASHEVILLE FIRE DEPARTMENT PO BOX 935667 ATLANTA GA 31193-5667 |
| FIRE SAFETY PRODUCTS INC | 203 DEPOT STREET CHRISTIANSBURG VA 24073 |
| FIRE SYSTEMS INCORPORATED | 4700 HIGHLANDS PARKWAY SMYRNA GA 30082 |
| FIRELANDS ELECTRIC CO INC | 2721 COLUMBUS AVENUE SANDUSKY OH 44870 |
| FIREMNANS FUND INSURANCE COMPANY | MARSH USA INC 3560 LENOX RD NE STE 2400 ALLIANCE CENTER TWO ATLANTA GA 30326-4266 |
| FIREPROOFING CORP OF AMERICA | 347 WEST 36TH STREET NEW YORK NY 10018-6406 |
| FIRST & MAIN BUSINESS IMPROV DIST NO. 2 | C/O CLIFTONLARSONALLEN 111 S. TEJON STREET SUITE 705 COLORADO SPRINGS CO 80903 |
| FIRST & MAIN LLC | C/O NORWOOD LIMITED INC 111 SOUTH TEJON ST SUITE 222 COLORADO SPRINGS CO 80903 |
| FIRST AMERICAN EXCHANGE COMPANY LLC | DBA ARCP RL/OG LANGHORNE PA LLC 215 SOUTH STATE STREET SUITE 380 SALT LAKE CITY UT 84111 |
| FIRST ARIZONA RL ASSOCIATES LLC | 80 NASHUA RD STE A4 LONDONDERRY NH 03053-3419 |
| FIRST ARIZONA RL ASSOCIATES, LLC | 80 NASHUA ROAD, SUITE A4 LONDONDERRY NH 03053 |
| FIRST CHOICE TREE SERVICE INC | PO BOX 98295 LAS VEGAS NV 89193-8295 |

| Claim Name | Address Information |
|---|---|
| FIRST CLASS CLEANING SERVICES LLC | 2500 PAPERBARK DR MONROE NC 28110-1320 |
| FIRST CLASS GRASS LLC | 37201 CLINTON AVE DADE CITY FL 33525-5910 |
| FIRST CLASS PLUMBING LLC | 17032 SILVER CHARM PLACE LEESBURG VA 20176 |
| FIRST CLASS VENDING INC | DBA VEGAS VALLEY BEVERAGE 3990 W NAPLES DR LAS VEGAS NV 89103-5529 |
| FIRST DATA CORPORATION | DBA FDS HOLDINGS INC PO BOX 2025 ENGLEWOOD CO 80150-2025 |
| FIRST INSURANCE FUNDING OF CANADA INC | 20 TORONTO STREET 7TH FLOOR TORONTO ON M5C 2B8 CANADA |
| FIRST INTERNET BANK OF INDIANA | ATTN: MIKE LEWIS 8888 KEYSTONE CROSSING, SUITE 1700 INDIANAPOLIS IN 46240 |
| FIRST PIEDMONT CORP | P.O. DRAWER 1069 CHATHAM VA 24531 |
| FIRST RESPONSE PLUMBING | DBA ROTO-ROOTER PO BOX 910478 LEXINGTON KY 40591-0478 |
| FISCHER, JOE | ADDRESS ON FILE |
| FISH & RICHARDSON PC | PO BOX 3295 BOSTON MA 02241-3295 |
| FISH ARE FRIENDS LLC | DBA AQUATIC SUPPLY 1925 WILDWOOD ST BOISE ID 83713-5148 |
| FISH FARM PROPERTIES LLC | C/O MINIO HOLDINGS LLC 999 VANDERBILT BEACH RD STE 200 NAPLES FL 34108-3512 |
| FISH GUYS INC | 23509 EAST MAXWELL COURT LIBERTY LAKE WA 99019 |
| FISHBACK KIMBERLY. | ADDRESS ON FILE |
| FISHER, ELAINE | ADDRESS ON FILE |
| FISHER, KELLI | ADDRESS ON FILE |
| FISHERS FOODS | 5215 FULTON ROAD CANTON OH 44710 |
| FIT FOR COMMERCE | 40 HIGHLAND AVE SHORT HILLS NJ 07078-2812 |
| FITZGERALD BROTHERS BEVERAGES INC | PO BOX 2151 GLENS FALLS NY 12801-2151 |
| FITZGERALD, JILL | ADDRESS ON FILE |
| FITZPATRICK ELECTRICAL CONTRACTOR INC | 41 MAPLE STREET UXBRIDGE ON L9P 1C8 CANADA |
| FIVE BS | DBA LOCAL ACE 1017 CENTRAL AVE NW EAST GRAND FORKS MN 56721-1610 |
| FIVE STAR DOOR SERICES INC | 14-470 N RIVERMEDE DD VAUGHAN ON L4K 3R8 CANADA |
| FIVE STAR PLUMBING COMPANY | PO BOX 2582 LOVES PARK IL 61111 |
| FIVE STAR PLUMBING LLC | 3624 E SPRINGFIELD AVE SPOKANE WA 99202-4642 |
| FIVE STAR REFRIGERATION LLC | DBA ALDO POLANCO 5303 EL CAMINO REAL LAS CRUCES NM 88007-7333 |
| FIVE STAR RESTAURANT REPAIR AND SALES | 1823 W VERMIJO AVE COLORADO SPRINGS CO 80904-3817 |
| FIX ST LOUIS | ADDRESS ON FILE |
| FIX-IT RIGHT | 960 SLATER ROAD WEST ST PAUL MB R4A 4A1 CANADA |
| FIX99 HANDYMAN LTD | 1306 ACADIA DRIVE SASKATOON SK S7H 4X3 CANADA |
| FIZZ, ARLENE | ADDRESS ON FILE |
| FK PROPERTIES LLC | ATTN: GLENN M. ROCCA 20 HARRISON AVENUE WALDWICK NJ 07463 |
| FK PROPERTIES LLC | ATTN GLENN M ROCCA 20 HARRISON AVENUE WALDWICK NJ 07463-1757 |
| FL COMMERCIAL APPLIANCE PARTS & SERVICE | INC 4440 PGA BLVD SUITE 600 PALM BEACH GARDENS FL 33410 |
| FL DEPT OF FINANCIAL SERVICES | REVENUE PROCESSING SECTION BOILERS TALLAHASSEE FL 32314-6100 |
| FL FISH & WILDLIFE CONSERVATION COMMN | OFFICE OF LICENSING & PERMITTING PO BOX 6150 TALLAHASSEE FL 32314 |
| FLAG AND FLAGPOLE EXPRESS | 5404 W ORLANDO CIR BROKEN ARROW OK 74011-1136 |
| FLAG CORPS INC | DBA FLAG SYSTEMS 13830 N STEMMONS FWY STE B DALLAS TX 75234-3465 |
| FLAGMAN OF AMERICA | PO BOX 440 AVON CT 06001-0440 |
| FLAGS A FLYING LLC | 3635 S LAWRENCE ST STE J TACOMA WA 98409-5704 |
| FLAGSOURCE SOUTHEAST INC | 201 CREEKSTONE RDG WOODSTOCK GA 30188-3744 |
| FLAHERTY & OHARA PC | 610 SMITHFIELD STREET STE 300 PITTSBURGH PA 15222-2512 |
| FLAHERTY & OHARA, P.C. | ATTN: R.OHARA, M. FLAHERTY, S. WOLOWSKI 610 SMITHFIELD STREET, STE 300 PITTSBURGH, PA 15222 PITTSBURGH PA 15222 |
| FLAHIVE, OGDEN AND LAWSON | P.O. BOX 201329 AUSTIN TX 78720 |
| FLAMINGO EASTERN LLC | C/O BRIGHTON MANAGEMENT 10700 SANTA MONICA BLVD SUITE 203 LOS ANGELES CA 90025 |
| FLANNERY, LISA, FLANNERY, LISA | ADDRESS ON FILE |
| FLASHIONS LTD | 1002 N BECHTLE AVENUE SPRINGFIELD OH 45504-2008 |

| Claim Name | Address Information |
|---|---|
| FLC INC | DBA ACCURATE BACKFLOW TESTING & VALVE REPAIR 7840 BURNET AVENUE VAN NUYS CA 91405 |
| FLEET BANK | ADDRESS ON FILE |
| FLEMING ELECTRIC INC | PO BOX 856 BRYANT AR 72089-0856 |
| FLEMING TRIMMING AND LAWN CARE | 835 BAYOU PAUL LN SAINT GABRIEL LA 70776-5412 |
| FLERCHINGER ELECTRIC INC | PO BOX 17 CLARKSTON WA 99403-0017 |
| FLETCHER, TERRY | ADDRESS ON FILE |
| FLGREEN LLC | 9741 SW 124TH COURT MIAMI FL 33186 |
| FLI WORLDWIDE LLC | DBA LADERRICK JOHNSON 645C ENGLAND CHAPEL RD JENKINSBURG GA 30234-2305 |
| FLINT HILLS LAWN CARE INC | 1608 E US 54 HWY ANDOVER KS 67002-8014 |
| FLIPSIDE COMMERCIAL SERVICES LLC | 130 GRISWOLD ST DELAWARE OH 43015-1743 |
| FLO-RITE PLUMBING LLC | 41112 JUDSON BOTTOM RD NORTH MANKATO MN 56003-4050 |
| FLOIED FIRE EXTINGUISHER & STEAM | CLEANING CO INC 3050 LAMAR AVENUE MEMPHIS TN 38114 |
| FLORA JANE DUNAIANS | ADDRESS ON FILE |
| FLORAFINOS FLOWERS AND GIFTS LLC | 1416 MAPLE AVE ZANESVILLE OH 43701-2548 |
| FLORAL CITY BEVERAGE INC | PO BOX 1436 MONROE MI 48161 |
| FLORENCE CITY TAX COLLECTOR | PO BOX 791703 BALTIMORE MD 21279-1703 |
| FLORENCE COUNTY TREASURER | PO BOX 100501 FLORENCE SC 29502-0501 |
| FLORENCE TODEREAN | DBA PACIFIC COAST SERVICES PO BOX 2127 CARMICHAEL CA 95609 |
| FLORENCE UTILITIES, AL | P.O. BOX 877 FLORENCE AL 35631-0877 |
| FLORENCE UTILITIES, CITY OF FLORENCE, | ALABAMA 110 W. COLLEGE ST. FLORENCE AL 35631 |
| FLORENCE WATER & SEWER | PO BOX 791702 BALTIMORE MD 21279-1702 |
| FLORIANO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FLORIDA AIR SPECIALISTS INC | PO BOX 1177 CRAWFORDVILLE FL 32326-1177 |
| FLORIDA BLUE | 4800 DEERWOOD CAMPUS PARKWAY JACKSONVILLE FL 32246 UNITED KINGDOM |
| FLORIDA CERTIFIED SIGN ERECTORS LLC | 2824 HORACE SHEPARD DRIVE DOTHAN AL 36303 |
| FLORIDA CITY GAS | PO BOX 22614 MIAMI FL 33102-2614 |
| FLORIDA COMMISSION ON HUMAN RELATIONS | 4075 ESPLANADE WAY, UNIT 110 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF | FINANCIAL SERVICES REVENUE PROCESSING SECTION BOILERS PO BOX 6100 TALLAHASSEE FL 32314-6100 |
| FLORIDA DEPARTMENT OF INSURANCE | PO BOX 6100 TALLAHASSEE FL 32314-6100 |
| FLORIDA DEPARTMENT OF INSURANCE | FINANCIAL SERVICES REVENUE PROCESSING SECTION BOILERS TALLAHASSEE FL 32314-6100 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN A00 TALLAHASSEE FL 32399-1701 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0110 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0120 |
| FLORIDA DISTRIBUTING SOURCE INC | 5325 115TH AVE N CLEARWATER FL 33760-4840 |
| FLORIDA FISH & WILDLIFE | CONSERVATION COMMISSION PO BOX 6100 TALLAHASSEE FL 32314 |
| FLORIDA LANDSCAPING & PROPERTY MGMT | PO BOX 384 ONECO FL 34264-0384 |
| FLORIDA LIGHTING MAINTENANCE LLC | 886 S PACKINGHOUSE RD SARASOTA FL 34232-2894 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |
| FLORIDA PLAZA OWNERS ASSOCIATION INC | C/O ROBERT KAZAROS 12238 PARK AVE WINDERMERE FL 34786-7710 |
| FLORIDA POWER & LIGHT COMPANY | P.O. BOX 025209 MIAMI FL 33102 |
| FLORIDA PUBLIC UTILITIES | PO BOX 825925 PHILADELPHIA PA 19182-5925 |
| FLORIDA PUBLIC UTILITIES | 780 AMELIA ISLAND PKWY FERNANDINA BEACH FL 32034 |
| FLORIDA SEATING INC | PO BOX 17660 CLEARWATER FL 33762 |

| Claim Name | Address Information |
|---|---|
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E GAINES ST TALLAHASSEE FL 32399-0358 |
| FLOW RIGHT PLUMBING HEATING & IRRIGATION | 2406 W 11TH ST PUEBLO CO 81003 |
| FLOW SERVICE PARTNERS HOLDCO LLC | DBA PERFECTION HVAC 525 S BARKER AVE EVANSVILLE IN 47712-4998 |
| FLOW SERVICE PARTNERS UNION-CO LLC | DBA ALTSTADT HOFFMAN PLUMBING 1401 BUCHANAN RD EVANSVILLE IN 47720-5407 |
| FLOWPRO PLUMBING | 6616 W HOME AVE WORTH IL 60482-2306 |
| FLOYD ALLEN HARTLEY JR | ADDRESS ON FILE |
| FLOYD COUNTY TAX COMMISSIONER | 4 GOVT PLAZA FLOYD COUNTY HISTORIC COURT HOUSE ROME GA 30161 |
| FLOYD COUNTY TAX OFFICE | PO BOX 26 ROME GA 30162 |
| FLOYD CTY HEALTH DEPARTMENT | OFFICE OF LICENSING & PERMITTING PO BOX 6150 ROME GA 30162-1029 |
| FLOYD CTY HEALTH DEPT | PO BOX 1029 ROME GA 30162-1029 |
| FLOYD VENTURES INC | DBA A LOCK DOC/GATOR LOCK 5200 NW 43RD STREET SUITE 102-331 GAINESVILLE FL 32606 |
| FLUORESCENT SIGNS INC | PO BOX 1315 LAS CRUCES NM 88004-1315 |
| FMG PRINT SOLUTIONS LLC | DBA PREMIER SPORTS PRMOTIONS PO BOX 136926 FORT WORTH TX 76136 |
| FMS LAWN & LANDSCAPING LLC | DBA TOLEDO LAWNS 1951 TREMAINSVILLE ROAD TOLEDO OH 43613 |
| FNW REALTY CORP | FNWRL LLC 1251 58TH ST BROOKLYN NY 11219-5174 |
| FNWRL LLC | 1251 58TH STREET BROOKLYN NY 11219 |
| FOCAL POINTE OF OKLAHOMA LLC | 1921 RAVINIA DR CASEYVILLE IL 62232-2160 |
| FOCO INC | DBA DEPENDABLE SEWER CLEANERS PO BOX 1400 BAY CITY MI 48706 |
| FOLIAGE DESIGN SYSTEMS OF CENTRAL | FLORIDA DBA FOLIAGE DESIGN SYSTEMS 7048 NARCOOSSEE ROAD ORLANDO FL 32822 |
| FOLIARIS INC | DBA GREEN THUMB 5883 LOCKHEED AVE LOVELAND CO 80538-7027 |
| FOLK, TYLER | ADDRESS ON FILE |
| FOLLETT LLC | PO BOX 782806 PHILADELPHIA PA 19178-2806 |
| FOOD & DRUG AMINISTRATION (FDA) | 10903 NEW HAMPSHIRE AVENUE SILVER SPRING MD 20993 |
| FOOD DONATION CONNECTION | ATTN: JIM LARSON PO BOX 22787 KNOXVILLE TN 37933 |
| FOOD DONATION CONNECTION LLC | PO BOX 22787 KNOXVILLE TN 37933-0787 |
| FOOD EQUIP PARTS AND SVC CO INC | 300 PUUHALE ROAD HONOLULU HI 96819 |
| FOOD EQUIPMENT REPAIR SERVICE INC | 465 KENWOOD COURT SUITE C SANTA ROSA CA 95407 |
| FOOD EQUIPMENT SERVICE INC | 3316A OLD CAPITOL TRAIL WILMINGTON DE 19808 |
| FOOD EQUIPMENT SERVICES CO LLC | DBA FESCO OR BROMLEY PARTS AND SERVICE 2315 SYCAMORE DR KNOXVILLE TN 37921-1750 |
| FOOD EQUIPMENT SOLUTIONS INC | DBA HOBART SALES AND SERVICE 5775 E CORK ST KALAMAZOO MI 49048-9668 |
| FOOD SERVICE EQUIPMENT INC | 2629 REINHARDT LN NE STE T LACEY WA 98516-3157 |
| FOODLOGIQ | 2655 MARIDIAN PARKWAY DURHAM NC 27713 |
| FOODSERVICE EQUIPMENT BROKERS INC | 345 SOUTH 40TH STREET SPRINGDALE AR 72762-4839 |
| FOODSTYLING.COM INC | 1888 CHECKERBERRY CT OVIEDO FL 32766 |
| FOODTRACK INC | 3234 NE 15TH AVE PORTLAND OR 97212-2303 |
| FOOTHILL LAWN SERVICE INC | DBA FOOTHILL IRRIGATION & FOOTHILL ELECTRIC PO BOX 752 NELLYSFORD VA 22958-0752 |
| FORD FOODSERVICE EQUIPMENT INC | DBA FORD HOTEL SUPPLY COMPANY 2204 NORTH BROADWAY ST LOUIS MO 63102 |
| FOREMAN, ROSA | ADDRESS ON FILE |
| FOREST CITY COMMERCIAL MANAGEMENT INC | STAPLETON NORTH TOWN PO BOX 72014 CLEVELAND OH 44192-0014 |
| FOREST DESIGN LANDSCAPING INC | PO BOX 493655 REDDING CA 96049 |
| FOREST HILLS MUNICIPAL AUTHORITY | PO BOX 337 ST MICHAEL PA 15951 |
| FOREST OF FLOWERS WELLINGTON | 555 WELLINGTON ROAD AT WATERMAN AVE LONDON ON N6C 4R3 CANADA |
| FORESTWOOD FARM INC | PO BOX 310728 BIRMINGHAM AL 35231-0728 |
| FORMA-KOOL MFG INC | 46880 CONTINENTAL DR CHESTERFIELD MI 48047 |
| FORMOSA DEVELOPERS INC | 7836 WEST IRLO BRONSON HWY KISSIMMEE FL 34747 |
| FORREST LANDSCAPE & IRRIGATION INC | 929 MYATT INDUSTRIAL DRIVE MADISON TN 37115-2429 |

| Claim Name | Address Information |
|---|---|
| FORSGEN, SERENA | ADDRESS ON FILE |
| FORSYTH COUNTY TAX ADMINISTRATION | P.O. BOX 757 WINSTON-SALEM NC 27102 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON-SALEM NC 27102 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORT BEND COUNTY | PO BOX 1029 RICHMOND TX 77469 |
| FORT BEND COUNTY | TAX ASSESSOR COLLECTOR 1317 EUGENE HEIMANN CIRCLE RICHMOND TX 77469 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT COLLINS UTILITIES | PO BOX 1580 FORT COLLINS CO 80522-1580 |
| FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD FORT GRATIOT MI 48059-3309 |
| FORT GRATIOT CHARTER TOWNSHIP TREASURER | 3720 KEEWAHDIN RD FORT GRATIOT MI 48059-3309 |
| FORT PIERCE FARP | TAX ASSESSOR COLLECTOR 1317 EUGENE HEIMANN CIRCLE ATLANTA GA 30394-7482 |
| FORT PIERCE FARP | PO BOX 947482 ATLANTA GA 30394-7482 |
| FORT PIERCE UTILITIES AUTHORITY | 206 SOUTH 6TH STREET FOT PIERCE FL 34948 |
| FORT PIERCE UTILITIES AUTHORITY | 206 SOUTH 6TH STREET FORT PIERCE FL 34950 |
| FORT WAYNE ALLEN CO DEPARTMENT OF HEALTH | PO BOX 947482 FORT WAYNE IN 46802 |
| FORT WAYNE ALLEN COUNTY DEPT OF HEALTH | 200 E BERRY STREET SUITE 360 FORT WAYNE IN 46802 |
| FORT WORTH FALSE ALARM MANAGEMENT SYSTEM | 200 E BERRY STREET SUITE 360 DALLAS TX 75320-8767 |
| FORT WORTH FALSE ALARM MANAGEMENT SYSTEM | PO BOX 208767 DALLAS TX 75320-8767 |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 FORT WORTH TX 76161-0003 |
| FORTIFIED BELTWAY LANHAM LLC | C/O RAPPAPORT MANAGEMENT COMPANY PO BOX 25097 TAMPA FL 33622 |
| FORTRA LLC | PO BOX 735324 CHICAGO IL 60673-5324 |
| FORTRESS CREDIT CORP | AS COLLATERAL AGENT 1345 AVENUE OF THE AMERICAS 45TH FL NEW YORK NY 10105 |
| FORTRESS CREDIT CORP. | C/O PROSKAUER ROSE LLP ATTN: MICHAEL MEZZACAPPA ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS DIGITAL LLC | DBA SITECOMPLI LLC PO BOX 844593 BOSTON MA 02284-4593 |
| FOSTER & SCHELL INC | DBA BROWN PLUMBING & HEATING PO BOX 81327 BILLINGS MT 59108-1327 |
| FOSTER GRAHAM MILLSTEIN & CALISHER, LLP | ATTN: BRIAN C. PROFFITT 360 SO. GARFIELD STREET, 6TH FLOOR DENVER CO 80209 |
| FOSTER PLUMBING & HEATING COMPANY INC | DBA ROTO ROOTER PLUMBERS 1813 SCHOFIELD LANE FARMINGTON NM 87401 |
| FOTHERINGHAM, CINDY | ADDRESS ON FILE |
| FOUNTAIN MIQUELLE | ADDRESS ON FILE |
| FOUNTAIN, MIQUELLE | ADDRESS ON FILE |
| FOUR CORNERS OPERATING PARTNERSHIP LP | FCPT HOLDINGS LLC PO BOX 936705 ATLANTA GA 31193-6705 |
| FOUR CORNERS SERVICE CO INC | 6605 E MAIN ST FARMINGTON NM 87402-5123 |
| FOUR HAND REALTY LLC | C/O ELMADANI SADEK 830 6TH AVE FL 4 NEW YORK NY 10001-6394 |
| FOUR PAINTING LLC | 4215 HALL ST SE ACWORTH GA 30102-6250 |
| FOUR SEASONS LANDSCAPING INC | PO BOX 19226 SPOKANE WA 99219 |
| FOUR SEASONS MAINTENANCE LLC | 27 MILL ST WILKES BARRE PA 18705-3013 |
| FOUR SEASONS WINDOW CLEANING CORP | 199 WINDERMERE AVE TORONTO ON M6S 3J8 CANADA |
| FOUR SONS PRESSURE WASHING LLC | 16303 NE 44TH ST VANCOUVER WA 98682 |
| FOURTH ENTERPRISES LLC | DBA HOTSCHEDULES RED BOOK SOLUTIONS RED BOOK CONNECT LLC PO BOX 18364 PALATINE IL 60055-8364 |
| FOWN, BROOKE | ADDRESS ON FILE |
| FOX CARPET CLEANING LLC | 1833 N LAKEMAN DR BELLBROOK OH 45305 |
| FOX GLASS CO INC | 1035 TIFFORD LANE OSTEEN FL 32764 |
| FOX GLASS ORLANDO INC | 3038 JOHN YOUNG PARKWAY SUITE 7 ORLANDO FL 32804 |
| FOX LOCK & SAFE INC | 1865 LANCASTER DRIVE NE SALEM OR 97305 |
| FOX LOCKS INC | PMB115 5250 GRAND AVE SUITE 14 GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| FOX METRO | PO BOX 160 WATER RECLAMATION DISTRICT AURORA IL 60507-0160 |
| FOX RIVER SHOPPING CTR LLP | C/O FOX RIVER SHOPPING CENTER PARTNERS SDS-12-1360 - PO BOX 86 MINNEAPOLIS MN 55486-1360 |
| FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY FPL GROUP, INC MIAMI FL 33188-0001 |
| FPL NORTHWEST FL | PO BOX 29090 MIAMI FL 33102-9090 |
| FRAMES LAWN CARE LLC | 2381 TEST RD RICHMOND IN 47374-4972 |
| FRANCES WOLTMAN | ADDRESS ON FILE |
| FRANCIS M. (TREY) HAMILTON III | US ATTORNEYS OFFICE 220 W DEPOT ST, STE 423 GREENEVILLE TN 37743 |
| FRANCIS M. (TREY) HAMILTON III | US ATTORNEYS OFFICE 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| FRANCIS M. (TREY) HAMILTON III | US ATTORNEYS OFFICE 1110 MARKET ST, STE 515 CHATTANOOGA TN 37402 |
| FRANCIS REST INDUSTRY EQ SVCS INC | DBA F R I E S 14 AUTOMATIC ROAD UNIT 33 BRAMPTON ON L6S 5N5 CANADA |
| FRANCIS X NEUNER JR | ADDRESS ON FILE |
| FRANCISCO JAVIER SANCHEZ VERDUZCO | ADDRESS ON FILE |
| FRANCISCO PEREZ III | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ.. | ADDRESS ON FILE |
| FRANCISCO RUIZ AMEZCUA | ADDRESS ON FILE |
| FRANK A SMITH BEVERAGES INC | 180 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| FRANK AND RICE PA | ADDRESS ON FILE |
| FRANK DAMIANO | ADDRESS ON FILE |
| FRANK GAY SERVICES LLC | 3763 MERCY STAR CT ORLANDO FL 32808-4654 |
| FRANK J STRAHL AND SONS INC | 401 N WASHINGTON AVE DANVILLE IL 61832-4627 |
| FRANK JOHNSTON | ADDRESS ON FILE |
| FRANK M LIGORI | ADDRESS ON FILE |
| FRANK MAYER AND ASSOCIATES INC | PO BOX 88266 MILWAUKEE WI 53288-0226 |
| FRANK MINEO | ADDRESS ON FILE |
| FRANK ROONEY | ADDRESS ON FILE |
| FRANK, ALICIA | ADDRESS ON FILE |
| FRANKIE FESKO | ADDRESS ON FILE |
| FRANKLIN COUNTY TAX COLLECTOR | BRENDA HILL 401 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17A COLUMBUS OH 43215-6306 |
| FRANKLIN ENTERPRISES INC | PO BOX 1517 VAN BUREN AR 72957-1517 |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 74007311 CHICAGO IL 60674-7311 |
| FRANKLIN POLICE DEPARTMENT | BURGLAR ALARM SECTION 900 COLUMBIA AVENUE FRANKLIN TN 37064-2832 |
| FRANKLIN SANITATION LLC | 1611 RYE BEACH ROAD HURON OH 44839 |
| FRANKLIN-WILLIAMSON | PO BOX 208767 MARION IL 62959-5817 |
| FRANKLIN-WILLIAMSON | BI-COUNTY HEALTH DEPARTMENT 8160 EXPRESS DR MARION IL 62959-5817 |
| FRANKLYN DANIEL | ADDRESS ON FILE |
| FRANKS PACKAGE STORE LLC | DBA HARRY TS WHOLESALE WINE & LIQUOR 758 HIGHWAY 43 SOUTH CANTON MS 39046 |
| FRANKS SCAPES INC | 746 FAULKNER LANE BALL GROUND GA 30107 |
| FRANSSENS ELECTRIC LLC | 12012 N EMERALD DR HAYDEN ID 83835-9486 |
| FRASCO INC | DBA FRASCO INVESTIGATIVE SERVICES PO BOX 31001 PASADENA CA 91110-1738 |
| FRASER ELECTRIC INC | PO BOX 15098 TALLAHASSEE FL 32317 |
| FRASER LOCK & SAFE | 83 DICKSON ST CAMBRIDGE ON N1R 7A5 CANADA |
| FRASER PLUMBING INC | C/O PIC PLUMBING SERVICES INC 5482 COMPLEX ST STE 108 SAN DIEGO CA 92123-1125 |
| FRASSICA INC | 580 MALLOY CT CORONA CA 92878-4045 |
| FRAZIER, TAWANA KIM | ADDRESS ON FILE |
| FRED BATEMONS LAWN LEAF & LANDSCAPING | 1833 S LAUREL ST PINE BLUFF AR 71601-6230 |
| FRED DAVID BRANNON | ADDRESS ON FILE |
| FRED E NUNES JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED HAMM, INC. | P.O. BOX 5096 JERSEY SHORE PA 17740 |
| FREDERICK COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SVCS 350 MONTEVUE LANE FREDERICK MD 21702 |
| FREDERICK COUNTY HEALTH DEPARTMENT | BI-COUNTY HEALTH DEPARTMENT 8160 EXPRESS DR FREDERICK MD 21702 |
| FREDERICK COUNTY LIQUOR BOARD | WINCHESTER HALL 12 EAST CHURCH STREET FREDERICK MD 21701 |
| FREDERICK D DOWE | ADDRESS ON FILE |
| FREDERICK J DALTON | ADDRESS ON FILE |
| FREDERICK L WHITTAKER JR | ADDRESS ON FILE |
| FREDERICK P WINNER LTD | DBA CHESAPEAKE BEVERAGE 10000 FRANKLIN SQUARE DR NOTTINGHAM MD 21236-4980 |
| FREDERICK, KATHY | ADDRESS ON FILE |
| FREDERICKS LOCK & KEY INC | 1022 6TH AVE ALTOONA PA 16602 |
| FREDERICKSBURG HEALTH DEPARTMENT | PO BOX 126 SPOTSYLVANIA VA 22401 |
| FREDERICKSBURG HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SVCS 350 MONTEVUE LANE SPOTSYLVANIA VA 22401 |
| FREEDOM LAWN CARE AND LANDSCAPING | 231 CEDAR LN KILLEN AL 35645-6719 |
| FREEMAN DECORATING SERVICES INC. | DBA FREEMAN PO BOX 650036 DALLAS TX 75265-0036 |
| FREEMAN, BRENDA | ADDRESS ON FILE |
| FREEPORT TREE SERVICES INC | C/O FREEPORT TREE MASONRY & FENCING SVCS 77 GRAND AVE FREEPORT NY 11520-2329 |
| FREEWAY COMPANY LLC/AEG 17 LLC/ | GRACIELOU LLC C/O LARCO MANAGEMENT LLC 455 CENTRAL PARK AVENUE SUITE 204 SCARSDALE NY 10583 |
| FRENCHTOWN CHARTER TOWNSHIP BUSINESS | PARK ASSOC INC C/O THE MANNIK & SMITH GROUP INC 1771 N DIXIE HIGHWAY MONROE MI 48162 |
| FRENCHTOWN TOWNSHIP TREASURER | 2744 VIVIAN RD MONROE MI 48162 |
| FRENCHTOWN WATER | 2744 VIVIAN MONROE MI 48162 |
| FRESH AQUATIS | CHRISTOPHER WIERMAN 648 OLD DOUGLAS DAM RD SEVIERVILLE TN 37876-1606 |
| FRESH-CENTS LLC | DBA QUALITY DRAFT SERVICE 169 PULLMAN AVENUE ROCHESTER NY 14615-3417 |
| FRESHPACK PRODUCE INC | DENVER 5151 N BANNOCK STREET SUITE 12 DENVER CO 80216 |
| FRESHPOINT INC | DBA REDS MARKET 8801 EXCHANGE DRIVE ORLANDO FL 32809 |
| FRESHPOINT NORTH CAROLINA | FRESHPOINT RALEIGH 203 TRANSAIR DRIVE MORRISVILLE NC 27560 |
| FRESNO COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SYSTEM PO BOX 11800 FRESNO CA 93775-1800 |
| FRESNO COUNTY DEPARTMENT OF HEALTH | PO BOX 126 FRESNO CA 93775-1800 |
| FRESNO COUNTY PRIVATE SECURITY | 1195 W SHAW AVE STE B FRESNO CA 93711-3704 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 FRESNO CA 93715-1192 |
| FRICKE, ABIGAIL | ADDRESS ON FILE |
| FRIEDMAN RECYCLING CO | 3640 WEST LINCOLN ST PHOENIX AZ 85009 |
| FRIEDMANS SAN FRANCISCO MICROWAVE | 2526 CLEMENT ST SAN FRANCISCO CA 94121-1882 |
| FRINKS SEWER SERVICE INC | PO BOX 1004 ROCKFORD IL 61105-1004 |
| FRISBEE | 4101 SOUTH MINNESOTA AVENUE SIOUX FALLS SD 57105 |
| FRISCO 3056 PRESTON LLC | C/O SARITHA KATIKANENI 12 SUGAR SHACK DR WEST LAKE HILLS TX 78746-4630 |
| FRISCO 3056 PRESTON, LLC | 12 SUGAR SHACK DRIVE W. LAKE HILLS TX 78746 |
| FRISCO HEALTH DEPARTMENT | 6101 FRISCO SQUARE BLVD FRISCO TX 75034 |
| FRISCO HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SYSTEM PO BOX 11800 FRISCO TX 75034 |
| FRISCO POLICE DEPT | 7200 STONEBROOK PKWY FRISCO TX 75034-5713 |
| FRITZ ELECTRIC INC | 50 DURWARD PL WATERLOO ON N2L 4E4 CANADA |
| FRKELLY | 27 CLYDE ROAD, BALLSBRIDGE DUBLIN 4 D04 F838 IRELAND |
| FROH, BARBARA | ADDRESS ON FILE |
| FROM THE WINDOWS TO THE WALLS LLC | 661 E MAIN ST CHILLICOTHE OH 45601-3503 |
| FRONTIER COMMUNICATIONS | PO BOX 740407 CINCINNATI OH 45274-0407 |
| FRONTIER PLUMBING | 13341 STABLE RD EL PASO TX 79938-8901 |
| FRONTIER PRODUCE INC | 10060 E 52ND STREET TULSA OK 74146 |
| FRONTIER SUPPLY CHAIN SOLUTIONS INC | 310-555 HERVO STREET WINNIPEG MB R3T 3L6 CANADA |

| Claim Name | Address Information |
|---|---|
| FRONTIER WASTE - DAYTON | PO BOX 260310 CORPUS CHRISTI TX 78426 |
| FROST, BRENDA | ADDRESS ON FILE |
| FRSA-PAYMENTS | 3501 KISHWAUKEE ST ROCKFORD IL 61109-2053 |
| FRUITPORT CHARTER TOWNSHIP, MI | 5865 AIRLINE ROAD WATER & SEWER DEPARTMENT FRUITPORT MI 49415 |
| FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD FRUITPORT MI 49415 |
| FRYE ELECTRIC | 141 CASCO DR STE A AVON IN 46123-5428 |
| FRYE, MIKKI | ADDRESS ON FILE |
| FS CREIT FINANCE MM-1 LLC | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| FS VIRGINIA LLC | DBA 1800 GOT JUNK 9851 WIDMER RD LENEXA KS 66215-1239 |
| FSF MANUFACTURING INC | 575 ECON RIVER PLACE OVIEDO FL 32765-7343 |
| FSI MECHANICAL INC | 5485 RAYNOR RD GARNER NC 27529-9452 |
| FSLRO 10700 PARALLEL KANSAS CITY LLC | 2000 MCKINNEY AVE STE 1000 DALLAS TX 75201-2027 |
| FSLRO 10700 PARALLEL KANSAS CITY, LLC | ATTN: CHRIS THOMAS 2000 MCKINNEY AVE, SUITE 1000 DALLAS TX 75201 |
| FT BEND COUNTY CLERK | 301 JACKSON STREET RICHMOND TX 77469 |
| FT SHERI REALTY LLC A NEW YORK LLC | C/O NEXBANK SSB ATTN LOAN DEPT 2515 MCKINNEY AVE STE 1100 DALLAS TX 75201-1945 |
| FT SMITH RESTAURANT SUPPLY | DBA AMERICAN RESTAURANT EQUIPMENT COMPANY 337 S SCHOOL AVE FAYETTEVILLE AR 72701-5970 |
| FT WORTH DEPARTMENT OF PUBLIC HEALTH | CONSUMER HEALTH DIVISION 1800 UNIVERSITY DRIVE ROOM 219 FORT WORTH TX 76107 |
| FUCHUR LLC | C/O THE GREENSHAPE 560 VILLAGE BLVD STE 280 WEST PALM BEACH FL 33409-1963 |
| FUCILE, MARIANNE, MICHALOPOULOS, | ADDRESS ON FILE |
| FUENTES ENTERPRISE LLC | DBA BREAKTIME COFFEE SERVICES 2520 CORAL WAY STE 2024 MIAMI FL 33145-3438 |
| FULCHER, TRESSIE | ADDRESS ON FILE |
| FULFILLMENT PARTNERS INC | DBA MILLENNIUM MARKETING GROUP 1978 STANHOME WAY ORLANDO FL 32804-5114 |
| FULL HYDRO PRESSURE SERVICE LLC | DBA MARLON DAMION WILLIAMS 3266 NW 68TH AVE MARGATE FL 33063-8020 |
| FULL SAIL COACHING LLC | FULL SAIL COACHING & COMMUNICATIONS 10647 OLD INDIAN TRAIL DR KINGSTON OK 73439-7419 |
| FULLBRIGHT, BLAKE | ADDRESS ON FILE |
| FULLERS ALAMO SAFE AND LOCK INC | 3723 WEST AVENUE SAN ANTONIO TX 78213-3641 |
| FULLFORD, SHANNON | ADDRESS ON FILE |
| FULLMAN PLUMBING | PO BOX 96 SOUTHWEST PA 15685 |
| FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 ATLANTA GA 30348-5300 |
| FULTON COUNTY HEALTH DEPARTMENT | HEALTH AND WELLNESS DEPARTMENT 99 JESSE HILL JR DR SE ROOM 402 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY WATER RESOURCES | ATTN: ADMINISTRATION 1030 MARIETTA HIGHWAY ROSWELL GA 30075 |
| FURRER BEVERAGE CO INC | 132 STROEHMANN ROAD ALTOONA PA 16602 |
| FUSION LOGISTICS NETWORK INC | PO BOX 2226 RICHMOND HILL ON L4E 1A4 CANADA |
| FUSION PRO SERVICES | 137-1140 BURNHAMTHORPE ROAD UNIT 176 MISSISSAUGA ON L5C 0A3 CANADA |
| FUTURE WORLD LIGHTING LLC | 1345 GRAFTON DR LEXINGTON KY 40515-5429 |
| G & O LANDSCAPING INC | PO BOX 1171 ROCKFORD IL 61105 |
| G & S APPLIANCE SERVICES INC | 860 CAPITOLIO WAY SUITE B SAN LUIS OBISPO CA 93401 |
| G AND S KEYS LLC | DBA MR. KEYES-A-AABCO-JACKS 392 SOUTH MOUNTAIN AVE UPLAND CA 91786 |
| G COOPERS INC | DBA COOPERS INC 401 SW 32ND TER TOPEKA KS 66611-2205 |
| G FORCE ENTERPRISES LLC | DBA CLEAN MACHINE PRESSURE WASHING PO BOX 13633 OGDEN UT 84412-3633 |
| G FORCE LOCK AND SAFE | 1534 MILEGROUND MORGANTOWN WV 26505 |
| G J HOLSWORTH & SON INC | 6555 S HWY 79 RAPID CITY SD 57701 |
| G LINDSAY ENTERPRISES LLC | PO BOX 1886 2416 JONESBORO ROAD WEST MONROE LA 71294-1886 |
| G W ALLEN INC | 23131 THOMAS ALLEN ROAD HOWEY IN THE HILLS FL 34737 |
| G&A LOCK SERVICE LTD | 2090 SHIRLEY DRIVE KITCHENER ON N2B 0A3 CANADA |
| G&F APPLIANCE SERVICE INC | 1440 BEAUMONT AVENUE SUITE A2-331 BEAUMONT CA 92223-6820 |

| Claim Name | Address Information |
|------------|---------------------|
| G&I IX CAMP CREEK LLC | DBA G&I IX CAMP CREEK PROPERTY LLC PO BOX 825590 PHILADELPHIA PA 19182-0001 |
| G&I X CROSSROADS MZL LLC | PO BOX 411350 BOSTON MA 02241-1350 |
| G&I X CROSSROADS MZL LLC | G&I X NE & MA GROCERY POOL 1-A LLC PO BOX 411350 BOSTON MA 02241-1350 |
| G&T PLUMBING & MECHANICAL INC | PO BOX 21613 BILLINGS MT 59104-1613 |
| G2 REVOLUTION LLC | 800 CHURCH ST LAKE ZURICH IL 60047-1573 |
| GABES PECULIAR CUT | 618 SANDRA DR UNIVERSITY PARK IL 60484-2963 |
| GABINO ESTORGA | ADDRESS ON FILE |
| GABRIELLE ALYSSA ALVARADO | ADDRESS ON FILE |
| GAFENEY, ROBERT, GAFENEY, TINA | ADDRESS ON FILE |
| GAIL DINET | ADDRESS ON FILE |
| GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 GAINESVILLE GA 30503 |
| GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE FL 32614-7051 |
| GAITHERSBURG SEAFOOD LLC | 15942 SHADY GROVE ROAD GAITHERSBURG MD 20877 |
| GALAXY BUILDERS LLC | 4460 E MAIN STREET STE 113 MESA AZ 85205 |
| GALKIN AND ZHANG LLC | DBA FISH WINDOW CLEANING 1066 W TIOGA ST ALLENTOWN PA 18103-3938 |
| GALLEGOS SANITATION INC. | P.O. BOX 1986 FORT COLLINS CO 80522 |
| GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLEY SOLUTIONS INC | PO BOX 1051 VENICE CA 90294-1051 |
| GALLIVAN CORPORATION | 215 OAKWOOD AVENUE TROY NY 12182 |
| GALLO WINE SALES OF NEW JERSEY | PO BOX 36446 NEWARK NJ 07188-6446 |
| GALLOWAY, CURTIS | ADDRESS ON FILE |
| GALO PROPERTIES INC | C/O GP TEXARKANA LLC PO BOX 4505 WAYNE NJ 07474-4505 |
| GALVIN DESIGN GROUP INC | 13422 SUNSET LAKES CIRCLE WINTER GARDEN FL 34787 |
| GAMMAGES LAWN SERVICE LLC | 4830 PEBBLE BEACH DR SEBRING FL 33872-1736 |
| GANGANI, VIVEKBHAI | ADDRESS ON FILE |
| GANN ASPHALT & CONCRETE INC | 4124 NW RIVERSIDE ST RIVERSIDE MO 64150-9668 |
| GANN SERVICE SOLUTIONS LLC | 8328 GAP ROAD HACKETT AR 72937 |
| GAR PRODUCTS | 170 LEHIGH AVE LAKEWOOD NJ 08701 |
| GARAN LUCOW MILLER PC | ADDRESS ON FILE |
| GARAN LUCOW MILLER, PC | ADDRESS ON FILE |
| GARCIA, EMILY | ADDRESS ON FILE |
| GARCIA, JOE | ADDRESS ON FILE |
| GARCIA, JOE | ADDRESS ON FILE |
| GARCIA, SUSAN | ADDRESS ON FILE |
| GARCIA-KAUFMAN, GERMAINE | ADDRESS ON FILE |
| GARCIAS LAWN SERVICE & LANDSCAPING INC | 1214 ORMOND AVE FORT PIERCE FL 34950-6560 |
| GARDEN & LAWN LANDSCAPING INC | DBA COLONIAL LANDSCAPING 19 CHERRYWOOD ROAD YONKERS NY 10710 |
| GARDEN MART INC | DBA SONNY PANZICOS GARDEN MART 7540 HIGHWAY 165 N MONROE LA 71203-8713 |
| GARDEN OF EDEN FLORIST INC | 5248 OVERLOOK RD COPLAY PA 18037-2563 |
| GARDEN STATE SIGN INSTALLATION & SER | 2 CONTINENTAL RD MORRIS PLAINS NJ 07950-3401 |
| GARDEX CHEMICALS INC | 3549 AIRPORT ROAD SUITE 108 WATERFORD MI 48329-1395 |
| GARDNER ENTERPRISE LLC | DBA GATEWAY GASKET PO BOX 496 WENTZVILLE MO 63385-0496 |
| GARDNERS REFRIGERATION SERVICES | PO BOX 1806 HUNTINGTON WV 25719-1806 |
| GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR TRAVERSE CITY MI 49684 |
| GARIPPA LOTZ AND GIANNUARIO PC | PO BOX 1584 MONTCLAIR NJ 07042-1584 |
| GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE RM 108 HOT SPRINGS AR 71901 |
| GARMER SERVICES INC | PO BOX 33 WALKERSVILLE MD 21793-0033 |
| GARNER, TAMICKA | ADDRESS ON FILE |
| GARNICA CORPORATION | DBA TEXAS ILLUMINATION SIGNS & LIGHTING PO BOX 290655 EL PASO TX 79929-0655 |

| Claim Name | Address Information |
|---|---|
| GARR ELECTRIC INC | 33755 RIVIERA FRASER MI 48026 |
| GARRETT, DENIRO | ADDRESS ON FILE |
| GARRETT, ELTON | ADDRESS ON FILE |
| GARRETT, MCKENZEE | ADDRESS ON FILE |
| GARRY BRENT MOWERY | ADDRESS ON FILE |
| GARRY M SHAW | ADDRESS ON FILE |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER REFRIGERATION COMPANY | 2331 W SUPERIOR ST DULUTH MN 55806 |
| GARY BRINK INC | DBA GARY BRINK INC 216 MOORE LANE BILLINGS MT 59101-3417 |
| GARY G HOLCOMBE | ADDRESS ON FILE |
| GARY H SIPES | ADDRESS ON FILE |
| GARY HOBBS | ADDRESS ON FILE |
| GARY HUNK | ADDRESS ON FILE |
| GARY KLATKA | ADDRESS ON FILE |
| GARY L HUMPHREY | ADDRESS ON FILE |
| GARY L MORGAN JR | ADDRESS ON FILE |
| GARY L NELSON SR | ADDRESS ON FILE |
| GARY LOVEN | ADDRESS ON FILE |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE TWO RENAISSANCE SQ 40 N CENTRAL AVE, STE 1800 PHOENIX AZ 85004-4408 |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE 7102 E 30TH ST, STE 101 YUMA AZ 85365 |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE 405 W CONGRESS ST, STE 4800 TUCSON AZ 85701-5040 |
| GARY M. RESTAINO | UNITED STATES ATTORNEYS OFFICE 123 N SAN FRANCISCO ST, STE 410 FLAGSTAFF AZ 86001 |
| GARY MCMILLEN | ADDRESS ON FILE |
| GARY R MILLIGAN | ADDRESS ON FILE |
| GARY R MYERS | ADDRESS ON FILE |
| GARY SISK | ADDRESS ON FILE |
| GARY T NUNES | ADDRESS ON FILE |
| GARY T WOOD | ADDRESS ON FILE |
| GARYS EAST COAST SERVICE INC | 91 WILLENBROCK RD STE B1 BOX 5 OXFORD CT 06478-1036 |
| GARZAS GREEN GRASS LLC | PO BOX 721511 NORMAN OK 73070-8168 |
| GAS SOUTH | P.O. BOX 530552 ATLANTA GA 30353-0552 |
| GASADIL CORPORATION | DBA SO KLEAN PRESSURE WASHING PO BOX 470501 CHARLOTTE NC 28247-0501 |
| GASKET AND HARDWARE SOLUTION INC | 111 SUNNYDALE COURT LAWRENCEVILLE GA 30044 |
| GASKET AQUISITIONS LLC | DBA TENNESSEE VALLEY GASKET GUY PO BOX 21542 CHATTANOOGA TN 37424-0542 |
| GASKET CENTRAL LLC | 32114 ELIZABETH AVE TAVARES FL 32778-4622 |
| GASKET GUY & GAL NW INC | PO BOX 1213 MUKILTEO WA 98275-1213 |
| GASKET GUY INC. | 21 PORCHLIGHT ROAD BRAMPTON ON L6X 4S2 CANADA |
| GASKET GUY METRO DETROIT | ADDRESS ON FILE |
| GASKET GUY NORTHWEST LLC | DBA GASKET GUY WASHINGTON 7345 164TH AVE NE STE 145 452 REDMOND WA 98052-7846 |
| GASKET GUY OF ATLANTA INC | PO BOX 20802 ATLANTA GA 30320 |
| GASKET GUY OF CHICAGO LLC | DBA GASKET GUY OF NORTHWEST CHICAGO 200 REGENCY CT UNIT C WAUCONDA IL 60084-2243 |
| GASKET GUY OF DURHAM | PO BOX 65 HAMPTON ON L0B 1J0 CANADA |
| GASKET GUY OF HAMPTON ROADS LLC | C/O WILLIAM R BURGIS II PO BOX 61243 VIRGINIA BEACH VA 23466-1243 |
| GASKET GUY OF JACKSONVILLE LLC | DBA GASKET GUY OF SAVANNAH 4809 ROSSELLE ST JACKSONVILLE FL 32254-3745 |
| GASKET GUY OF NORTHERN VIRGINIA INC | DBA GASKET GUY OF GREATER WASHINGTON 310 N 33RD ST APT 16 RICHMOND VA 23223-7560 |

| Claim Name | Address Information |
|---|---|
| GASKET GUY OF OTTAWA | 2775 MOODIE DR NEPEAN ON K2J 4S6 CANADA |
| GASKET GUY OF SOUTHEAST WISCONSIN LLC | 18890 MADELINE LANE UNIT B BROOKFIELD WI 53045 |
| GASKET GUY OF SOUTHWEST FLORIDA LLC | DBA GASKET GUY 2890 TERN RD VENICE FL 34293-3636 |
| GASKET GUY OF THE FOOTHILLS LLC | PO BOX 724 HICKORY NC 28603-0724 |
| GASKET GUY OF THE OZARKS LLC | DBA JOHN FORKER 2844 FOX RD REEDS SPRING MO 65737-7103 |
| GASKET GUY OF TORONTO | 828 JOMAR AVE PICKERING ON L1X 2R4 CANADA |
| GASKET GUY SA LLC | 7700 BROADWAY 104-164 SAN ANTONIO TX 78209-3232 |
| GASKET MASTERS OF SW FL INC | PO BOX 381045 MURDOCK FL 33938 |
| GASKET SEALS LLC | 12475 W LEXUS COURT BOISE ID 83713 |
| GASKET SERVICES LLC | 201 SUSSEX ROAD SWEDESBORO NJ 08085 |
| GASKETGUY OF DFW LLC | 2201 MIDWAY RD STE 324 CARROLLTON TX 75006-4928 |
| GASKETGUY OF GREATER KANSAS CITY LLC | DBA GASKETGUY KC 10645 WIDMER RD LENEXA KS 66215-2071 |
| GASKETS PLUS CALGARY INC | 440 WILLOW PARK VILLAGE BOX 195 10816 MACLEOD TRAIL S CALGARY ON T2J 5N8 CANADA |
| GASKETS PLUS LLC | 3434 KILDAIRE FARM RD STE 135-165 CARY NC 27518 |
| GASKETS R US LLC | 7825 GULF BLVD ST PETE BEACH FL 33706-1741 |
| GASKETS ROCK INTERNATIONAL INC | 409 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| GASKETS ROCK MID-ATLANTIC LLC | DBA THE SEALS 301 MCCULLOUGH DR STE 400 CHARLOTTE NC 28262-1336 |
| GASKETS ROCK OF CENTRAL OHIO LLC | 5083 LAMBERT RD GROVE CITY OH 43123-8959 |
| GASKETS USA LLC | 10741 SHERMAN WAY SUITE 3 SUN VALLEY CA 91352 |
| GASPEDAL LLC | DBA SOCIALMEDIA.ORG 3616 FAR WEST BLVD SUITE 500 AUSTIN TX 78731 |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 GASTONIA NC 28053-1578 |
| GAT CONSTRUCTION LLC | DBA JASON GATISON PO BOX 9111 NEW HAVEN CT 06532-0111 |
| GATES, HEATHER | ADDRESS ON FILE |
| GATEWAY REFRIGERATION & AIR CONDITIONING | 417 SHILOH DR LAREDO TX 78045-6709 |
| GATEWAY SCHOOL DISTRICT TAX COLLECTOR | PATRICK J FULKERSON 2700 MONROEVILLE BLVD MONROEVILLE PA 15146-2388 |
| GATLING, TYREE | ADDRESS ON FILE |
| GATOR JANITORIAL SERVICES INC | DBA GATOR CLEANING SOLUTIONS 11503 PROSPEROUS DR ODESSA FL 33556-3453 |
| GATOR LANDSCAPING CREW INC | 675 COCHRANE DRIVE MARKHAM ON L3R 0B8 CANADA |
| GATOR POWERWASHING AND SERVICES LLC | DBA CHASE SHANKLE 513 PERFECT PL BOSSIER CITY LA 71111-6423 |
| GATOR PRESSURE CLEANING & CUSTOM | PAINTING PO BOX 7468 WINTER HAVEN FL 33883-7468 |
| GBSD PLUMBING INC | 5073 CENTRAL AVE UNIT 1735 BONITA CA 91908-3069 |
| GC REFRIGERATION & AC INC | 201 N MEADOW AVE STE D LAREDO TX 78040-8936 |
| GCFP LIMITED PARTNERSHIP | C/O MATTHEW GORDER 2623 SOVEREIGN WAY RIVERSIDE CA 92506-5121 |
| GCSED | 667 DAYTON-XENIA ROAD XENIA OH 45385-2605 |
| GCWW - GREATER CINCINNATI WW | PO BOX 740689 CINCINNATI OH 45274 |
| GDK SERVICES LLC | 7911 BRIGHT COURT SW OLYMPIA WA 98512 |
| GDT REPAIR LLC | 115 MCDANIEL AVE JAMESTOWN NY 14701-4654 |
| GE MECHANICAL LLC | 2316 S MAIN ROAD VINELAND NJ 08360 |
| GEE TEE HOLDINGS INC | BOX 400 OAKBANK MB R0E 1J0 CANADA |
| GEIER, DANIEL | ADDRESS ON FILE |
| GELLY LLC | 17206 DOCTOR BIRD RD SANDY SPRING MD 20860-1205 |
| GELLY, LLC | ATTN: GERSON LOPEZ 17206 DOCTOR BIRD ROAD SANDY SPRING MD 20860 |
| GEM PRODUCTIONS | BRANSON GUEST CARD 106 DELLA ST BRANSON MO 65616-2204 |
| GEN4WATER LLC | DBA CULLIGAN OF SOUTH GEORGIA 414 N JACKSON ST AMERICUS GA 31709-3016 |
| GENBOW INC | DBA KINETICO OF SOUTHERN UTAH 1812 W SUNSET BLVD STE 25 ST GEORGE UT 84770-6693 |
| GENE COX MECHANICAL CONTRACTORS INC | PO BOX 2224 JOHNSON CITY TN 37605 |
| GENE RAY ELECTRIC CO INC | 304 VALLEY CREEK ROAD ELIZABETHTOWN KY 42701-9097 |

| Claim Name | Address Information |
|---|---|
| GENECO TECHNOLOGIES LLC | 236 AIR BASE RD TYE TX 79563-2322 |
| GENERAL FILTRATION | 441-A APPLEWOOD CRESCENT CONCORD ON L4K 4J3 CANADA |
| GENERAL GROWTH PROPERTIES INC | BOISE TOWNE PLAZA LLC PO BOX 776113 CHICAGO IL 60677-6113 |
| GENERAL MAINTENANCE & CONST INC | 4980 DARLENE RD GURNEE IL 60031 |
| GENERAL PARTS INC | W223 N735 SARATOGA DR WAUKESHA WI 53186 |
| GENERAL TOP & TRIM COMPANY | 319 S HAMILTON SAGINAW MI 48602 |
| GENERATION PLUMBING | DBA BENJAMIN BEAUTIFUL BALD EAGLE 5980 DERRINGER RD RAPID CITY SD 57703-6836 |
| GENEROSA GONZALEZ | ADDRESS ON FILE |
| GENESEE COUNTY HEALTH DEPARTMENT | 310 WEST OAKLEY FLINT MI 48503 |
| GENESEE COUNTY HEALTH DEPARTMENT | 6101 FRISCO SQUARE BLVD FLINT MI 48503 |
| GENEVA RL VENTURE LLC | C/O LEON NOVAK 6400 POWERS FERRY RD NW STE 100 ATLANTA GA 30339-2907 |
| GENOVESE KNIFE COMPANY INC | PO BOX 5548 PEORIA IL 61601-5548 |
| GENTRY INC | DBA DR VINYL OF SOUTHEAST MO & SOUTHERN IL 1801 MULBERRY ST JACKSON MO 63755-3243 |
| GENZIES COMPLETE DRAFT SERVICE | 1101 SAINT ANDREW ST LA CROSSE WI 54603-2927 |
| GEOFFREY M KUNZ | ADDRESS ON FILE |
| GEOFFREY S HECKE | ADDRESS ON FILE |
| GEORGE A KINT INC | DBA KINT BEVERAGE CONCEPTS PO BOX 60490 HARRISBURG PA 17106-0490 |
| GEORGE ALAN HENRY | ADDRESS ON FILE |
| GEORGE AND FLORA DUNAIANS REVOCABLE TR | ADDRESS ON FILE |
| GEORGE DUNAIANS & FLORA DUNAIANS REV TR | ADDRESS ON FILE |
| GEORGE DUNAIANS AND FLORA DUNAIANS | ADDRESS ON FILE |
| GEORGE E LORTON | ADDRESS ON FILE |
| GEORGE H BURGESS | ADDRESS ON FILE |
| GEORGE JARRETT | ADDRESS ON FILE |
| GEORGE JUSTIN HOWARD | ADDRESS ON FILE |
| GEORGE L WEIST | ADDRESS ON FILE |
| GEORGE N. SHERMAN; WILLIAM C. | ADDRESS ON FILE |
| GEORGE RANDALL WARD | ADDRESS ON FILE |
| GEORGE TEE | ADDRESS ON FILE |
| GEORGE THEOHARIS | ADDRESS ON FILE |
| GEORGE, KYMMYA | ADDRESS ON FILE |
| GEORGE, NANCY | ADDRESS ON FILE |
| GEORGE, NORLEEN | ADDRESS ON FILE |
| GEORGE, TERRY | ADDRESS ON FILE |
| GEORGES LOCK AND KEY SERVICE | 1728 MAIN STREET LEWISTON ID 83501 |
| GEORGES SUPPLY CENTER INC | 3101 BROWNSVILLE RD SOUTH PARK PA 15129-8537 |
| GEORGIA AIR & REFRIGERATION INC | 50 GRAYSON INDUSTRIAL PKWY GRAYSON GA 30017-1811 |
| GEORGIA COMMISSION ON EQUAL OPPORTUNITY | 205 JESSE HILL JR. DR. SE 14TH FLOOR-1470B EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | SAFETY ENGINEERING DIVISION 1700 CENTURY CIRCLE NE ATLANTA GA 30345-3020 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTL BLVD, NE ATLANTA GA 30303-1751 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN ST STE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. STE 12000 ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | PO BOX 740398 ATLANTA GA 30374-0398 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BLDG 900, STE A POOLER GA 31322 |

| Claim Name | Address Information |
|---|---|
| GEORGIA ENVIRONMENTAL LANDSCAPE & | MAINTENANCE INC PO BOX 3395 MCDONOUGH GA 30253 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | 2 MARTIN LUTHER KING JR DRIVE STE 1456 ATLANTA GA 30334-9000 |
| GEORGIA GASKET LLC | 135 STANLEY COURT SUITE 112 LAWRENCEVILLE GA 30046 |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER PROTECTION DIVISION 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA POWER | 96 ANNEX SOUTHERN COMPANY ATLANTA GA 30396 |
| GEORGIA POWER COMPANY | 2500 PATRICK HENRY PARKWAY MCDONOUGH GA 30253 |
| GEORGIAN TRIANGLE RENOVATIONS LTD | 2042 FLOS RD 8 W ELMVALE ON L0L 1P0 CANADA |
| GERALD AND RITA MESSURI | ADDRESS ON FILE |
| GERALD AND RITA MESSURI | ADDRESS ON FILE |
| GERALD B EVANS | ADDRESS ON FILE |
| GERALD COOKE | ADDRESS ON FILE |
| GERALD L KENDLE JR | ADDRESS ON FILE |
| GERALD L SPANDE | ADDRESS ON FILE |
| GERALD MESSURI | ADDRESS ON FILE |
| GERALD, THOMAS | ADDRESS ON FILE |
| GERALDINE APRAHAMIAN | ADDRESS ON FILE |
| GERARD M. KARAM | US ATTORNEYS OFFICE HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST WILLIAMSPORT PA 17701-6465 |
| GERARD M. KARAM | US ATTORNEYS OFFICE WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311 SCRANTON PA 18503 |
| GERARD M. KARAM, US ATTORNEY | HARRISBURG FEDERAL BLDG & COURTHOUSE 228 WALNUT ST, STE 220 PO BOX 11754 HARRISBURG PA 17108-1754 |
| GERARDO JAVARIZ | ADDRESS ON FILE |
| GERARDO TREJO | ADDRESS ON FILE |
| GERIANNE LIGHT-LUTZ | ADDRESS ON FILE |
| GERLACHS GARDEN & POWER EQUIPMENT INC | 3161 WEST 32ND ST ERIE PA 16506-2815 |
| GERMAIN GILBERTH NUNEZ SANTIAGO | ADDRESS ON FILE |
| GERMAN OSPINA ALVARADO | ADDRESS ON FILE |
| GERRIE ELECTRIC | 4104 SOUTH SERVICE RD BURLINGTON ON L7L 4X5 CANADA |
| GERRYS UPHOLSTERY | 271 HEMLOCK STREET SUDBURY ON P3C 1H8 CANADA |
| GERSHENSON REALTY & INVESTMENT, LLC | 31500 NORTHWESTERN HWY, SUITE 100 FARMINGTON HILLS MI 48334 |
| GET FRESH PRODUCE INC | 1441 BREWSTER CREEK BLVD BARTLETT IL 60103 |
| GET STITCHED UPHOLSTERY LLC | DBA DREW A MILLER 1514 HIGHWAY 43 ENTERPRISE KS 67441-9048 |
| GFH ENTERPRISES INC | DBA CARPET DOCTOR 6490 PILLMORE CIRCLE ROME NY 13440-7337 |
| GFL ENVIRONMENTAL | PO BOX 555193 DETROIT MI 48255-5193 |
| GFL ENVIRONMENTAL | PO BOX 4524 HOUSTON TX 77210-4524 |
| GFL ENVIRONMENTAL INC | PO BOX 150 CONCORD ON L4K 1B2 CANADA |
| GFL ENVIRONMENTAL INC | PO BOX 791519 BALTIMORE MD 21279-1519 |
| GFL ENVIRONMENTAL SERVICES INC | PO BOX 150 CONCORD ON L4K 1B2 CANADA |
| GFS CANADA LTD | 2999 JAMES SNOW PARKWAY MILTON ON L9T 5G4 CANADA |
| GGP LIMITED PARTNERSHIP | DBA GREENWOOD MALL LLC SDS-12-1361 PO BOX 86 MINNEAPOLIS MN 55486 |
| GGP MALL OF LOUISIANA LLC | PO BOX 86 SDS-12-2440 MINNEAPOLIS MN 55486-2440 |
| GIANNETTI, DIANE | ADDRESS ON FILE |
| GIANT EAGLE 217 | ADDRESS ON FILE |
| GIANT EAGLE INC | STORE 6523 556 HEBRON ROAD HEATH OH 43056 |
| GIANT EAGLE INCORPORATED | 58 UNIVERSITY CTR 4500 UNIVERSITY TOWN CENTRE DR MORGANTOWN WV 26501 |
| GIBSON, AHMAD | ADDRESS ON FILE |
| GIGLIO PLUMBING CO INC | PO BOX 4219 SHREVEPORT LA 71134-0219 |
| GILBERT GONZALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILBERT RAMIREZ JR | ADDRESS ON FILE |
| GILCHRIST, JOAN | ADDRESS ON FILE |
| GILES ELECTRIC COMPANY INC | PO BOX 214176 SOUTH DAYTONA FL 32121-4176 |
| GILES LOCK & SECURITY SYSTEMS INC | 1211 HARTNELL AVENUE REDDING CA 96002 |
| GILL BROTHERS PLUMBING AND HEATING | 6623 - 4 AVENUE SE CALGARY ON T2A 3V1 CANADA |
| GILL HAULING INC | PO BOX 679859 A WASTE CONNECTIONS COMPANY DALLAS TX 75267-9859 |
| GILL, MERRI | ADDRESS ON FILE |
| GILL, SANDRA | ADDRESS ON FILE |
| GILLETTE PEPSI COMPANIES INC | 1900 WEST AVE S LA CROSSE WI 54601-6260 |
| GILLIAN WEBB | ADDRESS ON FILE |
| GILLICK ENTERPRISES INC | DBA QUALITY BRANDS OF LINCOLN 5840 NORTH 70TH STREET LINCOLN NE 68507 |
| GILTON SOLID WASTE MANAGEMENT, INC. | 755 S YOSEMITE OAKDALE CA 95361 |
| GINA BOGGESS | ADDRESS ON FILE |
| GINA EL SINEITTI ESTATE | ADDRESS ON FILE |
| GINA EL SINEITTI ESTATE | ADDRESS ON FILE |
| GINA OAKES | ADDRESS ON FILE |
| GINOS DRIVE THRU | GINOS DRIVE THRU 988 EAST MIDLOTHIAN BLVD YOUNGSTOWN OH 44502 |
| GIOS LANDSCAPING LLC | 3618 MAIN ST BRIDGEPORT CT 06606-3605 |
| GIRARDEAU P2 LLC | 2712 LOON LN OKEMOS MI 48864-3352 |
| GIRON, NANCY | ADDRESS ON FILE |
| GIVENS, TAMMI | ADDRESS ON FILE |
| GIZA, ANNE | ADDRESS ON FILE |
| GJK ENTERPRISES INC | DBA FISH WINDOW CLEANING 4405 NW 4TH ST STE 122 OKLAHOMA CITY OK 73107-6541 |
| GLACIER REFRIGERATION & AIR INC | 1200 VALLEY VIEW SELMA CA 93662 |
| GLADDING MARKUNAS | ADDRESS ON FILE |
| GLADHILL PLUMBING & HEATING INC | PO BOX 39 WOODSBORO MD 21798 |
| GLADWELL, ROBERT | ADDRESS ON FILE |
| GLAENZER ELECTRIC INC | 10 EMPIRE DR BELLEVILLE IL 62220-3415 |
| GLANZ ELECTRICAL CONTRACTING INC | 1713 E LINCOLN AVE SUITE A1 FORT COLLINS CO 80524-4727 |
| GLASS ACT OF AUGUSTA LLC | DBA FISH WINDOW CLEANING PO BOX 212488 AUGUSTA GA 30917-2488 |
| GLASS FORCE INC | C/O GLASS FORCE SOUTH 1822 W PUEBLO BLVD PUEBLO CO 81004-3856 |
| GLASS ON TIME | 601 E 5TH ST PUEBLO CO 81001-3720 |
| GLASSBUSTERS INC | 518 E BROADWAY MESA AZ 85204 |
| GLASTENDER INC | 7969 SOLUTIONS CENTER CHICAGO IL 60677-7009 |
| GLAZERS | 930 CLARK STREET SIOUX CITY IA 51101 |
| GLAZERS DISTRIBUTORS OF IOWA | 4377 NW 112TH STREET URBANDALE IA 50322 |
| GLEN GALEN BATEMAN JR | ADDRESS ON FILE |
| GLENDA COSBY | ADDRESS ON FILE |
| GLENDEN EMMETT TEEMS III | ADDRESS ON FILE |
| GLENN JOHNEEL MOORE | ADDRESS ON FILE |
| GLENN PLUMBING COMPANY INC | 481 EAST WHITNER STREET ANDERSON SC 29624 |
| GLENN SALYER PLUMBING INC | DBA ROTO ROOTER AND PATTYS POTTIES 2990 MINNESOTA AVENUE LYNN HAVEN FL 32444 |
| GLENN, TERICA | ADDRESS ON FILE |
| GLESSNER, ALISHA | ADDRESS ON FILE |
| GLOBAL SEAFOOD ALLIANCE | 85 NEW HAMPSHIRE AVE STE 200 PORTSMOUTH NH 03801-2864 |
| GLOBAL SYSTEMS UNITED LLC | 4150 W NORTHERN AVE STE 150 PHOENIX AZ 85051-5785 |
| GLOBE EQUIPMENT CO INC | 300 DEWEY STREET BRIDGEPORT CT 06605 |
| GLOBE FOOD EQUIPMENT CO | PO BOX 7410902 CHICAGO IL 60674-0902 |
| GLORIA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORYA JOHNSON | ADDRESS ON FILE |
| GLORYMAR BONILLA | ADDRESS ON FILE |
| GLORYMAR TORRES | ADDRESS ON FILE |
| GLOVER, LAURA | ADDRESS ON FILE |
| GLR MECHANICAL LLC | 77 FOOTE AVE DURYEA PA 18642-1164 |
| GLR PROPERTY MANAGEMENT LLC | ATTN: CEM GULER 22 ELLSWORTH DRIVE WARREN NJ 07059 |
| GLR PROPERTY MANAGEMENT LLC | ATTN CEM GULER 22 ELLSWORTH DR WARREN NJ 07059-7135 |
| GMRI, INC. | C/O CORPORATE CREATIONS NETWORK, INC. 2985 GORDY PKWY 1ST FLOOR MARIETTA GA 30066 |
| GNC CONSULTING INC | 21195 S LAGRANGE RD FRANKFORT IL 60423-2044 |
| GO FISH AQUARIUMS INC | 15774 S LAGRANGE ROAD 193 ORLAND PARK IL 60462 |
| GO GREEN TAMPA LLC | DBA 1-800 GOT JUNK 8006 BENJAMIN RD TAMPA FL 33634-2306 |
| GOANIMATE INC | PO BOX 25615 PASADENA CA 91185-5615 |
| GODWIN PLUMBING INC | 3703 DIVISION AVE S GRAND RAPIDS MI 49548-3249 |
| GOEBEL RETAIL LIQUOR | 352 S WEST SUITE 400 WICHITA KS 67213 |
| GOETTLER DISTRIBUTING INC | 153 HINDMAN ROAD BUTLER PA 16001 |
| GOFF, WILLIAM | ADDRESS ON FILE |
| GOGO ROOTER | ADDRESS ON FILE |
| GOLD STAR EQUIPMENT INC | DBA GOLD STAR PRODUCTS 21680 COOLIDGE HWY OAK PARK MI 48237-3109 |
| GOLDBERG KOHN LTD. | ATTENTION: RANDALL KLEIN, ESQ. ATTENTION: RANDALL KLEIN, ESQ. SUITE 3300 CHICAGO IL 60603 |
| GOLDBERG KOHN LTD. | ATTENTION: WILLIAM STARSHAK ATTENTION: WILLIAM STARSHAK SUITE 3300 CHICAGO IL 60603 |
| GOLDEN CLIPPERS LAWN CARE & LANDSCAPING | 2723 JEFFERSON PIKE JEFFERSON MD 21755 |
| GOLDEN F MOORE III | ADDRESS ON FILE |
| GOLDEN GATE CAPITAL, INC. | 2 EMBARCADERO CENTER SUITE 3900 SAN FRANCISCO CA 94111 |
| GOLDEN HORSESHOE HOTEL & | RESTAURANT SUPPLY AND SERVICE INC 1264 TYANDAGA PARK DRIVE BURLINGTON ON L7P 1M8 CANADA |
| GOLDEN RULE COMPUTERIZED PUBLISHING | CORPORATION DBA THE KENTUCKY LEGIONNAIRE 9462 BROWNSBORO RD PMB 499 LOUISVILLE KY 40241-1118 |
| GOLDEN STATE EQUIPMENT REPAIR | PO BOX 728 ROSEVILLE CA 95661-0728 |
| GOLDEN-GLO CARPET CLEANERS INC | PO BOX 740 HUNTINGDON VALLEY PA 19006-0740 |
| GOLDEN-TECH INTERNATIONAL INC | 11120 NE 2ND ST STE 200 BELLEVUE WA 98004-8337 |
| GOLDNER ASSOCIATES INC | 231 VENTURE CIRCLE NASHVILLE TN 37228 |
| GOMEZ, JOSE MORA (ALBERTA HRC) | ADDRESS ON FILE |
| GONZALEZ, OSWALDO | ADDRESS ON FILE |
| GONZALEZ, VICTORIA | ADDRESS ON FILE |
| GONZALEZ, VIVIANA | ADDRESS ON FILE |
| GOOD CHOICE PLUMBING | 3039 W BLUEBERRY CIR HAYDEN ID 83835-8493 |
| GOOD NEWS WINDOW CLEANING LLC | DBA ELVINS CONLEY JR 4507 CASTOR DRIVE PUEBLO CO 81001 |
| GOOD THINGS LLC | 509 E TIMBERLAKE DR MARY ESTHER FL 32569-2273 |
| GOODE COMPANIES, FL | PO BOX 10841 RIVIERA BEACH FL 33419 |
| GOODMAN BEVERAGE CO INC | DBA HEIDELBERG OF LORAIN 5901 BAUMHART ROAD LORAIN OH 44053 |
| GOODSON, STUNBY | ADDRESS ON FILE |
| GOODWILL INDUSTRIES OF ORANGE COUNTY | ATTN: ACCOUNTS RECEIVABLE DEPARTMENT 410 NORTH FAIRVIEW SANTA ANA CA 92703 |
| GOODWIN & ASSOCIATES HOSPITALITY SERV | DBA GOODWIN RECRUITING 46 CENTER ST EXETER NH 03833 |
| GOOLDY & SONS INC | 926 W 17TH ST BLOOMINGTON IN 47404 |
| GOOSE CREEK CISD TAX SERVICES | PO BOX 2805 BAYTOWN TX 77522 |
| GORDON BROTHERS INC | DBA GORDON BROS WATER 776 N ELLSWORTH AVE SALEM OH 44460-1653 |
| GORDON FOOD SERVICE CANADA LTD | DBA GORDON FOOD SERVICE 290212 TOWNSHIP ROAD 261 ROCKY VIEW COUNTY AB T4A 0V6 |

| Claim Name | Address Information |
| --- | --- |
| GORDON FOOD SERVICE CANADA LTD | CANADA |
| GOTHAM ORGANIZATION, INC. | 1010 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| GOUGAR, KEN | ADDRESS ON FILE |
| GOULDEY WELDING & FABRICATIONS INC | 84 ALLENTOWN ROAD SOUDERTON PA 18964-2201 |
| GOULDS LAWN & LANDSCAPING INC | 1987 UPPER TURNPIKE ROAD WHITEHALL NY 12887 |
| GOVDOCS INC | VB BOX 167 PO BOX 9202 MINNEAPOLIS MN 55480-9202 |
| GOVERNMENT OF ALBERTA | 310 WEST OAKLEY CALGARY AB T2P 5P7 CANADA |
| GOVERNMENT OF ALBERTA | ATTN Q B ACCOUNTING CALGARY COURTS CENTRE SUITE 603N 601-5 ST SW CALGARY AB T2P 5P7 CANADA |
| GOVERNOR'S OFFICE OF EQUAL | OPPORTUNITY, 100 NORTH FIFTEENTH AVE SUITE 301 PHOENIX AZ 85007 |
| GOWATER INC | PO BOX 1604 SANTA YNEZ CA 93460-1604 |
| GOYETTE MECHANICAL | PO BOX 33 FLINT MI 48501 |
| GP ELECTRIC LLC | 30866 KENWOOD COURT LIVONIA MI 48152 |
| GP TEXARKANA LLC | P.O. BOX 4505 WAYNE NJ 07474 |
| GPG CLOVIS HOLDINGS LLC | ATTN MAXWELL ULLMAN 8340 DE LONGPRE AVE APT C WEST HOLLYWOOD CA 90069-2610 |
| GRACIOUS BIAS | ADDRESS ON FILE |
| GRAE LA SIERRA LLC | C/O GRAE VENTURES LLC 11693 SAN VICENTE BLVD PMB 383 LOS ANGELES CA 90049-5105 |
| GRAHAM, MARLENE | ADDRESS ON FILE |
| GRAMPIAN STRIPING INC | PO BOX 154 OXFORD MI 48371 |
| GRAND & TOY LIMITED | BOX CP 5500 DON MILLS ON M3C 3L5 CANADA |
| GRAND CHUTE TOWN ASSESSOR | TYLER TECHNOLOLGIES INC 1900 W GRAND CHUTE BLVD APPLETON WI 54913 |
| GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD GRAND CHUTE WI 54913-9613 |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD UTILITIES GRAND CHUTE WI 54913-9613 |
| GRAND FORKS FIRE DEPARTMENT | ATTN Q B ACCOUNTING CALGARY COURTS CENTRE SUITE 603N 601-5 ST SW GRAND FORKS ND 58201 |
| GRAND FORKS FIRE DEPARTMENT | CITY HALL GRAND FORKS ND 58201 |
| GRAND FORKS UTILITY BILLING | P.O. BOX 5518 GRAND FORKS ND 58206 |
| GRAND ISLAND FIRE DEPARTMENT | CITY HALL GRAND ISLAND NE 68802-1968 |
| GRAND ISLAND FIRE DEPARTMENT | PO BOX 1968 GRAND ISLAND NE 68802-1968 |
| GRAND LANDSCAPE DESIGN | O/A 2641801 ONTARIO INC 134 PLEASANT RIDGE RD BRANTFORD ON N3R 0B8 CANADA |
| GRAND ROBSTER LLC | 15915 VENTURA BOULEVARD PH2 ENCINO CA 91436-4439 |
| GRAND ROBSTER LLC; LOMPOC JACK LLC; | HANDY HARDEES LLC 15915 VENTURA BLVD., PH2 ENCINO CA 91436 |
| GRAND TRAVERSE COUNTY | PO BOX 1968 TRAVERSE CITY MI 49686 |
| GRAND TRAVERSE COUNTY | 2650 LA FRANIER RD TRAVERSE CITY MI 49686 |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD TRAVERSE CITY MI 49686-8972 |
| GRAND VALLEY SECURITY LLC | 3165 B 1/2 ROAD GRAND JUNCTION CO 81503 |
| GRAND VIEW LANDSCAPE INC | PO BOX 871510 VANCOUVER WA 98687 |
| GRANDBRIDGE ENERGY | PO BOX 308 BRANTFORD ON N3T5N8 CANADA |
| GRANDE COMMUNICATIONS NETWORK | PO BOX 679367 DALLAS TX 75267-9367 |
| GRANDVILLE CITY TREASURER | 3195 WILSON AVE SW GRANDVILLE MI 49418 |
| GRANGER | P.O. BOX 22213 LANSING MI 48909-2213 |
| GRANGER LANDSCAPE LAWN & SNOW | PO BOX 139 WILLIAMSTOWN NY 13493-0139 |
| GRANITE TELECOM | DEPT 400238 P.O. BOX 4375 STN A TORONTO ON M5W 0J3 CANADA |
| GRANITE TELECOMMUNICATIONS - EFT | PO BOX 830103 PHILADELPHIA PA 19182-0103 |
| GRANMAR PRODUCTS INC | PO BOX 228014 MIAMI FL 33222-8014 |
| GRANT IMPORTING & DISTRIBUTING | 2701 WEST 23RD STREET BROADVIEW IL 60155-4537 |
| GRANT N GALLAWAY | ADDRESS ON FILE |
| GRANT WATER AND SANITATION DISTRICT | PO BOX 1239 EVERGREEN CO 80437 |
| GRANT, SYLVESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANTED LLC | DBA ELDON BLAIR 944 TYRONE RD TYRONE GA 30290-2137 |
| GRAPECITY INC | 211 N WHITFIELD ST FLOOR 7 PITTSBURGH PA 15206-3030 |
| GRAPHIC RELIEF INC | 9738 POLISHED STONE COLUMBIA MD 21046-2802 |
| GRAPHICS GURU LLC | 1413 RUBUSH AVE MERIDIAN MS 39301-6616 |
| GRASER, WILLIAM | ADDRESS ON FILE |
| GRASMICK PRODUCE CO INC | PO BOX 45120 BOISE ID 83711-5120 |
| GRASS CO LLC | C/O JACOB AARON WISEMAN 160 CHESTNUT AVE CRAIGSVILLE VA 24430-2345 |
| GRASS ROOTS LANDSCAPING INC | PO BOX 1324 HARRISONBURG VA 22803 |
| GRASS ROOTS LAWN & LANDSCAPE | PO BOX 8813 SAINT JOSEPH MO 64508-8813 |
| GRASSCOR LAWN & LANDSCAPES LLC | PO BOX 43547 CINCINNATI OH 45243-0547 |
| GRATIA, HILDA | ADDRESS ON FILE |
| GRAYLAND MECHANICAL LLC | 1315 GRAYLAND HILLS TRL LAWRENCEVILLE GA 30046-8399 |
| GRAYS CONTRACTING LLC | PO BOX 2622 MUSKOGEE OK 74402-2622 |
| GRAYSON COUNTY HEALTH DEPARTMENT | 205 N HOUSTON AVE DENISON TX 75021-3014 |
| GRAYSON COUNTY HEALTH DEPARTMENT | 2650 LA FRANIER RD DENISON TX 75021-3014 |
| GRAYSON COUNTY TAX COLLECTOR | PO BOX 2107 SHERMAN TX 75091 |
| GREASE JUNKIE CLEANING SERVICES INC | 2461 EARL GREY AV PICKERING ON L1X 0B9 CANADA |
| GREAT AMERICA FINANCIAL SERVICE | PO BOX 660831 DALLAS TX 75266 |
| GREAT BAY DISTRIBUTING INC | 2750 EAGLE AVE N ST. PETERSBURG FL 33716 |
| GREAT ESCAPES INC | 1721 PICKET STREET CHARLESTON SC 29412 |
| GREAT FALLS AQUASCAPING LLC | 17418 SAINT THERESA DR OLNEY MD 20832-2547 |
| GREAT LAKES BAR CONTROL INC | 2711 AVONDALE AVENUE TOLEDO OH 43607 |
| GREAT LAKES CLEANING GROUP INC | DBA GREAT LAKES WINDOW CLEANING 501 W MOUNT HOPE AVENUE LANSING MI 48910 |
| GREAT LAKES COOLER COMPANY LLC | DBA GREAT LAKES COOLER CO 34 ELM COURT GROSSE POINTE FARMS MI 48236 |
| GREAT LAKES ELECTRICAL CONTRACTING INC | 440 ARCO DR TOLEDO OH 43607-2909 |
| GREAT LAKES MECHANICAL SYSTEMS INC | DBA D & W MECHANICAL 1266 INDUSTRY DRIVE STE A TRAVERSE CITY MI 49696 |
| GREAT LAKES SERVICES INC | 27766 NETWORK PLACE LOCKBOX 27766 CHICAGO IL 60673-1277 |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVE HIGHLAND PARK MI 48203 |
| GREAT PLAINS INTERIOR LANDSCAPES INC | DBA PLANTMASTERS 7445 N WOODLAWN BLVD VALLEY CENTER KS 67147-8516 |
| GREAT WASTE & RECYCLING | 6710 MAIN ST STE 237 MIAMI LAKES FL 33014 |
| GREAT WATER COMPANY INC | 1605 SUDDERTH DRIVE RUIDOSO NM 88345 |
| GREAT WHITE AQUATICS LLC | 2408 CHANDLER CT FORT COLLINS CO 80528-7090 |
| GREATAMERICA FINANCIAL SVCS | PO BOX 660831 DALLAS TX 75266-0831 |
| GREATAMERICAN FINANCIAL SERVICES CORP | 625 FIRST ST CEDAR RAPIDS IA 52401 |
| GREATER BINGHAMTON CHAMBER OF COMMERCE | 5 S COLLEGE DR STE 101 BINGHAMTON NY 13905-1351 |
| GREATER CHARLOTTE REFRIGERATION INC | 6120-J BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| GREATER DUBOIS CHAMBER OF COMMERCE | 103 BEAVER DRIVE DUBOIS PA 15801 |
| GREATER FORT WALTON BEACH CHAMBER OF | COMMERCE 34 MIRACLE STRIP PKWY SE FORT WALTON BEACH FL 32548-5888 |
| GREATER JOHNSTOWN CAMBRIA COUNTY CHAMBER | OF COMMERCE DBA CAMBRIA REGIONAL CHAMBER 416 MAIN ST STE 201 JOHNSTOWN PA 15901-1828 |
| GREATER NEW YORK CHAMBER OF COMMERCE | 20 WEST 44TH STREET 4TH FLOOR NEW YORK NY 10036-6603 |
| GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET PEORIA IL 61607-2093 |
| GREATER REDDING CHAMBER OF COMM | DBA REDDING CHAMBER OF COMMERCE 1321 BUTTE ST STE 100 REDDING CA 96001-1065 |
| GREATER SANDUSKY PARTNERSHIP | DBA ERIE COUNTY CHAMBER OF COMMERCE 604 W WASHINGTON ST STE 2 SANDUSKY OH 44870-2419 |
| GREATER SUDBURY POLICE SERVICE | FINANCE DEPARTMENT 190 BRADY STREET SUDBURY ON P3E 1C7 CANADA |
| GREATSCAPES & MORE INC | DBA GREATSCAPES 7701 POCOSHOCK WAY RICHMOND VA 23235 |
| GREATSCAPES PROPERTY MANAGEMENT GROUP | 191 GARDNERS ROAD CROSS JUNCTION VA 22625 |
| GRECO, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRECO, SANDRA | ADDRESS ON FILE |
| GREECE CENTRAL SCHOOL DIST TAX COLLECTOR | ANDREW CONLON REC. OF TAXES ONE VINCE TOFANY BLVD ROCHESTER NY 14612 |
| GREECE TOWN TAX RECEIVER | ONE VINCE TOFANY BLVD ROCHESTER NY 14612 |
| GREEN & GROW LLC | PO BOX 1343 RICHMOND KY 40476-1343 |
| GREEN ACRES MALL, L.L.C. | C/O VORNADO REALTY L.P. 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| GREEN AND SPIEGEL LLP | 150 YORK STREET 5TH FLOOR TORONTO ON M5H 3S5 CANADA |
| GREEN BIZ NURSERY AND LANDSCAPING INC | PO BOX 65059 FAYETTEVILLE NC 28306-1059 |
| GREEN CABBAGE MARKETING LLC | DBA GREEN CABBAGE LLC 125 EMERYVILLE DR STE 330 CRANBERRY TOWNSHIP PA 16066-5020 |
| GREEN EARTH, LLC | P.O. BOX 1347 HARRISONBURG VA 22803-1347 |
| GREEN FARMS INC | DBA WORLDWIDE PRODUCE PO BOX 54399 LOS ANGELES CA 90054 |
| GREEN FARMS OF NEVADA INC | DBA WORLDWIDE PRODUCE LAS VEGAS PO BOX 30468 LOS ANGELES CA 90030 |
| GREEN GRACE INC | 1140 BEAVER DAM ROAD HOSCHTON GA 30548 |
| GREEN GUARD SERVICES INC | 611 ROCK SPRINGS RD ESCONDIDO CA 92025-1622 |
| GREEN HORIZON SERVICE LLC | PO BOX 725 GAITHERSBURG MD 20884-0725 |
| GREEN HORIZONS LAWN CARE | ADDRESS ON FILE |
| GREEN LEAF LAWN SERVICE SWFL | 111 5TH ST UNIT A9 FORT MYERS FL 33907-2448 |
| GREEN LIGHT LANDSCAPING INC | 15105 SHORT RD DANVILLE IL 61834-5714 |
| GREEN MAINTENANCE SOLUTIONS NETWORK LLC | DBA GREEN MAINTENANCE 401 LANCASTER AVE HAVERFORD PA 19041-1514 |
| GREEN PLACES INC | PO BOX 5302 ORACLE AZ 85623 |
| GREEN PLANTSCAPES | 1208 NE ADAMS ST PEORIA IL 61603 |
| GREEN RIVER DISTRICT | 360 WILSON DRIVE PO BOX 250 OWENSBORO KY 42302 |
| GREEN RIVER DISTRICT | PO BOX 2199 OWENSBORO KY 42302 |
| GREEN SCENE LANDSCAPING INC | 954 E REMUS ROAD MT PLEASANT MI 48858 |
| GREEN STAR MANAGEMENT LLC | PO BOX 2352 LAKE CITY FL 32056 |
| GREEN UP TURF CARE LLC | PO BOX 1534 LEVITTOWN PA 19058-1534 |
| GREEN YARD SERVICES LLC | 1 HIGH FARM RD GREENVILLE SC 29607-4882 |
| GREEN, CYNTHIA | ADDRESS ON FILE |
| GREEN, PATRICIA, GREEN, PATRICIA | ADDRESS ON FILE |
| GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 |
| GREENBERG, TERENCE | ADDRESS ON FILE |
| GREENBURG, MICHAEL | ADDRESS ON FILE |
| GREENE COUNTY CLERK | 205 N HOUSTON AVE SPRINGFIELD MO 65803 |
| GREENE COUNTY CLERK | 940 BOONVILLE SPRINGFIELD MO 65803 |
| GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENE COUNTY HEALTH DISTRICT | 940 BOONVILLE XENIA OH 45385 |
| GREENE COUNTY HEALTH DISTRICT | 360 WILSON DRIVE PO BOX 250 XENIA OH 45385 |
| GREENE COUNTY TREASURER | 15 GREENE ST XENIA OH 45385 |
| GREENER GRASS SYSTEMS | 1403 122ND STREET CHIPPEWA FALLS WI 54729 |
| GREENFIELD CITY TREASURER | 7325 W FORST HOME AVE RM 103 GREENFIELD WI 53220-3356 |
| GREENHEAD LOBSTER LLC | PO BOX 670 STONINGTON ME 04681-0670 |
| GREENLEAF-RECYCLING | PO BOX 39 HORSEHEADS NY 14845 |
| GREENS SEWER & DRAIN SERVICE | PO BOX 254 MILLS WY 82644-0254 |
| GREENSBORO ABC BOARD | 115-B N CEDAR STREET GREENSBORO NC 27858 |
| GREENSBORO REFRIG SERVICES INC | PO BOX 16366 GREENSBORO NC 27416-0366 |
| GREENSCHEMES INC | 9954 LAKEWOOD DR ZIONSVILLE IN 46077-9561 |
| GREENTREE APARTMENTS LLC | C/O MERLE S MAYER 8655 SW CITIZENS DRIVE WILSONVILLE OR 97070-7695 |
| GREENTREE APARTMENTS LLC | C/O MERLE S MAYER 8655 SW CITIZENS DRIVE SUITE 201 WILSONVILLE OR 97070-7695 |

| Claim Name | Address Information |
| --- | --- |
| GREENTREE APARTMENTS, LLC | 8655 CITIZENS DRIVE, SUITE 201 WILSONVILLE OR 97070 |
| GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 PO BOX 100221 COLUMBIA SC 29202-3221 |
| GREENVILLE FIRE DEPARTMENT | 1702 WESLEY ST - PO BOX 1049 GREENVILLE TX 75403-1049 |
| GREENVILLE UTILITIES COMMISSION, NC | PO BOX 7287 GREENVILLE NC 27835-7287 |
| GREENVILLE WATER, SC | P.O. BOX 687 GREENVILLE SC 29602-0687 |
| GREENWAY PROPERTY LLC | DBA GREENWAY PROPERTY LLC PO BOX 14504 SCOTTSDALE AZ 85267-4504 |
| GREENWELL ACQUISITION CORPORATION | DBA GREENWELL PLUMBING 1840 SCOTT RD NEW ALBANY IN 47150-2687 |
| GREENWICH INC | DBA COMMERCIAL KITCHEN PARTS & SERVICE PO BOX 831128 SAN ANTONIO TX 78283 |
| GREENWOOD COUNTY | PO BOX 40 GREENWOOD SC 29648 |
| GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT ST R-101 GREENWOOD SC 29646-2643 |
| GREENWOOD MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| GREER, KYLE | ADDRESS ON FILE |
| GREG STALEY | ADDRESS ON FILE |
| GREGG A BUCK | ADDRESS ON FILE |
| GREGG COUNTY TAX ASSESSOR | PO BOX 2199 LONGVIEW TX 75606-1431 |
| GREGG COUNTY TAX ASSESSOR | COLLECTOR PO BOX 1431 LONGVIEW TX 75606-1431 |
| GREGG WHITE | ADDRESS ON FILE |
| GREGORY D RAYBURN | ADDRESS ON FILE |
| GREGORY J HAANSTAD | US ATTORNEYS OFFICE 517 E WISCONSIN AVE, STE 530 MILWAUKEE WI 53202 |
| GREGORY J HAANSTAD | US ATTORNEYS OFFICE 205 DOTY ST, STE 301 GREEN BAY WI 54301 |
| GREGORY J KAISER | ADDRESS ON FILE |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE STARCRES BLDG 1830 SECOND AVE, STE 250 ROCK ISLAND IL 61201 |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE ONE TECHNOLOGY PLAZA 211 FULTON ST, STE 400 PEORIA IL 61602 |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE 201 S VINE ST, STE 226 URBANA IL 61802 |
| GREGORY K. HARRIS | UNITED STATES ATTORNEYS OFFICE 318 S SIXTH ST SPRINGFIELD IL 62701 |
| GREGORY M BLOMBERG | ADDRESS ON FILE |
| GREGORY M SMITH | ADDRESS ON FILE |
| GREGORY R CARTER | ADDRESS ON FILE |
| GREGORY S DYNIA | ADDRESS ON FILE |
| GREGORY THOMPSON | ADDRESS ON FILE |
| GREGORY WOLF RIFENBURG | ADDRESS ON FILE |
| GREGS COMMERCIAL SERVICES LLC | 1847 RIVERWALK PKWY COLORADO SPRINGS CO 80951-9752 |
| GREGS LOCK & KEY SERVICE INC | 112 SOUTH MEMORIAL DRIVE INDEPENDENCE MO 64050-3995 |
| GREIF, NATE | ADDRESS ON FILE |
| GRESHAM LIQUOR STORE | AGENT 1025 2414 SE BURNSIDE STREET GRESHAM OR 97080 |
| GRESHAM SANITARY SERVICE, INC. | P.O. BOX 1560 GRESHAM OR 97030-0515 |
| GREYSTONE POWER CORPORATION | P.O. BOX 897 DOUGLASVILLE GA 30133 |
| GREYSTONE POWER CORPORATION | PO BOX 6071 DOUGLASVILLE GA 30154-6071 |
| GRI EQY SPARKLEBERRY SQUARE LLC | PNC/BANK C/O SPARKLEBERRY SQUARE PO BOX 664001 DALLAS TX 75266-4001 |
| GRIER, REGINALD | ADDRESS ON FILE |
| GRIFFIN BEVERAGE COMPANY | 1901 N OAM ROAD WEST BRANCH MI 48661 |
| GRIFFIN ELECTRIC INC | PO BOX 418442 SACRAMENTO CA 95841 |
| GRIFFIN SURVEYING SERVICES PA | PO BOX 98 MONROE NC 28111-0098 |
| GRIFFIS, RICHARD E.O. | ADDRESS ON FILE |
| GRIFFITH FOODS LIMITED | LOCKBOX/DEPT 638689 CINCINNATI LOCKBOX MAILING CINCINNATI OH 45263-8689 |
| GRIFFITH, JADE | ADDRESS ON FILE |
| GRIMES PLUMBING COMPANY INC | 6615 LANSING AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| GRISS, JULIE | ADDRESS ON FILE |
| GRIZZLY BEAR LAWN CARE | ADDRESS ON FILE |
| GROGAN BEVERAGE DISTRIBUTING INC | 840 842 4TH AVENUE CORAOPOLIS PA 15108 |
| GROOT INC | PO BOX 535233 A WASTE CONNECTIONS COMPANY PITTSBURGH PA 15253-5233 |
| GROSSMAN LAW PA | ADDRESS ON FILE |
| GROSSO, ANDREW | ADDRESS ON FILE |
| GROSZ, BRIAN | ADDRESS ON FILE |
| GROTT LOCKSMITH CENTER INC | 1112 WINCHESTER RD LEXINGTON KY 40505-4029 |
| GROUND EFFECTS LAWN CARE LLC | PO BOX 90525 SIOUX FALLS SD 57109-0525 |
| GROUND FX LINE PAINTING & PLAYGROUND | DESIGN 31 SLATER STREET BRANTFORD ON N3T 4N8 CANADA |
| GROW PRO LLC | 5513 WEST 11000 N STE 232 HIGHLAND UT 84003-8012 |
| GRUBHUB HOLDINGS INC | DBA GRUBHUB PO BOX 71649 CHICAGO IL 60694-1649 |
| GRUMBLES, PETER | ADDRESS ON FILE |
| GRUPO TFJ PROPERTIES | A FLORIDA LIMITED LIABILITY 13100 BISCAYNE BOULEVARD NORTH MIAMI FL 33181 |
| GRUVER SUBWAY LLC | DBA AIRE MASTER OF SEPA PO BOX 177 MOHNTON PA 19540-0177 |
| GSMS 2011 GC5 EAST BROADWAY BOULEVARD | C/O PACIFIC PARK PLACE MGMT LOCKBOX DEP 880676 PO BOX 29650 PHOENIX AZ 85038-9650 |
| GSU - GREATER SUDBURY UTILITIES | PO BOX/CP BOX 250 SUDBURY ON P3E 4P1 CANADA |
| GTA SMART BUILDINGS INC | GLASS & ALUMINIUM 115 MCMAHON DRIVE UINT509 NORTH YORK ON M2K 0E4 CANADA |
| GTK REFRIGERATION INC | 802 E MAHALA DRIVE CAMP VERDE AZ 86322 |
| GTL PROPERTIES | 3271 S HIGHLAND DR STE 704 LAS VEGAS NV 89109-1051 |
| GTL PROPERTIES, LLLP | ATTN: KATHERINE GURULE 3271 S HIGHLAND DR STE 704 LAS VEGAS NV 89109 |
| GTU LLC | DBA GREEN THUMB UNLIMITED 6700 INDUSTRIAL AVE PORT RICHEY FL 34668-6882 |
| GUADALUPE REYNA | ADDRESS ON FILE |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 808 (8TH FLOOR) GCIC BUILDING HAGATNA GU 96910 |
| GUAM ENVIRONMENTAL PROTECTION AGENCY | BLDG 17-3304, MARINER AVE TIYAN, BARRIGADA GU 96913 |
| GUARDIAN ALARM COMPANY OF MICHIGAN | PO BOX 713263 CHICAGO IL 60677-1263 |
| GUARDIAN PEST SERVICES INC | DBA KNOX PEST CONTROL PO BOX 870 FORTSON GA 31808-0870 |
| GUCCINI, LINDA | ADDRESS ON FILE |
| GUGGENHEIM SECURITIES LLC | 330 MADISON AVE NEW YORK NY 10017-5001 |
| GUIDEPOINT SECURITY LLC | PO BOX 844716 BOSTON MA 02284-4716 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUIMA BRAZIL USA LLC | 3363 NE 163RD ST STE 506 NORTH MIAMI BEACH FL 33160-4423 |
| GUIMA BRAZIL USA, LLC | C/O ALGEBRA INVESTMENTS & REALTY CORP. 3363 NE 163RD STREET, SUITE 506 NORTH MIAMI BEACH FL 33160 |
| GUIRGUIS, AMANY | ADDRESS ON FILE |
| GULF COAST PRODUCE DISTRIBUTORS INC | 194 BOHN STREET BILOXI MS 39530 |
| GULF COAST SEALING & PRESSURE CLEANING | DBA MICHAEL C CHARLAND 27333 DORTCH AVE BONITA SPRINGS FL 34135-5582 |
| GULF POWER COMPANY | 500 BAYFRONT PENSACOLA FL 35200 |
| GUMANS WELDING INC | 109 RIVER ST OLYPHANT PA 18447-1435 |
| GUNSALLUS, CONNIE | ADDRESS ON FILE |
| GUNTER, BERNEDETTE | ADDRESS ON FILE |
| GURNEE MILLS OPERATING COMPANY | LOCK BOX ACCOUNT C/O BANK OF AMERICA PO BOX 100305 ATLANTA GA 30384-0305 |
| GUSTAVE, KRISTI. | ADDRESS ON FILE |
| GUSTAVO D FEBRERO | ADDRESS ON FILE |
| GUTIERREZ, MARTHA | ADDRESS ON FILE |
| GUTRIDGE ELECTRIC INC | 7491 POPLAR FORKS ROAD SE NEWARK OH 43056-9452 |
| GUY WINGO SIGNS INC | DBA CAPITAL SIGNS 2682 PEMBERTON DR APOPKA FL 32703-9402 |
| GUYS WHO CLEAN LLC | 4002 ABERDEEN DR CHAMPAIGN IL 61822-8543 |

| Claim Name | Address Information |
| --- | --- |
| GUZMAN, ERIC | ADDRESS ON FILE |
| GUZMAN-PIZZARO, DAMARYS | ADDRESS ON FILE |
| GW INTERNATIONAL INC | 1426 HARVEST AVE SE OLYMPIA WA 98501-8620 |
| GW PROPERTY GROUP LLC - SERIES 16 | 2211 N ELSTON AVENUE SUITE 304 CHICAGO IL 60614 |
| GWD ACQUISITION INC | DBA ALLEGHENY BEVERAGE CO 2177 W GRANDVIEW BLVD ERIE PA 16509-1030 |
| GWINNETT CO FALSE ALARM REDUCTION PRGM | 240 OAK STREET SUITE 101 ATLANTA GA 30374-5856 |
| GWINNETT CO WATER RESOURCES | PO BOX 105023 ATLANTA GA 30348-5023 |
| GWINNETT COUNTY | DEPARTMENT OF PLANNING & DEVELOPMENT 446 WEST CROGAN ST SUITE 150 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY BUSINESS LIC | ALCOHOLIC BEVERAGE DIVISION PO BOX 1045 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY ENVIRON HLTH | COLLECTOR PO BOX 1431 LAWRENCEVILLE GA 30045 |
| GWINNETT COUNTY ENVIRON HLTH | 240 OAK STREET SUITE 101 LAWRENCEVILLE GA 30045 |
| GWINNETT COUNTY FALSE ALARM REDUCTION | PROGRAM PO BOX 745856 ATLANTA GA 30374-5856 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT CTY BUSINESS LICENSE | 76 MAIN ST NW LILBURN GA 30047 |
| GWINNETT CTY BUSINESS LICENSE | PO BOX 745856 ORLANDO FL 32809 |
| H & C REFRIGERATION LLC | PO BOX 21954 CHEYENNE WY 82003-1900 |
| H & H MECHANICAL SERVICES CORP | PO BOX 332015 MURFREESBORO TN 37133 |
| H & H SANITATION SERVICES CO | DBA H AND H RESTAURANT SERVICES 473 RIVER VIEW DRIVE SAN JOSE CA 95111 |
| H & M ENTERPRISES OF VA | DBA KINETICO QUALITY WATER SYSTEMS 1171 CHEATHAM PARK DRIVE BEDFORD VA 24523 |
| H A THOMPSON & SON INC | PO BOX 1195 BISMARCK ND 58502-1195 |
| H COX & SONS INC | 1402 SAWYER ROAD TRAVERSE CITY MI 49684 |
| H EQ 309 LLC DBA YYRL S PADRE IS DR OWNR | LLC IND PR 348 LLC DBA YYRL S PAD IS DR OWNR 2 LLC DBA YYRL S PAD IS DR OWNR LLC CO FEDERMAN STEIFMAN 220 E 42ND ST FL 29 NEW YORK NY 10017 |
| H J ALLISON INC | DBA ALLISONS PROF CARPET & UPHOLSTERY CLEANING PO BOX 2703 ROSWELL NM 88202-2703 |
| H P B CORPORATION | DBA CHARLOTTESVILLE DISTRIB 920 HARRIS ST CHARLOTTESVILLE VA 22903 |
| H&J LANDSCAPING LLC | 4100 STONE ST BILLINGS MT 59101-5438 |
| H&M RILEY ENTERPRISES LLC | DBA BENJAMIN FRANKLIN PLUMBING 5528 HOLIDAY AVE BILLINGS MT 59101-6354 |
| H20LEK PLUMBING INC | DBA ROTO ROOTER PLUMBING & DRAIN SERVICE PO BOX 24770 ROCHESTER NY 14624 |
| H2O PROS PLUMBING LLC | DBA KEITH LAYTON 1620 VILLENA DR MYRTLE BEACH SC 29579-8052 |
| HAAKMAN, MATTHEW | ADDRESS ON FILE |
| HAASIS MCGRATH JOINT VENTURE | ATTN DOWNTOWN BRANCH MANAGER, PNC BANK 7901 N UNIVERSITY ST PEORIA IL 61615-1838 |
| HAB-BPT | 325 A NORTH POTTSTOWN PIKE EXTON PA 19341-2290 |
| HABITS BEER AND TOBACCO | 960 FRANKLIN STREET JOHNSTOWN PA 15905 |
| HACIK URUN | ADDRESS ON FILE |
| HAFSCO INC | 47 RAILROAD AVE WEST HAVEN CT 06516-4143 |
| HAGAR RESTAURANT EQUIP SVC INC | DBA HAGAR RESTUARANT SERVICE INC 6200 NW 2ND STREET OKLAHOMA CITY OK 73127-6520 |
| HAGEN ENTERPRISES INC | DBA ROTO-ROOTERS PO BOX 3133 TALLAHASSEE FL 32315 |
| HAGENS ELECTRIC INC | 2030 CARLISLE ROAD YORK PA 17408-4033 |
| HAGERMAN PLUMBING AND HEATING CORP | PO BOX 368 OWENSBORO KY 42302-0368 |
| HAGERSTOWN CITY TREASURER | PO BOX 8708 LANCASTER PA 17604 |
| HAHN, ALLEN | ADDRESS ON FILE |
| HAHNS LIGHTING SERVICE INC | PO BOX 967 MORGAN HILL CA 95038 |
| HAI YUE TX LLC | 79 GLEN COVE AVE STE B GLEN COVE NY 11542-2852 |
| HAL R DODD | ADDRESS ON FILE |
| HALIBURTON INTERNATIONAL FOODS INC | 3855 JURUPA STREET ONTARIO CA 91761-1404 |
| HALL COUNTY HEALTH DEPARTMENT | PO BOX 1295 GAINESVILLE GA 30503 |

| Claim Name | Address Information |
|---|---|
| HALL COUNTY TAX COMMISSIONER | PO BOX 1579 GAINESVILLE GA 30503 |
| HALL COUNTY TREASURER | 121 S PINE STE 2 GRAND ISLAND NE 68801 |
| HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO ST VICTORIA TX 77904-1509 |
| HALL, ALVITA (MOM OF CHILD) | ADDRESS ON FILE |
| HALL, TIFFANY NMI | ADDRESS ON FILE |
| HALME & CLARK | 650 ALAMO PINTADO ROAD SUITE 301 SOLVANG CA 93463 |
| HAMBERGER, MARK | ADDRESS ON FILE |
| HAMBURG TOWN CLERK | 6100 SOUTH PARK AVE HAMBURG NY 14075 |
| HAMBURG, KARIC, EDWARDS & MARTIN LLP | ATTN: BARRY G. EDWARDS, ESQ. 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| HAMILTON COUNTY HEALTH DEPARTMENT | CHESTER TOWERS STE 1500 11499 CHESTER ROAD CINCINNATI OH 45246 |
| HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 CINCINNATI OH 45202 |
| HAMILTON COUNTY TRUSTEE | PO BOX 11047 CHATTANOOGA TN 37401 |
| HAMILTON FC ASSOCIATES LP | C/O CEDAR REALTY TRUST HEADQUARTERS 928 CARMANS RD MASSAPEQUA NY 11758-3505 |
| HAMILTON MALL REALTY LLC | C/O NAMDAR REALTY GROUP PO BOX 25078 TAMPA FL 33622-5078 |
| HAMILTON TOWNSHIP MUA | 6101 THIRTEENTH ST, SUITE 211 MUNICIPAL UTILITIES AUTHORITY MAYS LANDING NJ 08330 |
| HAMILTON TWP TAX COLLECTOR (ATLANTIC) | 6101 THIRTEENTH ST STE 202 MAYS LANDING MAYS LANDING NJ 00833 |
| HAMILTON, JACKSON | ADDRESS ON FILE |
| HAMILTON, KAYSHAWN | ADDRESS ON FILE |
| HAMILTON, MARCIO | ADDRESS ON FILE |
| HAMMER HEAD PROTECTION INC | 4551 S B ST STE A STOCKTON CA 95206-3956 |
| HAMMERSLA, EDWARD | ADDRESS ON FILE |
| HAMMONDS, CEQUCORIA | ADDRESS ON FILE |
| HAMPDEN TOWNSHIP | 209 S SPORTING HILL RD MECHANICSBURG PA 17050 |
| HAMPDEN TOWNSHIP TAX COLLECTOR | ALEXANDREA HUBER 209 SPORTING HILL RD MECHANICSBURG PA 17050 |
| HAMPTON CITY TREASURER | PO BOX 3800 HAMPTON VA 23663-3800 |
| HAMPTON CITY TREASURERS OFFICE | PO BOX 638 HAMPTON VA 23669 |
| HAMPTON HEALTH DISTRICT | PO BOX 1295 HAMPTON VA 23669 |
| HAMPTON HEALTH DISTRICT | 1320 LA SALLE AVENUE HAMPTON VA 23669 |
| HANABI A CALIFORNIA GENERAL PARTNERSHIP | DBA HANABI PARTNERSHIP 1006 TENNESSEE ST SAN FRANCISCO CA 94107-3016 |
| HANCOCK COUNTY TREASURER | 300 S MAIN ST FINDLAY OH 45840 |
| HANCOCK PUBLIC HEALTH | 1320 LA SALLE AVENUE FINDLAY OH 45840-4461 |
| HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY FINDLAY OH 45840-4461 |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 NORTH BALTIMORE OH 45872-0190 |
| HANDY HARDEES LLC | 15915 VENTURA BOULEVARD PH2 ENCINO CA 91436-4439 |
| HANDYMAN SOLUTIONS OF WEST MICHIGAN LLC | 5528 SHERINGER ROAD FRUITPORT MI 49415 |
| HANDYMAN SPECIALIST LLC | DBA BERGMAN LOCK AND SECURITY 80 E LINCOLN AVE MUSKEGON HEIGHTS MI 49444-3071 |
| HANDYMAN TO GO LLC | 4720 SALISBURY ROAD JACKSONVILLE FL 32256 |
| HANDYMANIA LLC | 311 TIFFANY LOOP DAVENPORT FL 33837-3589 |
| HANENKAMP ELECTRIC COMPANY INC | 21A INTERNATIONAL PLAZA CT SAINT ANN MO 63074-1833 |
| HANKINS COMMERCIAL CLEANING | 1633 TOLEDO RD ELKHART IN 46516-5607 |
| HANNA RITZ | ADDRESS ON FILE |
| HANNA23 LLC | DBA KATIE KNIGHT 3920 W BARCELONA ST TAMPA FL 33629-6803 |
| HANNAGAN, FRANCIS, HANNAGAN, PAULA | ADDRESS ON FILE |
| HANNIGAN, PAULA | ADDRESS ON FILE |
| HANOVER BOROUGH COLLECTOR-YORK | HOLLY LISKA 279 FREDERICK ST HANOVER PA 17331 |
| HANSE, DAPHNE | ADDRESS ON FILE |
| HANSEN AIR PROS LLC | DBA HANSEN SUPER TECHS HANSEN ELECTRIC 3833 ABIGAIL DR THEODORE AL 36582-5248 |

| Claim Name | Address Information |
|---|---|
| HANSENS LANDSCAPE SERVICES INC | PO BOX 911420 ST GEORGE UT 84791 |
| HANSON DIST CO | ADDRESS ON FILE |
| HANSON SIGN CO INC | PO BOX 928 6338 NW WAREHOUSE WAY SILVERDALE WA 98383-0928 |
| HANSON, JACOB | ADDRESS ON FILE |
| HAPPY CANS INC | 1732 KEN DR FUQUAY VARINA NC 27526-7309 |
| HAQ CORPORATION | C/O RIAZ HAQ 3068 CHAPEL HILL ROAD DOUGLASVILLE GA 30135 |
| HARBOR PLAZA LLC | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY STE 200 TUSTIN CA 92780-7733 |
| HARBOUR TEXTILE RENTAL SVC INC | 259 QUIGLEY BLVD STE 8 NEW CASTLE DE 19720 |
| HARCO CAPITAL LLC | HARWELL CAPITAL LLC 4600 ROSWELL RD BLDG H686 ATLANTA GA 30342-3034 |
| HARDIN COUNTY CHAMBER OF COMMERCE | 111 WEST DIXIE AVE ELIZABETHTOWN KY 42701-1410 |
| HARDIN COUNTY CLERK | 2225 KEITH PKWY ELIZABETHTOWN KY 42702-1030 |
| HARDIN COUNTY CLERK | PO BOX 1030 ELIZABETHTOWN KY 42702-1030 |
| HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY WATER DISTRICT 2 | PO BOX 970 ELIZABETHTOWN KY 42702-0970 |
| HARFORD CO DEPARTMENT OF THE TREASURER | PO BOX 1030 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY DEPT OF THE TREASURER | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY HEALTH DEPARTMENT | PO BOX 191 BEL AIR MD 21014 |
| HARFORD COUNTY HEALTH DEPARTMENT | PO BOX 64069 BEL AIR MD 21014 |
| HARFORD, DELBERT | ADDRESS ON FILE |
| HARKEY ELECTRIC INC | PO BOX 6058 STATESVILLE NC 28687 |
| HARLAND CLARKE CORPORATION | DBA TRANSOURCE PO BOX 931898 ATLANTA GA 31193-1898 |
| HARMON MEADOW OWNER LLC | C/O RIPCO MANAGEMENT LLC PO BOX 67212 NEWARK NJ 07101-4002 |
| HARMON, STEPHANIE, HARMON, STEPHANIE | ADDRESS ON FILE |
| HARNEY, KATHARINE | ADDRESS ON FILE |
| HARO SERVICES INC | DBA HARO CARPET CLEANING 13406 S HIGHWAY 99 MANTECA CA 95336-8304 |
| HAROLD LEMAY ENTERPRISES INC | 2904 HOGUM BAY RD NE A WASTE CONNECTIONS COMPANY OLYMPIA WA 98516-3133 |
| HAROLDS UPHOLSTERY INC | 2808 GRAND AVENUE BILLINGS MT 59102 |
| HARRIGAN REFRIGERATION & A/C INC | 11298 SEBRING DRIVE CINCINNATI OH 45240-4601 |
| HARRINGTON ENTERPRISES INC | DBA HOUCHS 1020 E MAIN ST CHILLICOTHE OH 45601 |
| HARRINGTON, DOUGLAS | ADDRESS ON FILE |
| HARRINGTON, JAMES | ADDRESS ON FILE |
| HARRIS CO PUBLIC HEALTH AND | ENVIRONMENTAL SERVICE PO BOX 191 HOUSTON TX 77027 |
| HARRIS COUNTY | HARRIS COUNTY ALARM DETAIL 9418 JENSEN DR STE A HOUSTON TX 77093-6840 |
| HARRIS COUNTY | PO BOX 3547 HOUSTON TX 77253-3547 |
| HARRIS COUNTY PUBLIC HEALTH & | ENVIRONMENTAL SERVICE 2223 W LOOP S SUITE 529 HOUSTON TX 77027 |
| HARRIS COUNTY TAX ASSESSOR | 2223 W LOOP S SUITE 529 HOUSTON TX 77002 |
| HARRIS COUNTY TAX ASSESSOR | 301 SAN JACINTO HOUSTON TX 77002 |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS INC OF DURHAM | 3505 HILLSBOROUGH ROAD DURHAM NC 27705 |
| HARRIS, CASSANDRA | ADDRESS ON FILE |
| HARRIS, CRYSTAL | ADDRESS ON FILE |
| HARRIS, SUSAN | ADDRESS ON FILE |
| HARRISON BEVERAGE CO | PO BOX 1011 PLEASANTVILLE NJ 08232 |
| HARRISON CO WASTEWATER AND SOLID WASTE | 301 SAN JACINTO GULFPORT MS 39505 |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 GULFPORT MS 39502 |
| HARRISON COUNTY WASTEWATER & SOLID WASTE | MANAGEMENT DISTRICT PO BOX 2409 GULFPORT MS 39505 |
| HARRISON, KRISTEN | ADDRESS ON FILE |
| HARRISONBURG CITY TREASURER | PO BOX 1007 HARRISONBURG VA 22803-1007 |

| Claim Name | Address Information |
|---|---|
| HARRISONBURG ELECTRIC COMMISSION | 89 WEST BRUCE STREET HARRISONBURG VA 22801 |
| HARRY & SARAH KRANC | ADDRESS ON FILE |
| HARRY C LOBALZO & SONS INC | DBA HMR/INNOTECH 61 N CLEVELAND MASSILLON ROAD AKRON OH 44333 |
| HARRY DAVIDSON INC | 128 FRANKLIN AVE EGG HARBOR TOWNSHIP NJ 08234-9734 |
| HARRY F ROTOLO & SON INC | 390 EAST MAIN STREET MIDDLETOWN NY 10940 |
| HARRY O HAHN SEAFOOD INC | DBA ADELPHIA SEAFOOD COMPANY 3024 PENN AVE WEST LAWN PA 19609-1444 |
| HARTFORD FINANCIAL SERVICES GROUP | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| HARTMAN, SIMONS, SPIELMAN & WOOD, LLP | ATTN: KEITH N. WILSON, ESQ. 6400 POWERS FERRY ROAD, N.W. ATLANTA GA 30339 |
| HARTSUFF ENTERPRISES LLC | DBA MR ROOTER PLUMBING OF GREATER LANSING PO BOX 188 SAINT JOHNS MI 48879-0188 |
| HARVARD MAINTENANCE INC | PO BOX 748458 ATLANTA GA 30374-8458 |
| HARVEY, GEORGETTE | ADDRESS ON FILE |
| HARVEYS LOCK SHOP INC | DBA HARVEYS LOCK AND SECURITY 414 3RD STREET RAPID CITY SD 57701-2867 |
| HARWELL CAPITAL, LLC | ATTN: COREY & CALEB HARWELL 4600 ROSWELL ROAD, BLDG. H868 ALTANTA GA 30342 |
| HARWIN LLC | DBA THE DRAIN SPECIALISTS 12439 QUAIL RUN WAY NINE MILE FALLS WA 99026-5025 |
| HASELTON, SARAH | ADDRESS ON FILE |
| HASSELL, ZENYATTE | ADDRESS ON FILE |
| HATCHER, ANGELA | ADDRESS ON FILE |
| HATCO CORPORATION | PO BOX 68-4035 CHICAGO IL 60695-4035 |
| HATHAWAY, JAMES | ADDRESS ON FILE |
| HATTEN, QUADRIKA | ADDRESS ON FILE |
| HAUL AWAY SERVICE, LLC | 8000 MOUNT JOY RD MOUNT PLEASANT TN 38474 |
| HAUSERS WATER SYSTEMS INC | PO BOX 28 MANCHESTER IA 52057-0028 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 120 PAUAHI ST, STE 212 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS OFFICE OF CONSUMER PROTECTION 335 MERCHANT ST HONOLULU HI 96813 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOC.) OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPT OF BUDGET & FINANCE | P. O. BOX 150 HONOLULU HI 96810 |
| HAWAII DEPT OF LABOR & INDUSTRIAL | RELATIONS 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & NATURAL RESOURCES | KALANIMOKU BLDG 1151 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | PO BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII DEPT OF TAXATION | DIRECTOR OF TAXATION ROOM 221 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII GAS | P.O. BOX 29850 HONOLULU HI 96820-2250 |
| HAWAII STATE TAX COLLECTOR | HAWAII DEPARTMENT OF TAXATION PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAIIAN HOUSEWARES LTD | DBA HANSEN SALES PO BOX 820 PEARL CITY HI 96782 |
| HAWAIIAN PROPERTIES, LTD. | PO BOX 38078 HONOLULU HI 96837-1078 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820 |
| HAWC OF KANSAS | DBA ROTO ROOTER PO BOX 19243 TOPEKA KS 66619-0243 |
| HAWK LANDSCAPING INC | 1626 SAINT FRANCIS LANE ALTOONA PA 16602 |
| HAWK, LAURA | ADDRESS ON FILE |
| HAWKINS ELECTRICAL SERVICE CO | DBA HAWKINS COMMERCIAL APPLIANCE SERVICE INC 3000 SOUTH WYANDOT ENGLEWOOD CO 80110 |
| HAWKINSON, ASHLEY | ADDRESS ON FILE |
| HAWKS LLC | DBA BOBS LOCK & KEY 900 WEST 41ST STREET SIOUX FALLS SD 57105 |
| HAWLEY TROXELL ENNIS & HAWLEY LLP | PO BOX 1617 BOISE ID 83701-1617 |

| Claim Name | Address Information |
|---|---|
| HAWTHORN INNOVATIONS LLC | 1001 LOGAN ST LOUISVILLE KY 40204-2636 |
| HAWTHORNE, RONALD | ADDRESS ON FILE |
| HAYDEN BEVERAGE COMPANY | PO BOX 15619 BOISE ID 83715 |
| HAYDEN LEE STANFIELD | ADDRESS ON FILE |
| HAYDO LLC | DBA FISH WINDOW CLEANING 2228 E ENTERPRISE PARKWAY TWINSBURG OH 44087-2393 |
| HAYES, JENNIFER | ADDRESS ON FILE |
| HAYES, JESSICA | ADDRESS ON FILE |
| HAYS COUNTY | TAX OFFICE LUANNE CARAWAY TAX ASSESSOR/COLLECTOR SAN MARCOS TX 78666-6073 |
| HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL STE 1120 SAN MARCOS SAN MARCOS TX 78666-6073 |
| HAZEL, AKIMA | ADDRESS ON FILE |
| HAZMAT CLEANUP | 6109 GALLEON WAY TAMPA FL 33615-3635 |
| HB PROPERTIES MONROE LLC | DBA WASH-PRO EXTERIORS LLC 2506 OAK ALY BOULEVARD MONROE LA 71201-3658 |
| HBP CONTRACTORS & CONSULTANTS INC | PO BOX 99 FOREST PARK GA 30298-0099 |
| HC LAKESHORE LLC | C/O LAKESHORE MANAGEMENT OFFICE 901 US HIGHWAY 27 N STE 68 SEBRING FL 33870-2130 |
| HCL GOODYEAR CENTERPOINTE LLC | 12302 EXPOSITION BOULEVARD LOS ANGELES CA 90064 |
| HCL INGLEWOOD VILLAGE LLC | C/O HAAGEN COMPANY LLC 12302 EXPOSITION BOULEVARD LOS ANGELES CA 90064 |
| HD LANDSCAPE LLC | PO BOX 211428 DENVER CO 80221 |
| HD PAINTING & RESTORATION CONTRACTOR INC | PO BOX 678293 ORLANDO FL 32867 |
| HEALEY, STEPHANIE | ADDRESS ON FILE |
| HEALY WHOLESALE COMPANY INC | PO BOX 36157 FAYETTEVILLE NC 28303 |
| HEARNE, ELIDIA | ADDRESS ON FILE |
| HEART OF AMERICA LOCKSMITH LLC | DBA HEART OF AMERICA LOCKSMITH 8417 NIEMAN RD LENEXA KS 66214-1528 |
| HEART OF FLORIDA UNITED WAY | 1940 TRAYLOR BLVD ORLANDO FL 32804-4714 |
| HEARTH MICROWAVE OVEN SEV CORP | DBA HEARTH PARTS AND SERVICES 4900 W SIDE AVE NORTH BERGEN NJ 07047-6411 |
| HEATH GREGORY | ADDRESS ON FILE |
| HEATH HUNTER | ADDRESS ON FILE |
| HEATH LOCKSMITH INC | DBA KITTLES LOCKSMITH 1863 S RIDGEWOOD AVENUE SOUTH DAYTONA FL 32119-2236 |
| HEATH N CARTER | ADDRESS ON FILE |
| HEATHER HODGMAN | ADDRESS ON FILE |
| HEATHER MCGANNON | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEBERT, DORIS | ADDRESS ON FILE |
| HECK, SHANIA | ADDRESS ON FILE |
| HECTOR HERNANDEZ | ADDRESS ON FILE |
| HECTOR KUCHLE | ADDRESS ON FILE |
| HECTOR RENE PELICO LOPEZ | ADDRESS ON FILE |
| HEDGE TO EDGE INC | 1213 RAYMOND ROAD MONTICELLO IL 61856-8227 |
| HEEG, SHELLEY | ADDRESS ON FILE |
| HEIDELBERG CLEVELAND | ADDRESS ON FILE |
| HEIDELBERG DIST CO | DBA WINE TRENDS 1265 CRESCENT ST YOUNGSTOWN OH 44502-1303 |
| HEIDELBERG DISTRIBUTING | 3801 PARKWEST DRIVE COLUMBUS OH 43228 |
| HEIDELBERG DISTRIBUTING CO | 912 3RD ST PERRYSBURG OH 43551-4367 |
| HEIDEN PLUMBING CO INC | 1100 WEST BRUCE STREET MILWAUKEE WI 53204 |
| HEIM, SOTORRA | ADDRESS ON FILE |
| HEIMARK DISTRIBUTING CO | PO BOX 3985 SANTE FE SPRINGS CA 90670 |
| HELEN CARR | ADDRESS ON FILE |
| HELEN HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELGET GAS PRODUCTS | PO BOX 24246 OMAHA NE 68124 |
| HELIX WATER DISTRICT | PO BOX 513597 LOS ANGELES CA 90051-3597 |
| HELLOWORLD INC | A MERKLE INC COMPANY 3000 TOWN CENTER STE 2100 SOUTHFIELD MI 48075-1313 |
| HELMS CARPET COMPANY | 1801 QUEEN AVENUE SEBRING FL 33875 |
| HEMPFIELD TWP COLLECTOR-WESTMORELAND | FAYE ROSATTI PO BOX 8 GREENSBURG PA 15601 |
| HENDERSON, BRANDON | ADDRESS ON FILE |
| HENDERSON, TASHA | ADDRESS ON FILE |
| HENDRICKS COUNTY | MANAGEMENT DISTRICT PO BOX 2409 DANVILLE IN 46122 |
| HENDRICKS COUNTY | GOVT CENTER 355 SOUTH WASHINGTON ST DANVILLE IN 46122 |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST 240 DANVILLE IN 46122 |
| HENDRICKX, LAIRA | ADDRESS ON FILE |
| HENDRIE FAMILY PROPERTIES LLC | C/O NET LEASED MANAGEMENT INC 10951 SORRENTO VALLEY RD STE 2A SAN DIEGO CA 92121-1613 |
| HENDRIE FAMILY PROPERTIES, LLC | ATTN: JOHN D. HENDRIE, MANAGER 100 S.E. 2ND STREET, SUITE 3400 MIAMI FL 33131 |
| HENLEYS KEY SERVICE INC | 117 E BOULDER COLORADO SPRINGS CO 80903 |
| HENNEPIN COUNTY TREASURER | DEPARTMENT PUBLIC HEALTH PROTECTION 1011 SOUTH FIRST STREET STE 215 HOPKINS MN 55343 |
| HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CENTER 300 S SIXTH STREET MINNEAPOLIS MN 55487-0060 |
| HENNESSY & ROACH PC | ATTN:JASON D. KOLECKE HENNESSY & ROACH PC 70 W MADISON ST., STE. 1100 CHICAGO IL 60602 |
| HENNESSY & ROACH PC | 70 W MADISON ST. SUITE 1100 CHICAGO IL 60602 |
| HENRI MELEQI | ADDRESS ON FILE |
| HENRICO COUNTY | GOVT CENTER 355 SOUTH WASHINGTON ST RICHMOND VA 23273 |
| HENRICO COUNTY | HEALTH DEPARTMENT 8600 DIXON POWERS DRIVE RICHMOND VA 23273 |
| HENRICO COUNTY DEPARTMENT OF FINANCE | PO BOX 105155 ATLANTA GA 30348-5155 |
| HENRIETTA TOWN TAX RECEIVER | P.O. BOX 579 HENRIETTA NY 14467 |
| HENRY A FOX SALES CO | ADDRESS ON FILE |
| HENRY ALLEN SEIB | ADDRESS ON FILE |
| HENRY C. LEVENTIS | UNITED STATES ATTORNEYS OFFICE 719 CHURCH ST, STE 3300 NASHVILLE TN 37203 |
| HENRY CO ENVIRONMENTAL HEALTH | HEALTH DEPARTMENT 8600 DIXON POWERS DRIVE MCDONOUGH GA 30252 |
| HENRY CO ENVIRONMENTAL HEALTH | 137 HENRY PKWY MCDONOUGH GA 30252 |
| HENRY COUNTY | 137 HENRY PKWY MCDONOUGH GA 30253 |
| HENRY COUNTY | PO BOX 488 MCDONOUGH GA 30253 |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY WATER AUTHORITY | 1695 HIGHWAY 20 W MCDONOUGH GA 30253-7311 |
| HENRY GOMEZ GONZALEZ | ADDRESS ON FILE |
| HENRYS PLUMBING INC | 4080 VINCENT STATION DR OWENSBORO KY 42303-9325 |
| HEPBURN, MOSES, MCCALL, PATRICIA, | ADDRESS ON FILE |
| HERBERT & ISABEL WOLFE TRUST | ADDRESS ON FILE |
| HERBERT SCOTT | ADDRESS ON FILE |
| HERITAGE FOOD SERVICE GROUP OF CANADA | DBA CHOQUETTE CKS PO BOX 57447 STN A TORONTO ON M5W 5M5 CANADA |
| HERITAGE PEAK LLC | 780 WEST COLUMBIA LANE PROVO UT 84604 |
| HERITAGE PROFESSIONAL LANDSCAPING INC | PO BOX 7225 KENNEWICK WA 99336 |
| HERITAGE RESTORATION NETWORK LLC | C/O HRN CONSTRUCTION AND RESTORATION 608 S TUSCARAWAS AVE DOVER OH 44622-2346 |
| HERITAGE SIGN & LIGHTING SERVICE LLC | DBA YESCO SIGN & LIGHTING SERVICE 38348 APOLLO PKWY UNIT 1 WILLOUGHBY OH 44094-7771 |
| HERITAGE WINE CELLARS LLC | 6600 W HOWARD ST NILES IL 60714 |
| HERMAN PITTS | ADDRESS ON FILE |
| HERMAN PLUMBING CO INC | 904 NORTH BROADWELL AVE GRAND ISLAND NE 68803-4441 |
| HERMAN T BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMITAGE CITY TREASURER | 800 N HERMITAGE RD HERMITAGE PA 16148 |
| HERMITAGE SEWER | PO BOX 6078 HERMITAGE PA 16148-1078 |
| HERNANDEZ, ANGELINA | ADDRESS ON FILE |
| HERNANDEZ, DORA | ADDRESS ON FILE |
| HERNANDEZ, ERMELINDA | ADDRESS ON FILE |
| HERNANDEZ, JUANITA | ADDRESS ON FILE |
| HERNANDEZ, MERANDA | ADDRESS ON FILE |
| HERNANDEZ, VICKI | ADDRESS ON FILE |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 BROOKSVILLE FL 34601-2892 |
| HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 TAMPA FL 33630-3384 |
| HEROMAN SERVICES PLANT COMPANY LLC | 3601 N DAVIS HIGHWAY PENSACOLA FL 32503-3021 |
| HERRERA, ADAM | ADDRESS ON FILE |
| HERRERA, JORGE 'JEAN' GUERRA | ADDRESS ON FILE |
| HERRERA, JOSHUA | ADDRESS ON FILE |
| HERRERA, LINDA | ADDRESS ON FILE |
| HERRERA, MARIA | ADDRESS ON FILE |
| HERRERO & ASOCIADOS | JOSE ANTONIO CABANILLAS C/ CEDACEROS 1 (CORNER OF ALCALA, 26) MADRID 28014 SPAIN |
| HERRERO & ASOCIADOS S L | C/ CEDACEROS NO 1 MADRID SPAIN |
| HERZMAN NIECES EXEMPT TR | ADDRESS ON FILE |
| HERZMAN NIECES EXEMPT TRUST | DBA U/D/T DECEMBER 15,1972 HERZMAN TRUST C/O CHRISTINE B CUNNING TRUSTEE SAN DIEGO CA 92163-1129 |
| HERZMAN NIECES EXEMPT TRUST | DBA U/D/T DEC. 15,1972 HERZMAN TRUST C/O CHRISTINE B CUNNING TRUSTEE PO BOX 3129 SAN DIEGO CA 92163-1129 |
| HES SIGN SERVICES INC | DBA YESCO MID ATLANTIC 200 HADCO RD WILMINGTON DE 19804-1074 |
| HESS-MOORE ENTERPRISES INC | DBA SERVICEMASTER PLUMBING SERVICES 3500 ALOMA AVE SUITE D24 WINTER PARK FL 32792-4018 |
| HESSLER, KATHRYN | ADDRESS ON FILE |
| HEWITT, VENASIA | ADDRESS ON FILE |
| HEY GUY MEDIA LLC | 2140 E SOUTHLAKE BLVD STE L822 SOUTHLAKE TX 76092-6516 |
| HGB LLC | DBA ALL PRO PLUMBING 1716 OLIVE ST LAKELAND FL 33815-4048 |
| HH BEER BOX LLC | 3350 GRANT AVENUE PHILADELPHIA PA 19114 |
| HH CONYERS CROSSROADS LLC | C/O HENDON PROPERTIES LLC 3445 PEACHTREE RD NE SUITE 465 ATLANTA GA 30326-1234 |
| HI-TONE EXPRESS | PO BOX 8073 STN T OTTAWA ON K1G 3H6 CANADA |
| HIBBS, AMANDA | ADDRESS ON FILE |
| HICKORY GROVE COMMUNITY LLC | DBA NORTHGATE PARK I 2158 NORTHGATE PARK LN STE 199 CHATTANOOGA TN 37415-6911 |
| HICKORY HOLLOW DEVELOPMENT INC | 4030 ARMORY OAKS DR NASHVILLE TN 37204-4527 |
| HICKS ELECTRIC INC | 1910 3RD AVE SE ROCHESTER MN 55904-7923 |
| HICKS MORLEY | ATTN:KIMBERLY PEPPER 77 KING STREET WEST, 39TH FLOOR BOX 371, TD CENTRE TORONTO ON M5K 1K8 CANADA |
| HICKS MORLEY HAMILTON STEWART STORIE LLP | 77 KING STREET W 39TH FLOOR TORONTO ON M5K 1K8 CANADA |
| HICKS SAFES & LOCKS INC | 2316 N 32ND ST PHOENIX AZ 85008-2149 |
| HICKSVILLE WATER DISTRICT | PO BOX 9064 HICKSVILLE NY 11802-9064 |
| HIDALGO COUNTY TAX ASSESSOR COLLECTOR | PO BOX 178 EDINBURG TX 78540 |
| HIDALGO TAX ASSESSOR/COLLECTOR | PO BOX 488 EDINBURGH TX 78540-0178 |
| HIDALGO TAX ASSESSOR/COLLECTOR | PO BOX 178 EDINBURGH TX 78540-0178 |
| HIGH DESERT LOCK & SAFE INC | 9208 G AVENUE HESPERIA CA 92345-6166 |
| HIGH DESERT LOCK AND SAFE LLC | 1201 W IRON SPRINGS RD STE 4 PRESCOTT AZ 86305-1443 |
| HIGH GRADE BEVERAGE | PO BOX 7092 NO BRUNSWICK NJ 08902-7092 |

| Claim Name | Address Information |
|---|---|
| HIGH PRIORITY PLUMBING AND SERVICES INC | 1070 CULPEPPER DR SW STE 300 CONYERS GA 30094-5996 |
| HIGH SHINE WINDOW CLEANING LLC | 7915 S EMERSON AVE STE B171 INDIANAPOLIS IN 46237-8556 |
| HIGH TIDE PLUMBING LLC | 14188 BIG CREEK RD GULFPORT MS 39503-7893 |
| HIGHER POWER ELECTRICAL CONTRACTOR | 147 PINE AVE EGG HARBOR TOWNSHIP NJ 08234-5336 |
| HIGHLAND HILL CAPITAL LLC | AS POA FOR SAFE SPACE JANITORIAL LLC 1820 SWARTHMORE AVE. 714 LAKEWOOD NJ 08701 |
| HIGHLAND LAKES PROPERTY LLC | ATTN: JAKE GIBSON, OPERATIONS MANAGER C/O REALTY CAPITAL ADVISORS 2400 MAITLAND CENTER PARKWAY, SUITE 315 MAITLAND FL 32751 |
| HIGHLAND LAKES PROPERTY LLC | C/O REALTY CAPITAL ADVISORS LLC 2400 MAITLAND CENTER PKWY STE 107 MAITLAND FL 32751-7440 |
| HIGHLAND SANITATION & RECYCLING | PO BOX 10 VERMILLION MN 55085-0010 |
| HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE JOHNSTOWN PA 15904 |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE SEBRING FL 33870 |
| HIGHLANDS LOCKSMITH | 2422 CHASE ST EDGEWATER CO 80214-1229 |
| HIGHLIGHTS SERVICES INC | PO BOX 7814 FREDERICKSBURG VA 22404 |
| HIGHLIGHTS SERVICES INC. | PO BOX 8 FEDERICKSBURG VA 22404 |
| HIGHPOINT POWERWASHING LLC | PO BOX 3210 AUBURN AL 36831-3210 |
| HILDA DAISHA GRATIA | ADDRESS ON FILE |
| HILL & HILL PARTNERSHIP | DBA ACME SEPTIC TANK SERVICE 602 LOWER AHTANUM RD UNION GAP WA 98903-1537 |
| HILL ELECTRIC INC | 1513 EMIL STREET MADISON WI 53713 |
| HILL ENTERPRISES | DBA ROTO-ROOTER PO BOX 669 MARION MS 39342 |
| HILL PLUMBING & ELECTRIC CO INC | 438 NORTH MAIN STREET SUMTER SC 29150 |
| HILL, ROGENTA | ADDRESS ON FILE |
| HILLER LLC | DBA HILLER PLUMBING, HEATING, COOLING & ELECTRICAL 915 MURFREESBORO PIKE NASHVILLE TN 37217 |
| HILLIARD & MATHIS LAWN SERVICE INC | PO BOX 152335 LUFKIN TX 75915 |
| HILLIARD OFFICE SOLUTIONS LTD | PO BOX 52510 MIDLAND TX 79710-2510 |
| HILLIARD, MARCI | ADDRESS ON FILE |
| HILLS SERVICES INC | HSP & H LLC DBA HILL SERVICES PLUMBING & HVAC PO BOX 1000 DEPT 369 MEMPHIS TN 38148-0369 |
| HILLS, THOMAS | ADDRESS ON FILE |
| HILLSBOROUGH CO TAX COLLECTOR | 601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 33602-4931 |
| HILLSBOROUGH COUNTY | PO BOX 178 TAMPA FL 33602-4932 |
| HILLSBOROUGH COUNTY | BOARD OF COUNTY COMMISSIONERS CONSUMER & VETERANS SERVICES 601 E KENNEDY BLVD 18TH FLOOR TAMPA FL 33602-4932 |
| HILLSBOROUGH COUNTY PUBLIC UTILITIES | DEPT WATER DIVISION 925 EAST TWIGGS STREET TAMPA FL 33624 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630-3012 |
| HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 89637 TAMPA FL 33689 |
| HILLTOPPER REFUSE & RECYCLING SVC. INC. | W 6833 INDUSTRIAL BLVD ONALASKA WI 54650 |
| HINDS COUNTY HEALTH DEPARTMENT | DIVISION OF SANITATION PO BOX 20 JACKSON MS 39205 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| HINES ELECTRICAL AND COMMUNICATION INC | PO BOX 87 NEWBERRY FL 32669-0087 |
| HINES, BRIAN | ADDRESS ON FILE |
| HINES, CAROL | ADDRESS ON FILE |
| HINKLE ROOFING PRODUCTS INC | 639 1ST COURT NORTH BIRMINGHAM AL 35203-3012 |
| HIRE PERFORMANCE INC | 3075 14TH AVENUE SUITE 213 MARKHAM ON L3R 0G9 CANADA |
| HIS HANDS LAWN CARE & SERVICES INC | PO BOX 3750 SILVERDALE WA 98383 |
| HIT PROMOTIONAL PRODUCTS INC | 8285 BRYAN DAIRY RD STE 100 SEMINOLE FL 33777-1350 |
| HITE CLEANING AND CONCRETE COATINGS LLC | PO BOX 91 MOWEAQUA IL 62550-0091 |

| Claim Name | Address Information |
|---|---|
| HITES RUN INC | DBA YESCO TRIANGLE 330 OLIVE BRANCH RD DURHAM NC 27703-9207 |
| HITT PLUMBING CO INC | PO BOX 638 APPLE VALLEY CA 92307-0011 |
| HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 HIXSON TN 37343-5598 |
| HJW EXECUTIVE SEARCH LLC | 4 RESEARCH DR STE 402 SHELTON CT 06484-6242 |
| HKH JVC LLC | DBA NORPAC FISHERIES EXPORT CENTRAL & WESTERN PACIFIC 1535 COLBURN STREET HONOLULU HI 96817 |
| HKT ENTERPRISES LLC | PO BOX 444 RARITAN NJ 08869 |
| HM ELECTRONICS INC | DBA JTECH AN HME COMPANY PO BOX 208725 DALLAS TX 75320-8725 |
| HMD GROUP PA | 10556 NW 26TH STREET SUITE D101 DORAL FL 33172 |
| HOAGLAND ELECTRIC INC | 3622 GOSHEN ROAD FORT WAYNE IN 46818-1519 |
| HOBART CORP | DBA HOBART FOOD EQUIPMENT PO BOX 3563 CAROL STREAM IL 60132-3563 |
| HOBART FOOD EQUIPMENT GROUP CANADA | 105 GORDON BAKER ROAD STE 801 TORONTO ON M2H 3P8 CANADA |
| HOBB, JIMMIE D. | ADDRESS ON FILE |
| HOBBS LOCK & KEY INC | 318-20 TIFFIN AVENUE SANDUSKY OH 44870-2271 |
| HOBBY, CHARLES | ADDRESS ON FILE |
| HODGES, JESSICA | ADDRESS ON FILE |
| HOFACRE, CYNTHIA | ADDRESS ON FILE |
| HOFFMAN 4101 VETERANS MEMORIAL LLC | 727 CRAIG ROAD SUITE 100 ST LOUIS MO 63141 |
| HOFFMAN BEVERAGE COMPANY | 5464 GREENWICH RD VIRGINIA BEACH VA 23462 |
| HOFFMAN BROTHERS UPHOLSTERERS | 732 SOUTH TELEGRAPH RD MONROE MI 48161-1616 |
| HOGAN APPLIANCE SERVICE LLC | 1710 W VICKSBURG PLACE BROKEN ARROW OK 74011 |
| HOGAN HOMESTEAD OWNERS ASSOCIATION | 2101 BROADWATER AVE BILLINGS MT 59102-4711 |
| HOLADAY CLEANING LLC | C/O DADS PROFESSIONAL CLEANING 7489 E 26TH PL YUMA AZ 85365-7863 |
| HOLDEN, DEBRA | ADDRESS ON FILE |
| HOLDREGE SOFT WATER | 314 WEST AVE HOLDREGE NE 68949-2721 |
| HOLIDAY ICE INC | 201 W 8TH ST ROANOKE RAPIDS NC 27870-2644 |
| HOLLAND CLEANING SOLUTIONS LTD | 4590 RHODES DRIVE WINDSOR ON N8W 5C2 CANADA |
| HOLLAND ROOFING INC | 7450 INDUSTRIAL RD FLORENCE KY 41042-2916 |
| HOLLOW METAL DOOR COMPANY INC | 3100 N PENSTEMON ST WICHITA KS 67226-3901 |
| HOLLWEG ASSESSMENT PARTNERS LLC | 1341 W MOCKINGBIRD LANE SUITE 700W DALLAS TX 75247-6905 |
| HOLLY ELECTRIC INC | PO BOX 2266 LAKE CITY FL 32056-2266 |
| HOLLY HOLTON | ADDRESS ON FILE |
| HOLLY KRUSE | ADDRESS ON FILE |
| HOLLY SALES OF NORTHERN OHIO | 4720 WARNER ROAD GARFIELD HEIGHTS OH 44125-1117 |
| HOLLY SCHMIDT | ADDRESS ON FILE |
| HOLMSTORM WEALTH MANAGEMENT LLC | DBA FISH WINDOW CLEANING PO BOX 8662 SPRINGDALE AR 72766-8662 |
| HOLT PLUMBING CO LLC | 1000 INDUSTRIAL DR OLD HICKORY TN 37138-3695 |
| HOME ADVANTAGE PLUMBING SERVICES LLC | DBA VICTOR JAMES MINNICK 109 COUNTRY LN LANSDALE PA 19446-1656 |
| HOME DEPOT USA INC | PO BOX 641596 PITTSBURGH PA 15264-1596 |
| HOMER SANITARY SERVICE LLC | 89 SUNSET RD HERMITAGE PA 16148-4913 |
| HOMESCAPES LANDSCAPING COMPANY INC | PO BOX 130 SILVER CREEK GA 30173-0130 |
| HOMETOWN DISPOSAL INC | 300 S 9TH STE 102 SALINA KS 67401 |
| HOMETOWN FLORAL INC | DBA WYOMING STUYVESANT FLORAL 2315 LEE ST SW WYOMING MI 49519-1620 |
| HOMETOWN FULL SERVICE ELECTRIC LLC | PO BOX 95131 OKLAHOMA CITY OK 73143-5131 |
| HOMETOWN LAWN LLC | DBA HOMETOWN 15720 S KEELER ST STE 100 OLATHE KS 66062-3628 |
| HOMEYER LAWN SPRINKLER LLC | PO BOX 22911 LITTLE ROCK AR 72221-2911 |
| HONEST AND INTEGRAL SERVICES LLC | 3246 S 92ND ST MILWAUKEE WI 53227-4414 |
| HONOLULU CITY & COUNTY TAX COLLECTOR | PO BOX 4200 HONOLULU HI 96812-4200 |
| HONOLULU COMMERCIAL CARPET CLEANING LLC | DBA THE COMMERCIAL CLEANING SERVICES 1136 UNION MALL STE 600 HONOLULU HI |

| Claim Name | Address Information |
|---|---|
| HONOLULU COMMERCIAL CARPET CLEANING LLC | 96813-2711 |
| HOODS CLEANED INC | 5379 LYONS ROAD 149 COCONUT CREEK FL 33073 |
| HOOSIER LAWN SERVICES LLC | PO BOX 96 LEO IN 46765-0096 |
| HOP AND WINE BEVERAGE LLC | 22714 GLENN DRIVE SUITE 130 STERLING VA 20164 |
| HOPE BUILDERS INC | 7611 G RICKENBACKER DRIVE GAITHERSBURG MD 20879-4784 |
| HOPE GAS INC | PO BOX 646049 PITTSBURGH PA 15264-6049 |
| HORIZON CHILLICOTHE TELEPHONE | PO BOX 480 CHILLICOTHE OH 45601-0480 |
| HORIZON SIGNS LLC | 1520 ALLENTOWN RD QUAKERTOWN PA 18951-3790 |
| HORLBECK LLC AG THOMPSON, RA CURRY TTEE | R A CURRY TR 1 10-12-94, MG ASSOC LLC CO THOMPSON CO, MG ASSOC LLC CO THOMPSON CO PO BOX 50909 COLUMBIA SC 29250 |
| HORN AYLWARD & BANDY, LLC | ATTN:ROBERT PITKIN 2600 GRAND BLVD  SUITE 1100 KANSAS CITY MO 64108 |
| HORN, ALTONETTE | ADDRESS ON FILE |
| HORNBACK, TABITHA | ADDRESS ON FILE |
| HORRY COUNTY HOSPITALITY FEE DEPARTMENT | P.O. BOX 1275 CONWAY SC 29528 |
| HORRY COUNTY TREASURER | PO BOX 260107 CONWAY SC 29528-6107 |
| HORRY COUNTY TREASURERS OFFICE | BOARD OF COUNTY COMMISSIONERS CONSUMER & VETERANS SERVICES CONWAY SC 29528 |
| HORRY COUNTY TREASURERS OFFICE | PO BOX 1275 CONWAY SC 29528 |
| HORSEHEADS CENTRAL SCHOOL DISTRICT | TAX COLLECTOR PO BOX 1077 ELMIRA NY 14902 |
| HORTON AUTOMATICS OF ONTARIO | 1150 BLAIR ROAD UNIT 1 BURLINGTON ON L7M 3T4 CANADA |
| HOSHIZAKI AMERICA INC | DEPT 2547 PO BOX 122547 DALLAS TX 75312-2547 |
| HOSPITALITY CAREERS ONLINE INC | BANK OF AMERICA,NATIONAL ASSOCIATION CANADA BRANCH, LBX 917100 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| HOSPITALITY RESOURCE SUPPLY INC | 499 N STATE ROAD 434 SUITE 1005 ALTAMONTE SPRINGS FL 32714 |
| HOT SPRINGS ADVERTISING & PROMOTION COMM | TAX COLLECTION DEPARTMENT P.O. BOX 6000 HOT SPRINGS AR 71902 |
| HOT TECH PRESSURE WASHING LLC | DBA HOT TECH PRESSURE WASHING 15076 E SHADOW CREEK DR BILOXI MS 39532-8567 |
| HOTEL & RESTAURANT SUPPLY | PO BOX 6 MERIDIAN MS 39302-0006 |
| HOTEL APPRAISALS LLC | DBA HVS EXECUTIVE SEARCH 13727 SW 152ND ST PMB 1040 MIAMI FL 33177-1106 |
| HOUDEK, MATTHEW | ADDRESS ON FILE |
| HOUSE MEDIC INC | PO BOX 685 MONROVIA CA 91017-0685 |
| HOUSE OF LAROSE INC | 6745 SOUTHPOINTE PKWY BRECKSVILLE OH 44141 |
| HOUSE OF SCHWAN | 3636 NORTH COMOTARA WICHITA KS 67226 |
| HOUSEHOLD CENTRALIZED SERVICE INC | 2052 SYLVANIA AVE TOLEDO OH 43613 |
| HOUSTON CO ENVIRONMENTAL HEALTH DEPT | 98 COHEN WALKER DRIVE WARNER ROBINS GA 31088 |
| HOUSTON COUNTY HEALTH DEPARTMENT | PO DRAWER 2087 DOTHAN AL 36302-2087 |
| HOUSTON COUNTY HEALTH DEPARTMENT | PO BOX 1275 DOTHAN AL 36302-2087 |
| HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 DOTHAN AL 36302 |
| HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY WARNER ROBINS GA 31088 |
| HOUSTON HEALTH & HUMAN RES DEPARTMENT | 8000 N STADIUM DR CASHIER HOUSTON TX 77054 |
| HOUSTON LOCKSMITH INC | 10210 WESTHEIMER HOUSTON TX 77042-3116 |
| HOUSTON WASTE SERVICES LLC | 460 WILDWOOD FOREST DR SUITE 100 SPRING TX 77380 |
| HOWARD & HOLMES INC | DBA CARETECH MECHANICAL SERVICES 3208 45TH STREET LUBBOCK TX 79413-3514 |
| HOWARD & HOWARD ATTORNEYS PLLC | ATTN: PATRICK HOWE 450 W. FOURTH STREET ROYAL OAK, MICHIGAN 48067 ROYAL OAK MI 48067 |
| HOWARD ABRAHAM C R L | ADDRESS ON FILE |
| HOWARD COUNTY BOARD OF HEALTH | PO DRAWER 2087 KOKOMO IN 46901 |
| HOWARD COUNTY BOARD OF HEALTH | 120 E MULBERRY ST RM 206 KOKOMO IN 46901 |
| HOWARD COUNTY CLERK OF CIR CRT | 120 E MULBERRY ST RM 206 ELLICOTT CITY MD 21043 |
| HOWARD COUNTY CLERK OF CIR CRT | 8360 COURT AVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY DEPARTMENT OF FINANCE | DIRECTOR OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 |

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY DEPARTMENT OF FINANCE | 8360 COURT AVE ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 37237 BALTIMORE MD 21297-3237 |
| HOWARD COUNTY POLICE DEPT | AUTOMATED ENFORCEMENT DIRECTOR OF FINANCE PO BOX 17414 BALTIMORE MD 21297-1414 |
| HOWARD COUNTY TREASURER | 220 N MAIN ST RM 226 KOKOMO IN 46901 |
| HOWARD EQUIPMENT SERVICES INC | DBA LEES FOODSERVICE PARTS & REPAIR 230 W LAURA DRIVE ADDISON IL 60101 |
| HOWARD GARRETT | ADDRESS ON FILE |
| HOWARD J LEBLANC | ADDRESS ON FILE |
| HOWARD VOLZ | ADDRESS ON FILE |
| HOWARTH, GLENN S. | ADDRESS ON FILE |
| HOWE INC | C/O HOWE HEATING & PLUMBING INC 712 EAST 3RD STREET SIOUX FALLS SD 57103-0801 |
| HQ LOCK LLC | C/O MR LOCKSMITH 3321 TIDEWATER CT OLNEY MD 20832-1423 |
| HQLC INDUSTRIES | O/A 1008445 ALBERTA LTD 103-315 SLATE AVE STONY PLAIN AB T7Z 0J2 CANADA |
| HRJ WINDOW CLEANING INCORPORATED | DBA FISH WINDOW CLEANING 351 NW 12TH ST BLUE SPRINGS MO 64015-3644 |
| HRSD/HRUBS | PO BOX 37097 BOONE IA 50037-0097 |
| HS POSTERS INC | PO BOX 24348 DENVER CO 80224 |
| HSBC | ATTN: PATRICK J. GARCIA 1441 BRICKELL AVE, 16TH FLOOR SUITE 1600 MIAMI FL 33131 |
| HSL ACQUISITIONS LLC | DBA HOOGERHYDE SAFE & LOCK 1033 LEONARD ST NW GRAND RAPIDS MI 49504-4135 |
| HUANG, CHUNG | ADDRESS ON FILE |
| HUB GROUP INC | DBA CHOPTANK TRANSPORT LLC 3601 CHOPTANK RD PRESTON MD 21655-1220 |
| HUBBARD PLUMBING & DRAIN CLEAN | DBA ROTO-ROOTER PLUMBERS 7275 TOWER RD BATTLECREEK MI 49014 |
| HUBER DECOR INC | CUSTOM PERMANENT PLANTS 2216 PLANTSIDE DRIVE LOUISVILLE KY 40299 |
| HUDSON ENERGY CANADA CORP | C/O CX2516C PO BOX 2591 STN M CALGARY AB T2P0A3 CANADA |
| HUERTA VENTURES LLC | DBA A AND S LAWNCARE PO BOX 21196 AMARILLO TX 79114-3196 |
| HUERTAS LANDSCAPE SERVICES | PO BOX 3896 VISALIA CA 93278-3896 |
| HUGHES TRASH REMOVAL INC | PO BOX 259 HAMPSTEAD MD 21074-0283 |
| HUGHES, JOHN | ADDRESS ON FILE |
| HUGHES, THOMAS | ADDRESS ON FILE |
| HUGO M MENDEL | ADDRESS ON FILE |
| HUMAN RIGHTS BUREAU | 33 S. LAST CHANCE GULCH, SUITE 2 P.O. BOX1728 HELENA MT 59624-1728 |
| HUMBERTO HERRANDEZ | ADDRESS ON FILE |
| HUMBERTO RAMIREZ MARIN | ADDRESS ON FILE |
| HUMBLE ISD TAX COLLECTOR | PO BOX 4020 HOUSTON TX 77210 |
| HUMITECH OF IOWA INC | DBA GASKET GUY OF CENTRAL LOWA PO BOX 1027 WAUKEE IA 50263-1027 |
| HUMITECH OF NORTHERN UTAH LC | 11382 S RED CARDINAL WAY SOUTH JORDAN UT 84009-1257 |
| HUMPHREY, LINDSEY | ADDRESS ON FILE |
| HUNT COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 1042 GREENVILLE TX 75403-1042 |
| HUNT COUNTY TAX OFFICE | DIRECTOR OF FINANCE PO BOX 2748 GREENVILLE TX 75403-1042 |
| HUNT COUNTY TAX OFFICE | TAX COLLECTOR PO BOX 1042 GREENVILLE TX 75403-1042 |
| HUNT ELECTRIC CORPORATION | CM 9488 ST PAUL MN 55170-9488 |
| HUNT, ROBERT | ADDRESS ON FILE |
| HUNTER EQUITIES 309 LLC | DBA YYRL S PADRE ISLAND DRIVE OWNER LLC C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET 29TH FLOOR NEW YORK NY 10017 |
| HUNTER EQUITIES 326 LLC | TEXAS BANK F/B/O 100 IH 35 NORTH OWNER LLC 998 WOLFE NURSERY RD STEPHENVILLE TX 76401-1902 |
| HUNTER, SMITH & DAVIS LLP | ATTN:MARCY WALKER 100 MED TECH PARKWAY SUITE 110 JOHNSON CITY TN 37604 |
| HUNTER-PRELL COMPANY | 149 RICHMOND AVE BATTLE CREEK MI 49014 |
| HUNTINGTON SANITARY BOARD | ADDRESS ON FILE |
| HUNTINGTON SANITARY BOARD | ADDRESS ON FILE |
| HUNTINGTON SANITARY BOARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES HUNTSVILLE AL 35895 |
| HURLEY, NICHOLAS | ADDRESS ON FILE |
| HURLSTON, ANNA | ADDRESS ON FILE |
| HURRICANE GLASS INC | PO BOX 61 SO HOUSTON TX 77587 |
| HURRICANE ICE LLC | 9570 NW 32ND MNR SUNRISE FL 33351-7113 |
| HURST SAVAGE & VANDERBURG, L.L.P. | ATTN: SUSAN J. SAVAGE 814 W. 10TH STREET AUSTIN TX 78701-2005 |
| HURST, SHAWN | ADDRESS ON FILE |
| HUSSAIN, ROMAANA | ADDRESS ON FILE |
| HUSTON ELECTRIC INC | PO BOX 904 KOKOMO IN 46903 |
| HUTCHERSON PLUMBING & AIR INC | 6901 JENNY LIND ROAD A FORT SMITH AR 72908 |
| HUTCHESON, ZULEMA | ADDRESS ON FILE |
| HUTCHINSON ELECTRIC LLC | 374 COOLSPRING JUMONVILLE RD HOPWOOD PA 15445-2407 |
| HUTCHINSON, THANIYYAH | ADDRESS ON FILE |
| HVC PLUMBING SERVICE INC | DBA EX-STINK PLUMBING & SEWER 19 HILLCREST AVE FOX LAKE IL 60020-1814 |
| HY-VEE FOODS INC | 4500 SERGEANT RD SIOUX CITY IA 51106 |
| HYATT AIR CONDITIONING AND REFRIGERATION | 5401 N. HAVERHILL ROAD STE 115 WEST PALM BEACH FL 33407 |
| HYDE-STONE MECHANICAL CONTR INC | 22962 MURROCK CIRCLE WATERTOWN NY 13601 |
| HYDRO ONE NETWORKS, INC. | PO BOX 4102 STATION A TORONTO ON M5W3L3 CANADA |
| HYDRO OTTAWA | PO BOX 8700 OTTAWA ON K1G 3S4 CANADA |
| HYDROMAX PLUMBING INC | DBA ROTO ROOTER 2501 S KENTUCKY AVE EVANSVILLE IN 47714-4510 |
| HYGIENE CONSULTING SOLUTIONS INC | 4111 MONTROSE CRESCENT BURLINGTON ON L7M 4J4 CANADA |
| HYGIENE MASTERS INC | DBA ENVIRO MASTER SVCS OF INDIANAPOLIS 13869 BERENGER LN CARMEL IN 46032-9415 |
| HYGINIX LLC | 3830 VALLEY CTR DR 705 PMB 745 SAN DIEGO CA 92130-3307 |
| HYMAS LLC | DBA WHITE RIVER CHEM DRY 809 N CHERRY WOOD LN MUNCIE IN 47304-9343 |
| HYMES, RONJANICA | ADDRESS ON FILE |
| I D ASSOCIATES INC | 1771 INDUSTRIAL RD DOTHAN AL 36303-5737 |
| I H CAFFEY DISTRIBUTING CO INC | 8749 WEST MARKET STREET GREENSBORO NC 27409-9699 |
| I H S DISTRIBUTING CO INC | 1800 DOUGLAS AVENUE KALAMAZOO MI 49007 |
| I R T MOBILE PRESSURE WASHING SERVICE | 2345 JAMES ST STE 1 CORALVILLE IA 52241-1892 |
| I-57 JUNK REMOVAL LLC | DBA LUKE BECERRA 555 S SCHUYLER AVE STE 275 KANKAKEE IL 60901-5165 |
| I-80 LIQUOR | 2411 SOUTH 24TH STREET SUITE 1 COUNCIL BLUFFS IA 51501 |
| IBN INC | 23679 CALABASAS ROAD 276 CALABASAS CA 91302 |
| ICEMAN | 782 ADELAIDE STREET WEST TORONTO ON M6J 1B4 CANADA |
| ICEWORKS L P | 9224 B RESEARCH BLVD AUSTIN TX 78758 |
| ICIMS INC | 29348 NETWORK PL CHICAGO IL 60673-1293 |
| ICONTROL SYSTEMS USA LLC | 9710 TRAVILLE GATEWAY DR 306 ROCKVILLE MD 20850-7408 |
| ICU INDUSTRIES | DBA COPPERSTATE GLASS AND MIRROR 4300 S 38TH ST D130 PHOENIX AZ 85040-3032 |
| ICU SECURITY & PRIVATE INVESTIGATIONS | 22101 FABCO RD STE 5 WATERTOWN NY 13601-1737 |
| ICU SERVICE COMPANY | DBA ICU MECHANICAL COMPANY PO BOX 6866 LAFAYETTE IN 47903-6866 |
| ID SEAFOOD LLC | ATTN: MATT WATERMAN 15915 VENTURA BOULEVARD, PH2 ENCINO CA 91436 |
| ID SEAFOOD LLC | ATTN MATT WATERMAN 15915 VENTURA BLVD PH 2 ENCINO CA 91436-4439 |
| IDA STEVENSON | ADDRESS ON FILE |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION 954 W JEFFERSON 2ND FL BOISE ID 83720 |
| IDAHO COMMISSION ON HUMAN RIGHTS | 317 WEST MAIN STREET BOISE ID 83702 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1410 N HILTON ST BOISE ID 83706 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W MAIN ST BOISE ID 83735 |
| IDAHO DEPT OF WATER RESOURCES | IDAHO WATER CENTER 322 E FRONT ST STE 648 BOISE ID 83702-7371 |

| Claim Name | Address Information |
|---|---|
| IDAHO DEPT OF WATER RESOURCES | PO BOX 83720 BOISE ID 83720-0098 |
| IDAHO POWER | PO BOX 5381 PROCESSING CENTER CAROL STREAM IL 60197-5381 |
| IDAHO STATE LIQUOR DIVISION | PO BOX 59 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 F ST LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD BOISE ID 83714-1021 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814-2371 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 83720 BOISE ID 83720-9101 |
| IDENTITEK SYSTEMS INC | ADAMS SIGNS PO BOX 347 MASSILLON OH 44648 |
| IDENTITY REHAB CORPORATION | DBA ID WATCHDOG PO BOX 71221 CHARLOTTE NC 28272-1221 |
| IDRIS CALDWELL | ADDRESS ON FILE |
| IF&P HOLDING COMPANY LLC | DBA PIAZZA PRODUCE & SPECIALTY FOODS PO BOX 639476 CINCINNATI OH 45263-9476 |
| IG IGLOO HOLDINGS INC | DBA INSIGHT GLOBAL LLC PO BOX 198226 ATLANTA GA 30384-8226 |
| IG TRUE GRIT PARENT HOLDINGS INC | DBA INSIGHT GLOBAL LLC 1224 HAMMOND DR NE STE 1500 ATLANTA GA 30346-1537 |
| IGOR V OSAULA | DBA TAPMAN IVO PO BOX 77402 SEATTLE WA 98177 |
| IGS ENERGY | PO BOX 936613 ATLANTA GA 31193-6613 |
| IGS ENERGY | PO BOX 936626 ATLANTA GA 31193-6626 |
| IGS ENERGY/CHICAGO | 2560 MOMENTUM PLACE CHICAGO IL 60689-5325 |
| ILE COMMERCIAL UPHOLSTERY LLC | DBA FLORIN ILE 10645 N TATUM BLVD STE 200-639 PHOENIX AZ 85028-3068 |
| ILENE FLAUM | ADDRESS ON FILE |
| ILHARDT, MARY | ADDRESS ON FILE |
| ILLIANA REALTY | DBA JERRY GIBBS PO BOX 4609 LAFAYETTE IN 47903-4609 |
| ILLINOIS AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197-6029 |
| ILLINOIS CHARITY BUREAU FUND | 100 WEST RANDOLPH ST 11TH FLOOR CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 7650 MAGNA DR, STE 120 BELLEVILLE IL 62223 |
| ILLINOIS DEPT OF LABOR | 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 524 S. 2ND STREET STE 400 SPRINGFIELD IL 62701 |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY SPRINGFIELD IL 62702-1271 |
| ILLINOIS DEPT OF REVENUE | SUBURBAN N REGIONAL BLDG 9511 HARRISON ST DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS GAMBINO LANDSCAPING INC | ROSARIO GAMBINO & SON LANDSCAPING INC 441 PODLIN DR FRANKLIN PARK IL 60131-1009 |
| ILLINOIS LIQUOR CONTROL COMM | PO BOX 7098 CHICAGO IL 60601 |
| ILLINOIS LIQUOR CONTROL COMM | 100 W RANDOLPH STREET SUITE 7-801 CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO CONSUMER FRAUD BUREAU 100 W RANDOLPH ST CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD CONSUMER FRAUD BUREAU 500 S 2ND ST SPRINGFIELD IL 62701 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE CONSUMER FRAUD BUREAU 601 S UNIVERSITY AVE CARBONDALE IL 62901 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SVCS LIMITED LIABILITY DIVISION 501 S SECOND ST RM 351 SPRINGFIELD IL 62756 |
| ILLINOIS VALLEY EXCAVATING INC | 4301 PLANK ROAD PERU IL 61354 |
| ILLINOIS WHOLESALE CASH REGISTER INC | DBA IW TECHNOLOGIES 2790 PINNACLE DRIVE ELGIN IL 60124 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS WINDOW CLEANING SERVICE INC | 403 N SENECA TOWER HILL IL 62571 |
| IMAGE SIGNS INC | 1720 B MARGARET AVENUE ALTOONA PA 16602 |
| IMAGEPRO SIGNS & LIGHTING | PO BOX 2810 DALLAS GA 30132-0048 |
| IMMACULATE LAWN CARE LLC | 2865 LAUREL PARK SAGINAW MI 48603 |
| IMPERIAL BEVERAGE COMPANY | 3825 EMERALD DR KALAMAZOO MI 49001-7919 |
| IMPRINTLOGO LLC | DBA CRAIG M STEPHENS 4125 E KIRK RD UNIT 8 PORT CLINTON OH 43452-4511 |
| IN LIKE FLYNN HVAC LLC | DBA ERROL BRAKER 1303 11TH AVE LEWISTON ID 83501-3003 |
| INC., ECOLAB | 150 SOUTH FIFTH STREET SUITE 1200 MINNEAPOLIS MN 55402 |
| INC., MERKLE | 7001 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| INCEPT BEVERAGE INC | 350 NORTHLAND BLVD SPRINGDALE OH 45246-3606 |
| INCO BEVERAGE INC | 147 ALLISON DRIVE JOHNSTOWN PA 15904 |
| INCONTACT INC | DBA NICE NICE INCONTACT THE NICE GROUP LOCKBOX 0268 PO BOX 7247 PHILADELPHIA PA 19170-0268 |
| INDEED INC | MAIL CODE 5160 PO BOX 660367 DALLAS TX 75266-0367 |
| INDEED IRELAND OPERATIONS LTD | C/O T11189 PO BOX 11000 STATION A TORONTO ON M5W 2G5 CANADA |
| INDEPENDENCE PROPERTIES 348 LLC | DBA YYRL S PADRE ISLAND DR OWNER 2 LLC C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET 29TH FLOOR NEW YORK NY 10017 |
| INDEPENDENT LOCK AND PARTS LLC | PO BOX 21308 BILLINGS MT 59104-1308 |
| INDEPENDENT VENTURES LLC | DBA GASKET GUY OF NORTHWESTERN VIRGINIA 4621 SLATE MILLS RD BOSTON VA 22713-4426 |
| INDEX RESTAURANT SUPPLY | 521 MAIN ST KANSAS CITY MO 64105 |
| INDIANA ALCOHOL AND TOBACCO COMMISSION | DEPARTMENT OF BUSINESS SVCS LIMITED LIABILITY DIVISION INDIANAPOLIS IN 46204 |
| INDIANA ALCOHOL AND TOBACCO COMMISSION | 302 W WASHINGTON ROOM E114 INDIANAPOLIS IN 46204 |
| INDIANA AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197-6029 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 7230 ENGLE RD., STE. 314 FT WAYNE IN 46804 |
| INDIANA DEPARTMENT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPARTMENT OF REVENUE | 208 STATE OFFICE BLDG INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| INDIANA DEPARTMENT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPARTMENT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPARTMENT OF REVENUE | 124 W SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPARTMENT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47129 |
| INDIANA DEPARTMENT OF REVENUE | 4475 RAY BOLL BLVD COLUMBUS IN 47203 |
| INDIANA DEPARTMENT OF REVENUE | 1531 S CURREY PIKE STE 400 BLOOMINGTON IN 47403 |
| INDIANA DEPARTMENT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPARTMENT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPARTMENT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | INDIANA GOVERNMENT CENTER NORTH 100 N SENATE AVE INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CTR SOUTH 10 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| INDIANA STATE BUILDING COMMISSIONER | DEPARTMENT OF FIRE & BLDG SERVICES 402 W WASHINGTON ST RM E245 INDIANAPOLIS IN 46204 |
| INDIGO SIGNWORKS INC | PO BOX 1476 FARGO ND 58107-1476 |
| INDOOR COMFORT INC | 3820 SOUTH CENTRAL AVENUE PHOENIX AZ 85040-1016 |
| INDUSTRIAL & COMMERCIAL CLEANING INC | 1460 BROADWAY NEW YORK NY 10036-7329 |
| INDUSTRIAL COMMISSION OF ARIZONA | LABOR DEPARTMENT 800 W. WASHINGTON ST PHOENIX AZ 85007 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL GROUNDS MAINTENANCE | 102 NEVERSINK ST READING PA 19602 |
| INDUSTRIAL PLUMBING & HTG INC | 2801 NORTHWEST 10TH STREET OKLAHOMA CITY OK 73107 |
| INDUSTRIAL STEAM CLEANING INC | DBA ISC HOOD & DUCT CLEANING 290 UNIVERSITY DR PONTIAC MI 48342-2367 |
| INDUSTRY SUPPLY & SERVICES | DBA GARROWS DRAFT SERVICE PO BOX 182 GREENSBURG PA 15601-0182 |
| INDY MOBILE WASH INC | 13608 NORTH WESTERN ROAD CAMBY IN 46113 |
| INFINITE PLUMBING SERVICES LLC | 2205 GENERAL ANDERSON RD VANCOUVER WA 98661-6113 WA 98661-6113 |
| INFINITE TALENT INC | FKA PIONEER HOLDBULL INC 2600 TOWER OAKS BLVD STE 700 ROCKVILLE MD 20852-4240 |
| INFINITY CLEANING SYSTEMS LLC | 8917 E SUNLAND AVE MESA AZ 85208-2948 |
| INFINITY ELECTRIC AND SERVICE COMPANY | 3600 MORGANTOWN INDUSTRIAL PARK STE 102 MORGANTOWN WV 26501-2490 |
| INFINITY MECHANICAL INC | PO BOX 498 CARROLL OH 43112 |
| INFLIGHT CORPORATION | DBA INFLIGHT CORP, A SUB OF SKUID INC 605 CHESTNUT ST STE 800 CHATTANOOGA TN 37450-5507 |
| INFORMA MEDIA INC | PO BOX 2100 SKOKIE IL 60076-7800 |
| INFORMATICA LLC | PO BOX 741089 LOS ANGELES CA 90074-1089 |
| INFOSEA CO | DBA CHANG INTERNATIONAL INC 3010 77TH AVE SE STE 204 MERCER ISLAND WA 98040-2842 |
| INFOSYS BPM LIMITED | ATTN: JOEL VARGHESE PLOTS NOS. 26/3, 26/4, 26,6 ELECTRONICS CITY BANGALORE KA 560 100 INDIA |
| INFOSYS BPM LIMITED | BOA LOCKBOX SERVICES 13539 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INGENICO INC | 3025 WINDWARD PLAZA SUITE 600 ALPHARETTA GA 30005 |
| INGHAM COUNTY HEALTH DEPARTMENT | PO BOX 30161 LANSING MI 48909-7661 |
| INGHAM COUNTY HEALTH DEPARTMENT | 302 W WASHINGTON ROOM E114 LANSING MI 48909-7661 |
| INGRID E HALL | ADDRESS ON FILE |
| INGRID HERNANDEZ | ADDRESS ON FILE |
| INGWERSEN ENTERPRISES INC | DBA BEVERAGE BARN 1901 TIFFIN AVE FINDLAY OH 45840-6752 |
| INHOUSE CREATIVE GROUP LLC | 16202 APALACHEE CIR CLERMONT FL 34711-6205 |
| INKD OUT ELECTRICAL SERVICE LLC | C/O YESCO 719 INDUSTRIAL PARK DR STE C NEWPORT NEWS VA 23608-1358 |
| INLAND COMMERCIAL APPLIANCE SERVICE | 25474 FRAN LOU DRIVE MORENO VALLEY CA 92557-5213 |
| INLAND WASTE SOLUTIONS | PO BOX 1700 LOWELL AR 72745 |
| INNERGREEN INC | 90 E ESCALON SUITE 113 FRESNO CA 93710-5199 |
| INNISS, NATASHA | ADDRESS ON FILE |
| INNOVATIVE HOOD PRO | ADDRESS ON FILE |
| INNOVATIVE ORIGINAL SOLUTIONS LLC | DBA SUPERIOR SIGNS AND GRAPHICS 4312 S MINGO RD TULSA OK 74146-4734 |
| INS BROKERS INC | DBA VIATEK SOLUTIONS 11399 47TH ST N CLEARWATER FL 33762-4963 |
| INSIGHT MECHANICAL CONTRACTORS LLC | 9204 EAST 350 HIGHWAY RAYTOWN MO 64133-5753 |
| INTEGRATED COMMUNICATION SERVICES LLC | DBA MATTHEW CALDWELL PO BOX 240 BALLENTINE SC 29002-0240 |
| INTEGRATIVE ELECTRIC | 3153 MADDIE CT GRAND JUNCTION CO 81503-8601 |
| INTEGRITY ACQUISITION CO LLC | DBA INTEGRITY HEAT AND AIR 2024 RUHL DR STE A GUTHRIE OK 73044-6054 |
| INTEGRITY PLUMBING INC | 14504 GROVER ST OMAHA NE 68144-3242 |
| INTEGRITY WATER SOLUTIONS LLC | DBA KINETICO OF DAYTON 3870 INDIAN RIPPLE ROAD DAYTON OH 45440 |
| INTER VAC SECURITY SYSTEMS LLC | PO BOX 1366 SMYRNA TN 37167-1366 |
| INTERACTIONS INC | DBA PEPSI COLA BOTTLING CO HOOSIER REFRESHMENT CO PO BOX 449 LOGANSPORT IN 46947-0449 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL | DBA INCOMM PO BOX 935359 ATLANTA GA 31193-5359 |
| INTERCEPTOR MANAGEMENT SYSTEMS INC | PO BOX 294 HAWTHORNE NJ 07507 |
| INTERCONN RESOURCES LLC | HOU 1029 PO BOX 650998 DALLAS TX 75265-0998 |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER CHICAGO IL 60677-8003 |
| INTERIOR GARDENS LLC | 1629 E 18TH AVE SPOKANE WA 99203-3705 |
| INTERIOR GREEN INC | 1812B OLDE HOMESTEAD LANE LANCASTER PA 17601 |

| Claim Name | Address Information |
|---|---|
| INTERIOR GREENSCAPES INC | PO BOX 140758 GARDEN CITY ID 83714-0758 |
| INTERIORSCAPES INC | PO BOX 215 HAINESPORT NJ 08036 |
| INTERMETRO INDUSTRIES CORP | PO BOX 857124 MINNEAPOLIS MN 55485-7124 |
| INTERMOUNTAIN DIST CO | PO BOX 1772 BILLINGS MT 59103 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 5600 BISMARCK ND 58506-5600 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL CIO LEADERSHIP ASSOCIATION | DBA INSPIRE LEADERSHIP NETWORK 1 CONCOURSE PKWY STE 100 ATLANTA GA 30328-5384 |
| INTERNATIONAL COVERS INC | PO BOX 935 UNION KY 41091 |
| INTERSTATE MANAGEMENT LLC | PO BOX 3142 BRISTOL TN 37625-3142 |
| INTERSTATE WASTE SERVICES | PO BOX 554744 DETROIT MI 48255-4744 |
| IOWA AMERICAN WATER COMPANY | PO BOX 6029 CAROL STREAM IL 60197-6029 |
| IOWA BEVERAGE SYSTEMS INC | 11125 HIGH LIFE CT SW CEDAR RAPIDS IA 52404-7602 |
| IOWA DEPT OF ADMINISTRATIVE SVCS | 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU 321 E 12TH STREET LUCAS BLDG DES MOINES IA 50319 |
| IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BLDG 502 E 9TH ST, 4TH FL DES MOINES IA 50319-0034 |
| IOWA DEPT OF REVENUE | SALES/USE TAX PROCESSING PO BOX 10412 DES MOINES IA 50306-0412 |
| IOWA DIVISION OF LABOR | 150 DES MOINES STREET DES MOINES IA 50309-1836 |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA PEACE OFFICERS ASSOCIATION | 8565 HARBACH BLVD STE 305 CLIVE IA 50325-1038 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 E GRAND AVE DES MOINES IA 50319-0209 |
| IPFS CORPORATION OF CALIFORNIA | 3 HUTTON CENTRE DR STE 630 SANTA ANA CA 92707-8747 |
| IPSOS INSIGHT LLC | PO BOX 36076 NEWARK NJ 07188-6076 |
| IPSOS-INSIGHT, LLC | THE HELMSLEY BUILDING 18TH FLOOR NEW YORK NY 10169 |
| IREDELL COUNTY TAX COLLECTOR | FIRST CITIZENS BANK PO BOX 63030 CHARLOTTE NC 28263-3030 |
| IREDELL COUNTY TAX COLLECTOR | PO BOX 788 STATESVILLE NC 28677 |
| IRENE MELTON | ADDRESS ON FILE |
| IRISH CARBONIC/WELDING SUPPLY | DBA IRISH WELDING & CARBONIC CORP PO BOX 409 BUFFALO NY 14212-0409 |
| IRMA R FLOYD | ADDRESS ON FILE |
| IRMO LOCK COMPANY INC | 7418 WOODROW STREET IRMO SC 29063 |
| IRON CITY EXPRESS | 1306 MAIN ST CRESCENT TOWNSHIP PA 15046 |
| IRON MOUNTAIN CANADA OPERATIONS ULC | DBA IRON MOUNTAIN CANADA PO BOX 3527 STATION A TORONTO ON M5W 3G4 CANADA |
| IRON MOUNTAIN INFORMATION MGMT INC | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON RIDGE LLC | 125 IRON RIDGE ROAD HANOVER PA 17331-7997 |
| IRONWOOD 1 LLC | C/O KALB CONSTRUCTION CO 5670 WYNN ROAD LAS VEGAS NV 89118 |
| IRVIN, TRENNA | ADDRESS ON FILE |
| IRVING ISD TAX OFFICE | PO BOX 152021 IRVING TX 75015-2021 |
| IS RESTAURANT EQUIPMENT SERVICES LLC | 1421 B AVE SIOUX FALLS SD 57104-0315 |
| ISAAC HEATING AND AIR CONDITIONING INC | 50 HOLLEDER PKWY ROCHESTER NY 14615-3804 |
| ISAAC L LOWE JR | ADDRESS ON FILE |
| ISAACS ROOFING AND SHEET METAL CO | 1129 COMMERCIAL DR LEXINGTON KY 40505-3815 |
| ISABELLA GUTIERREZ | ADDRESS ON FILE |
| ISAIAH D CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAVEL TAVERA JR | ADDRESS ON FILE |
| ISHINE PRESSURE WASHING | 2730 WAYSIDE DR EVANSVILLE IN 47711-4020 |
| ISLAND SIGNAL & SOUND INC | 335 HOOKELA PLACE HONOLULU HI 96819 |
| ISLES LANDSCAPING LLC | 1608 ATARES DRIVE 111 PUNTA GORDA FL 33950 |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| ISMAIL J. RAMSEY | US ATTORNEYS OFFICE HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| ISOM ELECTRIC, LLC | 3300 N MAIN STREET SUITE D PMB325 ANDERSON SC 29621 |
| ISPOT TV INC | DBA ACE METRIX 15831 NE 8TH ST STE 100 BELLEVUE WA 98008-3916 |
| ISRAEL AIZENBACH | ADDRESS ON FILE |
| ISRAEL GARRETT | ADDRESS ON FILE |
| ITOUCH BIOMETRICS LLC | 2300 BARRINGTON RD STE 325A HOFFMAN ESTATES IL 60169-2035 |
| ITS YOUR ASPHALT COMPANY LLC | 35 KNIGHT CIR NEWTON AL 36352-3951 |
| ITW FOOD EQUIPMENT GROUP LLC | DBA BERKEL COMPANY 4406 TECHNOLOGY DRIVE SOUTH BEND IN 46628 |
| IVAN SAAVEDRA | ADDRESS ON FILE |
| IVISION HOLDINGS LLC | C/O FEDERMAN STEIFMAN LLP THE NEWS BUILDING 220 E 42ND ST 29TH FLOOR NEW YORK NY 10017-5817 |
| IVL SERVICES LLC | 636 CLOSTER DOCK RD CLOSTER NJ 07624-3223 |
| IVY CREEK LANDSCAPING | 220 OLYMPIC ST CHARLOTTE NC 28273-6207 |
| IZQUIERDO, AMIRA | ADDRESS ON FILE |
| J & A HANDYMAN SERVICES INC | 1629 ARTHUR ST HOLLYWOOD FL 33020-3679 |
| J & E RIEP ENTERPRISES LLC | DBA ACE TA LOCK AND SAFE CO 515 CEMETERY ST WILLIAMSPORT PA 17701-4503 |
| J & H MICROWAVE CO INC | DBA J & H APPLIANCE 367 MERIDIAN AVE SAN JOSE CA 95126-3416 |
| J & H PARHAM LLC | DBA FISH WINDOW CLEANING 3246 PO BOX 81133 ATHENS GA 30608-1133 |
| J & J CARPET CLEANING LLC | DBA J & J CARPET SERVICE 913 SIR WINSTON STREET HENDERSON NV 89052 |
| J & J SEAT COVER COMPANY INC | 320 HOWELL ST BRISTOL PA 19007-3526 |
| J & K OF LA CROSSE INC | DBA SERVICEMASTER COMMERCIAL CLEANING PO BOX 427 ONALASKA WI 54650-0427 |
| J & M AQUATICS INC | DBA J & M AQUATICS AND PET CENTERS 2851 NORTH AVENUE GRAND JUNCTION CO 81501 |
| J & R MAHER INC | DBA ROTO-ROOTER 852 44TH STREET SE CEDAR RAPIDS IA 52403 |
| J & R UPHOLSTERY AND BLINDS INC | 453 DAVIDSON ROAD PITTSBURGH PA 15239 |
| J & S PLUMBING SERVICES INC | 370 BOND STREET ELK GROVE VILLAGE IL 60007 |
| J A ELECTRIC INC | DBA MIDWAY ELECTRIC 1453 NEPPERHAN AVENUE YONKERS NY 10703 |
| J ADAMS HOLDINGS LLC | DBA THE INSIDE COUP PO BOX 2711 NAPLES FL 34106-2711 |
| J AND C HOFFMAN ENTERPRISES INC | DBA EXECUTIVE PRO-DRY 6230 LAKE SHORE CT COLORADO SPRINGS CO 80915-1610 |
| J AND P SCHEDULING INC | DBA J AND P SECURITY SERVICES 1650 CHAUSER LN WOODRIDGE IL 60517-7598 |
| J AND S DRYWALL LLC | 1310 W HAWAII AVE NAMPA ID 83686-8177 |
| J BRANDT RECOGNITION LTD | 2816 WEST LANCASTER AVENUE FORT WORTH TX 76107 |
| J C PUBLIC SAFETY LLC | 6361 S 27TH ST LOT 68 FRANKLIN WI 53132-9409 |
| J D DIXON CARPET CLEANING | 4308 UTZ RD HAMPSTEAD MD 21074-1429 |
| J D OGDEN PLUMBING & HEAT INC | PO BOX 689 NEENAH WI 54957 |
| J E S PM AND REPAIR SERVICE | PO BOX 902 ABBEVILLE SC 29620 |
| J F AHERN CO | PO BOX 1316 FOND DU LAC WI 54936-1316 |
| J F DENNEY PLUMBING & HEATING INC | 76 ASH ST LEAVENWORTH KS 66048-5106 |
| J G BAILEY MEDIA INC | DBA SIGN PRO OF SOUTHERN MINNESOTA PO BOX 3306 MANKATO MN 56002-3306 |
| J JESUS CRUZ | ADDRESS ON FILE |
| J L ADLER ROOFING & SHEET METAL INC | 779 JOYCE RD JOLIET IL 60436-1815 |
| J M CARTON INC | DBA H2ONLY WATER PURIFICATION SYSTEMS DEPT 12409 PO BOX 2153 BIRMINGHAM AL 35287-9212 |

| Claim Name | Address Information |
|---|---|
| J M IRRIGATION INC | 25850 WEST HIGHWAY 60 VOLO IL 60030 |
| J MULVANEY PLUMBING & HTG INC | PO BOX 639 RIDGEFIELD CT 06877-0639 |
| J P COLLIER INC | DBA FASTSIGNS 3150 S BRENTWOOD BLVD SAINT LOUIS MO 63119-1743 |
| J PLUMBING LTD | 148 JOHN ST BARRIE ON L4N 2L2 CANADA |
| J PS PLUMBING & HEATING INC | 235 NORTH CENTER STREET STATESVILLE NC 28677 |
| J S B WINDOW CLEANER | 19 RICHELIEU UNIT 3 GATINEAU QC J8Y 4X3 CANADA |
| J SPLASH POWER WASH LLC | 2213 W LONGVIEW DR WOODBRIDGE VA 22191-2616 |
| J T JACKSON COMPANY | ACCOUNTING & BOOKKEEPING DEPT PO BOX 488 COLMAR PA 18915-0488 |
| J&DS CREATIVE COLORS OF NORTHERN INDIANA | 3930 N HOME ST MISHAWAKA IN 46545-4310 |
| J&E CLEANING SERVICES INC | 3130 SKYWAY DR STE 302 SANTA MARIA CA 93455-1801 |
| J&E LANDSCAPING AND REMODELING LLC | DBA ERNNIE JOHNSON 720 MONTROSE TRL DESOTO TX 75115-1745 |
| J&H MECHANICAL ASSOCIATES OF WISCONSIN | 1421 13TH STREET RACINE WI 53403 |
| J&J ADVANCED THERMAL SOLUTIONS INC | DBA ADVANCED THERMAL SOLUTIONS INC PO BOX 4420 CASPER WY 82604 |
| J&K SECURITY SOLUTIONS INC | 1605 SOUTH PARK STREET MADISON WI 53715-2143 |
| J.P. MASCARO & SONS-BERKS | PO BOX 7250 BERKS COUNTY DIVISION AUDUBON PA 19407-7250 |
| J.P. MASCARO & SONS-SOUDERTON | PO BOX 7250 AUDUBON PA 19407-7250 |
| JA-PAT INCORPORATED | DBA THE GLASS SHOP 630 FAIRWAY DRIVE GALT CA 95632 |
| JAARR CORP | DBA CERTAPRO PAINTERS 8466 LOCKWOOD RIDGE RD 232 SARASOTA FL 34243-2951 |
| JACE, JALYN | ADDRESS ON FILE |
| JACINTA BASKIN | ADDRESS ON FILE |
| JACK FROST DRAIN SERVICE LLC | C/O JACK AND LINDA FROST 343 ROXBURY LN BATTLE CREEK MI 49017 |
| JACK GERARD CALDERONE | ADDRESS ON FILE |
| JACK HALL PLUMBING & HEATING INC | 165 BAY STREET GLENS FALLS NY 12801 |
| JACK R EVALDSON | ADDRESS ON FILE |
| JACK R STEWART JR. | ADDRESS ON FILE |
| JACK SCHOFFSTALL | ADDRESS ON FILE |
| JACKS CUSTOM LANDSCAPE | 644 ANGILINE DR YOUNGSTOWN OH 44512-6567 |
| JACKS LAWN CARE INC | 32 BENSON AVENUE WEST NYACK NY 10994 |
| JACKS LOCK SHOP INC | 601 LOUISVILLE AVE MONROE LA 71201-5925 |
| JACKS PLUMBING INC | DBA JACKS ALL AMERICAN PLUMBING 2011 PREISKER LANE SUITE A SANTA MARIA CA 93454-1143 |
| JACKS SECURITY SPECIALISTS | DBA JACKS LOCK & KEY 18883 E COLIMA ROAD ROWLAND HEIGHTS CA 91748-2940 |
| JACKSO CLEAN POWER WASH LLC | 139 N PRICE ST POTTSTOWN PA 19464-4432 |
| JACKSON CITY TAX COLLECTOR | PO BOX 2508 JACKSON TN 38302-2508 |
| JACKSON CO DEPT OF HEALTH & HUMAN SVCS | ENVIRONMENTAL HEALTH DEPARTMENT 34900 E OLD US 40 HWY MEDFORD OR 97504 |
| JACKSON COMPACTION CO. | 6420 2ND ST NW ALBUQUERQUE NM 87107 |
| JACKSON COMPACTION LLC | 6420 2ND ST NW ALBUQUERQUE NM 87107-6001 |
| JACKSON COUNTY | PO BOX 30161 GRAIN VALLEY MO 64029 |
| JACKSON COUNTY | ENVIRONMENTAL HEALTH DEPT 34900 E OLD US 40 HWY PO BOX 160 GRAIN VALLEY MO 64029 |
| JACKSON COUNTY COLLECTOR | 308 WEST KANSAS 1ST FLOOR STE 108 INDEPENDENCE MO 64050 |
| JACKSON COUNTY DEPT OF HEALTH & HUMAN | SVCS ENVIRONMENTAL HEALTH DIVISION 1005 EAST MAIN STREET MEDFORD OR 97504 |
| JACKSON COUNTY HEALTH DEPARTMENT | 40 ERIE STREET JACKSON MI 49201 |
| JACKSON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION 1005 EAST MAIN STREET JACKSON MI 49201 |
| JACKSON COUNTY TAX COLLECTOR | 415 E 12TH ST 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY TAXATION | PO BOX 1569 MEDFORD OR 97501-0242 |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 ALTAMONTE SPRINGS FL 32716-6023 |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | PO BOX 38 JEFFERSON GA 30549-0038 |
| JACKSON ENERGY AUTHORITY | PO BOX 2082 MEMPHIS TN 38101-2082 |

| Claim Name | Address Information |
|---|---|
| JACKSON ENERGY AUTHORITY | P. O. BOX 68 JACKSON TN 38302-0068 |
| JACKSON MADISON COUNTY | 40 ERIE STREET JACKSON TN 38305 |
| JACKSON MADISON COUNTY | REGIONAL HEALTH DEPARTMENT 804 NORTH PARKWAY JACKSON TN 38305 |
| JACKSON PAPER CO | ADDRESS ON FILE |
| JACKSON SUPPLY INC | DBA JACKSON PRODUCE 3226 MCKELVEY RD BRIDGETON MO 63044-2521 |
| JACKSON, DONNA | ADDRESS ON FILE |
| JACKSON, EBONEE | ADDRESS ON FILE |
| JACKSONS LAWN & LANDSCAPING INC | PO BOX 7147 JACKSONVILLE NC 28540-2147 |
| JACKSONVILLE SHERIFFS OFFICE | REGIONAL HEALTH DEPARTMENT 804 NORTH PARKWAY IRVING TX 75014-1925 |
| JACKSONVILLE SHERIFFS OFFICE | FALSE ALARM REDUCTION PROGRAM PO BOX 141925 IRVING TX 75014-1925 |
| JACOB J DORFMAN | ADDRESS ON FILE |
| JACOBS INTERNATIONAL LLC | DBA JI BASES 4848 PARK 370 BLVD STE D HAZELWOOD MO 63042-4435 |
| JACQUELINE C. ROMERO | US ATTORNEYS OFFICE 504 W HAMILTON ST, 3701 ALLENTOWN PA 18101 |
| JACQUELINE C. ROMERO | US ATTORNEYS OFFICE 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| JACQUELYN STEPHENS | ADDRESS ON FILE |
| JACS LIQUOR WORLD LC | 5200 SOUTHWEST 21ST STREET TOPEKA KS 66604 |
| JAD CORP OF AMERICA | 20-48 119TH STREET COLLEGE POINT NY 11356-2123 |
| JADE SECURITY INC | 697 3RD AVE STE 120 NEW YORK NY 10017-4003 |
| JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| JAGS MECHANICAL INC | 4772 RIVER RD CINCINNATI OH 45233-1633 |
| JAIME DAVID CHAVEZ | ADDRESS ON FILE |
| JAIME ESPARZA | US ATTORNEYS OFFICE 800 FRANKLIN, STE 280 WACO TX 76701 |
| JAIME ESPARZA | US ATTORNEYS OFFICE 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| JAIME ESPARZA | US ATTORNEYS OFFICE 903 SAN JACINTO BLVD, STE 334 AUSTIN TX 78701 |
| JAIME ESPARZA | US ATTORNEYS OFFICE 111 E BROADWAY, ROOM A306 DEL RIO TX 78840 |
| JAIME ESPARZA | US ATTORNEYS OFFICE 400 W ILLINOIS ST, STE 1200 MIDLAND TX 79701 |
| JAIME ESPARZA | US ATTORNEYS OFFICE 2500 N HIGHWAY 118, STE 200 ALPINE TX 79830 |
| JAIME ESPARZA | US ATTORNEYS OFFICE 700 E SAN ANTONIO AVE, STE 200 EL PASO TX 79901 |
| JAIME SANCHEZ | ADDRESS ON FILE |
| JAIMES, ERIKA | ADDRESS ON FILE |
| JAKS LLC | C/O HAN MOK KIM 16607 HARBOUR TOWN DRIVE ASHTON MD 20861-4082 |
| JAL ENTERPRISES INC | ATTN JULIAN LEONG RL1 0354 4571 ANGUS DRIVE VANCOUVER BC V6J 4J4 CANADA |
| JAMAICA ASH & RUBBISH REMOVAL CO. | P.O. BOX 833 WESTBURY NY 11590 |
| JAMES A ANDERSON JR | ADDRESS ON FILE |
| JAMES A MORIARTY | ADDRESS ON FILE |
| JAMES A ROSS JR | ADDRESS ON FILE |
| JAMES ALLEN JONES III | ADDRESS ON FILE |
| JAMES AMEETI | DBA PERFECT POUR SERVICES PO BOX 90684 PORTLAND OR 97290-0684 |
| JAMES ANTHONY DEFLIPPO | ADDRESS ON FILE |
| JAMES B HOPPER | ADDRESS ON FILE |
| JAMES B. PITTMAN, JR., P.C. | ATTN: JAMES B. PITTMAN, JR 2102 U.S. HIGHWAY 98 DAPHNE AL 36525 |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES C MCKEE | ADDRESS ON FILE |
| JAMES C SCHWARTZ | ADDRESS ON FILE |
| JAMES CAMPBELL COMPANY LLC | DBA JCC CALIFORNIA PROPERTIES LLC FILE 50349 LOS ANGELES CA 90074-0349 |
| JAMES CARL COONER | ADDRESS ON FILE |
| JAMES CARPETS OF HUNTSVILLE INC | 2722 N PARK DR NW HUNTSVILLE AL 35811-1620 |
| JAMES CASPER SMITH | ADDRESS ON FILE |
| JAMES CICARELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES D ARTIS IV | ADDRESS ON FILE |
| JAMES D FRISBIE | ADDRESS ON FILE |
| JAMES D TURNER JR | ADDRESS ON FILE |
| JAMES E SCOBY | ADDRESS ON FILE |
| JAMES F MARTIN | ADDRESS ON FILE |
| JAMES F WITMYER | ADDRESS ON FILE |
| JAMES G DECRISTO JR | ADDRESS ON FILE |
| JAMES G SCELFO MD PA | ADDRESS ON FILE |
| JAMES H NOEL | ADDRESS ON FILE |
| JAMES HEWETT | DBA AMERICAN LOCK AND KEY PO BOX 4026 VALDOSTA GA 31604-4026 |
| JAMES J CHARTRAND | ADDRESS ON FILE |
| JAMES J MCCUTCHEON | ADDRESS ON FILE |
| JAMES J SULLIVAN | ADDRESS ON FILE |
| JAMES KHEZRIE | ADDRESS ON FILE |
| JAMES L SHERMEYER | ADDRESS ON FILE |
| JAMES L SPOSATO | ADDRESS ON FILE |
| JAMES LAFEMINA | ADDRESS ON FILE |
| JAMES LANE AIR CONDITIONING CO | ADDRESS ON FILE |
| JAMES LOONEY | ADDRESS ON FILE |
| JAMES LOPEZ | ADDRESS ON FILE |
| JAMES M BAKER | ADDRESS ON FILE |
| JAMES M CLOSE JR | ADDRESS ON FILE |
| JAMES M GAFFNEY | ADDRESS ON FILE |
| JAMES M SAUS | ADDRESS ON FILE |
| JAMES M WRIGHT | ADDRESS ON FILE |
| JAMES MICHAEL WEST | ADDRESS ON FILE |
| JAMES MITCHELL BARRETT | ADDRESS ON FILE |
| JAMES MORRIS HOWARD | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES N BARNOSKY | ADDRESS ON FILE |
| JAMES PITCHER SR | ADDRESS ON FILE |
| JAMES PRUITT | ADDRESS ON FILE |
| JAMES R GONZALES SR | ADDRESS ON FILE |
| JAMES RUDD | ADDRESS ON FILE |
| JAMES SAATHOFF | ADDRESS ON FILE |
| JAMES SMITH ENT INC | DBA LANDSCAPE ASSOCIATES PO BOX 788 TIFTON GA 31793-0788 |
| JAMES STEVENSON | ADDRESS ON FILE |
| JAMES STREETS | ADDRESS ON FILE |
| JAMES SUHAN JR | ADDRESS ON FILE |
| JAMES SUNDINE | ADDRESS ON FILE |
| JAMES TALLEY | ADDRESS ON FILE |
| JAMES TERRY SCOTT | ADDRESS ON FILE |
| JAMES W WISEMAN | ADDRESS ON FILE |
| JAMES WHITE. | ADDRESS ON FILE |
| JAMES, YENSHONDRA | ADDRESS ON FILE |
| JAMIE ANN LANIER | ADDRESS ON FILE |
| JAMIE BROWN | ADDRESS ON FILE |
| JAMIE MANGUAL | ADDRESS ON FILE |
| JAMILLAH NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAN FERGUSON INC | 40 HUDSON ST SUITE 105 ANNAPOLIS MD 21401 |
| JAN KEISTER | ADDRESS ON FILE |
| JANAE HENGST | ADDRESS ON FILE |
| JANDRE SHEPHERD | ADDRESS ON FILE |
| JANE BRANDON | ADDRESS ON FILE |
| JANE E. YOUNG | UNITED STATES ATTORNEYS OFFICE 53 PLEASANT ST, 4TH FL CONCORD NH 03301 |
| JANESSA M MONCHERY | ADDRESS ON FILE |
| JANET BARBERIO | ADDRESS ON FILE |
| JANET M ROBINSON | ADDRESS ON FILE |
| JANET M ROBINSON | ADDRESS ON FILE |
| JANI-KING OF MANITOBA | 164 MARION STREET WINNIPEG MB R2H 0T4 CANADA |
| JANI-KING OF PHILADELPHIA INC | PO BOX 417114 BOSTON MA 02241-7114 |
| JANICE DYE | ADDRESS ON FILE |
| JANICE MENENDEZ | DBA UPHOLSTERY PROFESSIONALS PO BOX 291973 TAMPA FL 33687 |
| JANICE O CONNER | ADDRESS ON FILE |
| JANINE MCCLENDON | ADDRESS ON FILE |
| JANIS, RANDOLPH | ADDRESS ON FILE |
| JANSSEN GLASS & DOOR LLC | 4949 HADLEY ST OVERLAND PARK KS 66203-1329 |
| JANSSEN, KELLYE | ADDRESS ON FILE |
| JAQUE CARTER | ADDRESS ON FILE |
| JARED RIGGINS | ADDRESS ON FILE |
| JARON BLACK | ADDRESS ON FILE |
| JARROD BESCO | ADDRESS ON FILE |
| JARROD D HALL | ADDRESS ON FILE |
| JARROD D STANGER | ADDRESS ON FILE |
| JARROD WINKLER | ADDRESS ON FILE |
| JAS ENTERPRISES INC | DBA EQUIPMENT SERVICE PROFESSIONALS INC 320 CANAL STREET RAPID CITY SD 57701 |
| JASMIN SOFTIC | ADDRESS ON FILE |
| JASMINE BOWLES | ADDRESS ON FILE |
| JASON A THOMPSON | ADDRESS ON FILE |
| JASON D SMITH | ADDRESS ON FILE |
| JASON GOUDREAU | ADDRESS ON FILE |
| JASON JOHNSON | ADDRESS ON FILE |
| JASON M. FRIERSON | US ATTORNEYS OFFICE 501LAS VEGAS BLVD S, STE 1100 LAS VEGAS NV 89101 |
| JASON M. FRIERSON | US ATTORNEYS OFFICE 400 S VIRGINIA ST, STE 900 RENO NV 89501 |
| JASON MICHAEL BENSON | ADDRESS ON FILE |
| JASON MICHAEL KUHN | ADDRESS ON FILE |
| JASON R. COODY | US ATTORNEYS OFFICE TALLAHASSEE HQ, 111 N ADAMS ST 4TH FL US COURTHOUSE TALLAHASSEE FL 32301 |
| JASON R. COODY | US ATTORNEYS OFFICE GAINESVILLE DIVISION 300 E UNIVERSITY AVE, STE 310 GAINESVILLE FL 32601 |
| JASON R. COODY | US ATTORNEYS OFFICE PENSACOLA DIVISION 21 E GARDEN ST, STE 400 PENSACOLA FL 32502 |
| JASON ROBERT DYER | ADDRESS ON FILE |
| JASON S HUTCHISON | ADDRESS ON FILE |
| JASON SAAVEDRA | ADDRESS ON FILE |
| JASON SCOTT. | ADDRESS ON FILE |
| JASON W MARTIN | ADDRESS ON FILE |
| JASP INC | DBA SERVICE MASTER LAKESHORE PO BOX 298 FERRYSBURG MI 49409 |
| JASPER COUNTY COLLECTOR | P O BOX 421 CARTHAGE MO 64836 |

| Claim Name | Address Information |
|---|---|
| JASPER COUNTY COLLECTOR | PO BOX 421 CARTHAGE MO 64836-0421 |
| JAURIGUE, JODEE | ADDRESS ON FILE |
| JAY KEY SERVICE INC | 1106 ST LOUIS SPRINGFIELD MO 65806 |
| JAY P GETTEMY | ADDRESS ON FILE |
| JAY S SPRINGER | ADDRESS ON FILE |
| JAY SUN | ADDRESS ON FILE |
| JAY-HILL CORP | DBA JAY-HILL REPAIRS 90 CLINTON ROAD FAIRFIELD NJ 07004 |
| JAYME DOLL | ADDRESS ON FILE |
| JAYS LAWN & LANDSCAPE SERVICES LLC | PO BOX 137 OXFORD MI 48371-0137 |
| JAZMYNN SHADE | ADDRESS ON FILE |
| JB PRESSURE CLEAN | 14815 REEDER RD CROWN POINT IN 46307-9778 |
| JBL SERVICES LLC | DBA ROCKS AND BLOCKS LANDSCAPING 5220 E MAIN AVE BISMARCK ND 58501-9343 |
| JBO SERVICES LLC | 401 SE DOUGLAS ST LEES SUMMIT MO 64063-4246 |
| JBUS PIPE PLUMBING HEATING & AIR | 1801 OLD ST MARYS PIKE PARKERSBURG WV 26104 |
| JC ADAMES SERVICES CORP | 10640 CLEAR LAKE LOOP APT 218 FORT MYERS FL 33908-5489 |
| JC BEERTECH LTD | 4125 LORAIN AVENUE CLEVELAND OH 44113 |
| JC ROYAL REPAIRS INC | 473 DOANE AVENUE STATEN ISLAND NY 10308 |
| JCM INC | DBA RAPID GRAPHICS & SIGNS 4442 SOUTH 84TH ST OMAHA NE 68127 |
| JCO ENTERPRISES LLC | DBA CLEAN IMAGE POWER WASHING 102 LAFREE STREET JOHNSTOWN PA 15904-2111 |
| JCP REALTY, INC MAIL STOP 2102-BLDG B-1 | ATTN: MANAGING ATTORNEY 6501 LEGACY DRIVE PLANO TX 75024 |
| JD CONSTRUCTION LLC | 7055 BRIDLEWOOD CIR PENSACOLA FL 32526-9132 |
| JD ESCO INC | 3106 GREENSBORO AVE TUSCALOOSA AL 35401-7020 |
| JD EXPRESS PLUMBING INC | 9905 PINEAPPLE TREE DR UNIT 203 BOYNTON BEACH FL 33436-3597 |
| JD FIRM INC | DBA MR ROOTER OF SHASTA COUNTY 4989 MOUNTAIN LAKES BLVD SUITE B REDDING CA 96003-1435 |
| JDCOR LLC | DBA GASKET GUY OF EASTERN LOWA PO BOX 432 MARION IA 52302-0432 |
| JDJP LLC | DBA ALPHAGRAPHICS 379 2555 N HILL FIELD RD LAYTON UT 84041-4755 |
| JDS & WMK INC | DBA OVERHEAD DOOR CO OF THE NORTHLAND 3195 TERMINAL DRIVE EAGAN MN 55121 |
| JEA | PO BOX 45047 PAYMENT PROCESSING JACKSONVILLE FL 32232-5047 |
| JEA, A BODY POLITIC | 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3139 |
| JEAN FLOWERS | ADDRESS ON FILE |
| JEAN-PAUL, CHRIS | ADDRESS ON FILE |
| JEANETTE VILLALOBOS | ADDRESS ON FILE |
| JEANINE MARIE OTT | ADDRESS ON FILE |
| JEANNE JACKSON AS ADMINISTRATRIX | ADDRESS ON FILE |
| JEANNE M DAVIS | ADDRESS ON FILE |
| JEANNETTE ALEJANDRO | ADDRESS ON FILE |
| JEANNETTE D GERMANN | ADDRESS ON FILE |
| JEET INC | 320 W IRVING PARK RD STE C ITASCA IL 60143-2020 |
| JEFF & LISA PARSON | ADDRESS ON FILE |
| JEFF A KROSNICKI | ADDRESS ON FILE |
| JEFF C HOGE LLC | DBA AQUARIUS PLUMBING PO BOX 116 CHRISTIANSBURG VA 24068 |
| JEFF DOOLEY INC | DBA DOOLEY SERVICE PRO PO BOX 238 SPRINGFIELD OH 45501-0238 |
| JEFF M CONNOR | ADDRESS ON FILE |
| JEFF SCRUDGS | ADDRESS ON FILE |
| JEFFERSON CITY UTILITIES, MO | PO BOX 1278 JEFFERSON CITY MO 65102 |
| JEFFERSON CO TAX OFFICE | ENVIRONMENTAL HEALTH 260 S KIPLING BEAUMONT TX 77704-2112 |
| JEFFERSON CO-DEPARTMENT OF | ENVIRONMENTAL HEALTH 260 S KIPLING DENVER CO 80226 |
| JEFFERSON CO-DEPARTMENT OF | FALSE ALARM REDUCTION PROGRAM PO BOX 141925 DENVER CO 80226 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N SUITE 800 BIRMINGHAM AL 35203-0123 |
| JEFFERSON COUNTY COMMISSION | PO BOX 2112 HOMEWOOD AL 35209 |
| JEFFERSON COUNTY COMMISSION | GREASE CONTROL PROGRAM 1366 OAK GROVE ROAD HOMEWOOD AL 35209 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH BIRMINGHAM AL 35203-0110 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | GREASE CONTROL PROGRAM 1366 OAK GROVE ROAD BIRMINGHAM AL 35203-0110 |
| JEFFERSON COUNTY DEPT OF REVENUE | SUITE A-100 COURTHOUSE ANNEX 7166 RICHARD ARRINGTON JR, BLVD N BIRMINGTON AL 35203 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | PO BOX 2648 BIRMINGHAM AL 35202 |
| JEFFERSON COUNTY HEALTH DEPARTMENT | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH BIRMINGHAM AL 35202 |
| JEFFERSON COUNTY LIQUOR LICENSE | PO BOX 2648 GOLDEN CO 80419-1590 |
| JEFFERSON COUNTY LIQUOR LICENSE | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80419-1590 |
| JEFFERSON COUNTY REVENUE DEPARTMENT. | 100 JEFFERSON COUNTY PARKWAY BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY REVENUE DEPT. | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH STE A100 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY TAX ASSESOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESOR | 716 RICHARD ARRINGTON JUNIOR BLVD NORTH STE A100 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON COUNTY TAX COLLECTOR | P O BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY STE 2520 GOLDEN GOLDEN CO 80419-2520 |
| JEFFERSON PARISH | ADDRESS ON FILE |
| JEFFERSON PARISH | ADDRESS ON FILE |
| JEFFERSON T MILLER | ADDRESS ON FILE |
| JEFFERSON, OLYVIA | ADDRESS ON FILE |
| JEFFERSON, TRACEY | ADDRESS ON FILE |
| JEFFERY A CARR | ADDRESS ON FILE |
| JEFFERY A TATMAN | ADDRESS ON FILE |
| JEFFERY DALE, DEVENS | ADDRESS ON FILE |
| JEFFERY FORBES | ADDRESS ON FILE |
| JEFFERY POMERVILLE | ADDRESS ON FILE |
| JEFFREY ALLEN OSTLER | ADDRESS ON FILE |
| JEFFREY BURKE PLUMBING & HEATING LLC | PO BOX 190 BOUND BROOK NJ 08805 |
| JEFFREY COLLINSON | ADDRESS ON FILE |
| JEFFREY JACINTO | ADDRESS ON FILE |
| JEFFREY JACKSON STOCKTON | ADDRESS ON FILE |
| JEFFREY KORN | ADDRESS ON FILE |
| JEFFREY MICHAEL ELLISON | ADDRESS ON FILE |
| JEFFREY S LONGSWORTH | ADDRESS ON FILE |
| JEFFREY S PAVELSKI | ADDRESS ON FILE |
| JEFFREY THOMAS MERLENE | ADDRESS ON FILE |
| JEFFRY NEWTON LAMBERSON | ADDRESS ON FILE |
| JEFFS B&B LAWN AND LANDSCAPING LLC | 241 HILLTOP BLVD CANFIELD OH 44406-1224 |
| JEFFS PLUMBING & DRAIN CLEANING INC | 750 34TH ST N UNIT J FARGO ND 58102 |
| JEHAN, DIAMOND | ADDRESS ON FILE |
| JEL ENTERPRISES LLC | DBA PLANT SERVICES OF NLR 807 SHAMROCK DR NORTH LITTLE ROCK AR 72118-2947 |
| JEM AIR CONDITIONING LTD | 375 BOND STREET SUDBURY ON P3B 2K1 CANADA |
| JENKINS INCORPORATED | DBA WINDOW GANG PO BOX 483 HUNTSVILLE AL 35804 |
| JENKINS PLUMBING INC | PO BOX 8406 PADUCAH KY 42002-8406 |
| JENNA ELIZABETH FOLK | ADDRESS ON FILE |
| JENNIFER MASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER MATTHEWS | ADDRESS ON FILE |
| JENNIFER STEVENS | ADDRESS ON FILE |
| JENNIFER VILLALBA | ADDRESS ON FILE |
| JEREL SCOTT FULLER | ADDRESS ON FILE |
| JEREMIAH COOPER | ADDRESS ON FILE |
| JEREMIAH EUBANKS | ADDRESS ON FILE |
| JEREMY BEALS | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY LEWIS | ADDRESS ON FILE |
| JERIEL INC | DBA THE FLYING LOCKSMITHS WEST MICHIGAN 2215 OAK INDUSTRIAL DR NE STE 116 GRAND RAPIDS MI 49505-6037 |
| JERIMIAH BROCKHOUSE | DBA BROCK CONTRACTING PO BOX 88601 SIOUX FALLS SD 57109-8601 |
| JEROD FAVRE | ADDRESS ON FILE |
| JEROME E WILLIAMS | ADDRESS ON FILE |
| JEROME MACKEY | ADDRESS ON FILE |
| JERROD FINCH | ADDRESS ON FILE |
| JERRY ALANIZ | ADDRESS ON FILE |
| JERRY CAVENDER | DBA JERRY CAVENDERS ICE SERVICE PO BOX 264 MADISON TN 37116 |
| JERRY LEE GLENN | ADDRESS ON FILE |
| JERRY MERKORD | ADDRESS ON FILE |
| JERRY PYBUS ELECTRIC INC | 1327 N TYNDALL PARKWAY PANAMA CITY FL 32404 |
| JERRY TERRY | ADDRESS ON FILE |
| JERRY W WHITE | ADDRESS ON FILE |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 REMITTANCE PROCESSING CENTER AKRON OH 44309-3687 |
| JERSEY DEVIL POWER WASHING LLC | 105 SYCAMORE AVE EGG HARBOR TOWNSHIP NJ 08234-5216 |
| JES FOOD EQUIPMENT SALES & SERVICE INC | DBA HOBART SALES AND SERVICE 3186 MERCER UNIVERSITY DR MACON GA 31204-5199 |
| JESSE LASLOVICH | US ATTORNEYS OFFICE 2601 SECOND AVE N, STE 3200 BILLINGS MT 59101 |
| JESSE LASLOVICH | US ATTORNEYS OFFICE 119 1ST AVE N 300 GREAT FALLS MT 59401 |
| JESSE LASLOVICH | US ATTORNEYS OFFICE 901 FRONT ST, STE 1100 HELENA MT 59626 |
| JESSE LASLOVICH | US ATTORNEYS OFFICE PO BOX 8329 MISSOULA MT 59807 |
| JESSICA A DANIELS | ADDRESS ON FILE |
| JESSICA D. ABER | US ATTORNEYS OFFICE JUSTIN W WILLIAMS US ATTORNEYS BUILDING 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| JESSICA D. ABER | US ATTORNEYS OFFICE 919 E MAIN ST, STE 1900 RICHMOND VA 23219 |
| JESSICA D. ABER | US ATTORNEYS OFFICE 101 W MAIN ST, STE 8000 NORFOLK VA 23510-1671 |
| JESSICA D. ABER | US ATTORNEYS OFFICE FOUNTAIN PLAZA THREE, STE 300 721 LAKEFRONT COMMONS NEWPORT NEWS VA 23606 |
| JESSICA GOMEZ | ADDRESS ON FILE |
| JESUS A ROJAS | ADDRESS ON FILE |
| JESUS CARLOS GALINDO | ADDRESS ON FILE |
| JESUS GARCIA | ADDRESS ON FILE |
| JESUS GONSALEZ | DBA GONZALEZ GARDENING PO BOX 9893 CANOGA PARK CA 91309-0893 |
| JET SANITATION SERVICE CORP | 390 N BROADWAY STE 220 JERICHO NY 11753 |
| JET-O-ROOTER LLC | 14741 COUNTY ROUTE 145 SACKETS HARBOR NY 13685-3121 |
| JETT, BRENDA | ADDRESS ON FILE |
| JETTER CLEAN INC | 2490 9TH AVE MANKATO MN 56001-2741 |
| JETTS SPECIALTY CONTRACTING LLC | PO BOX 3374 PADUCAH KY 42002-3374 |
| JEWELL, LOIS | ADDRESS ON FILE |
| JFCF INVEST-3 LLC | ATTN: GLENN M. ROCCA 20 HARRISON AVE WALDWICK NJ 07463 |
| JFCF INVEST-3 LLC | 20 HARRISON AVE WALDWICK NJ 07463-1757 |

| Claim Name | Address Information |
|---|---|
| JFCF INVEST-3 LLC | ATTN GLENN M ROCCA 20 HARRISON AVENUE WALDWICK NJ 07463-1757 |
| JFS AND ASSOCIATES INC | 1615 EDGEWATER DR STE 190 ORLANDO FL 32804-5851 |
| JG LAWN ENFORCEMENT LLC | 8 FARMER ST NEWNAN GA 30263-1417 |
| JG PRESSURE WASHING SERVICES LLC | 503 CARLTON POINTE DR PALMETTO GA 30268-2351 |
| JGA ROOFING SYSTEMS LLC | 4949 FRANKLIN AVE WACO TX 76710-6900 |
| JH DREYFUS LLC | PO BOX 481149 DELRAY BEACH FL 33448-1149 |
| JH LOCK AND KEY INC | DBA JERRYS LOCK AND KEY 50 GAINES SCHOOL RD STE 10 ATHENS GA 30605-7401 |
| JIFFY JUNK | 615 SUNRISE HWY W BABYLON NY 11704 |
| JIKS INDUSTRIAL KITCHEN SVC LTD | 42 GROFF PLACE KITCHENER ON N2E 2L6 CANADA |
| JILL E. STEINBERG | UNITED STATES ATTORNEYS OFFICE 600 JAMES BROWN BLVD, STE 200 AUGUSTA GA 30901 |
| JILL E. STEINBERG | UNITED STATES ATTORNEYS OFFICE 22 BARNARD ST, STE 300 SAVANNAH GA 31401 |
| JIM DUKE SERVICE COMPANY INC | 8360 CLAIREMONT MESA BLVD SUITE 109 SAN DIEGO CA 92111 |
| JIM POSAVAD | ADDRESS ON FILE |
| JIM WILLIAMS SIGN COMPANY | DBA WILLIAMS SIGN COMPANY 821 VANCE AVE MEMPHIS TN 38126-2908 |
| JIMENEZ, CARLOS | ADDRESS ON FILE |
| JIMMIE LOCK AND KEY | ADDRESS ON FILE |
| JIMMY J MCCOULLAUGH | ADDRESS ON FILE |
| JIMS LOCK & SAFE SERVICE INC | 2005 NORTH 77TH STREET KANSAS CITY KS 66109 |
| JINA FARZINPOUR | ADDRESS ON FILE |
| JJ JOHNSON INC | DBA SYRACUSE AQUARIUM & POND SUPPLY 4360 GATES RD JAMESVILLE NY 13078 |
| JJ&L ELECTRICAL CONSTRUCTION LLC | 417 RANKIN AIRSHAFT RD UNIONTOWN PA 15401-2131 |
| JKL SOLUTIONS LLC | 801 W PARK AVE LINDENWOLD NJ 08021-3666 |
| JLGC CORP | DBA MAXELL ELECTRIC 646 MIDDLE COUNTRY RD STE 10 SAINT JAMES NY 11780-3226 |
| JLR PLUMBING AND MECHANICAL INC | 48-25 PEBBLEBYWAY NORTH YORK ON M2H 3J6 CANADA |
| JLS BUILDING SERVICES LLC | 930 E WATER ST CHILLICOTHE OH 45601-2793 |
| JMC SERVICES INC | PO BOX 770279 WINTER GARDEN FL 34777 |
| JMH GRAPHICS LLC | DBA JASON SPIERS 223 S 40TH AVE HATTIESBURG MS 39402-1604 |
| JMJ PLUMBING LIMITED | 9751 MOOSE ROAD SUITE 3 MURRELLS INLET SC 29576 |
| JMS ELECTRIC INC | 871 E STATE PARKWAY SCHAUMBURG IL 60173 |
| JNK GASKET GUYS LLC | DBA J&K GASKET GUYS 18051 PROMISE ROAD NOBLESVILLE IN 46060 |
| JO ANN BRASHEARS | ADDRESS ON FILE |
| JO ANN DASHIELL | ADDRESS ON FILE |
| JO-LYN MANAGEMENT CORP | C/O LYN-JO WASHINGTON LLC C/O NEXBANK SSB DALLAS TX 75201-1945 |
| JO-LYN MANAGEMENT CORP | C/O LYN-JO WASHINGTON LLC C/O NEXBANK SSB, ATTN LOAN DEPT 2515 MCKINNEY AVENUE SUITE 1100 DALLAS TX 75201-1945 |
| JOAN EDITH YASINOWSKI | ADDRESS ON FILE |
| JOAN WILK | ADDRESS ON FILE |
| JOANNE ALLISON | ADDRESS ON FILE |
| JOB PAINTING SERVICES LLC | DBA CARLOS ROBERTO MEDINA 12107 HOOKER LN NOKESVILLE VA 20181-2249 |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507 BISMARCK ND 58506-5507 |
| JODI L SEES | ADDRESS ON FILE |
| JODIS HOUSE OF FLOWERS LLC | 2425 N KICKAPOO AVE SHAWNEE OK 74804-2501 |
| JOE AMATO EAST END CENTRE LP | 272 E END CTR WILKES BARRE PA 18702-6970 |
| JOE B SULLIVAN & SONS PLUMBING CO INC | 292 HERMITAGE AVENUE NASHVILLE TN 37210-2163 |
| JOE CUSTOM CLOSETS | 10660 SILICON AVE STE G MONTCLAIR CA 91763-4602 |
| JOE DICKEY ELECTRIC INC | BOX 158 NORTH LIMA OH 44452-0158 |
| JOE DOSS | ADDRESS ON FILE |
| JOE EAST ENTERPRISES, INC. | DBA A-1 LOCKSMITHS SECURITY & SAFES 3414 MIDCOURT RD STE 108 CARROLLTON TX 75006-5092 |

| Claim Name | Address Information |
|---|---|
| JOE FISCHER | ADDRESS ON FILE |
| JOE HILLMAN PLUMBERS INC | 2280 SW 70TH AVENUE SUITE 1-2 DAVIE FL 33317 |
| JOE LUPIA | ADDRESS ON FILE |
| JOEL AACH | ADDRESS ON FILE |
| JOEL BAKER | ADDRESS ON FILE |
| JOEL JOHNSON | ADDRESS ON FILE |
| JOEL TUCKER | ADDRESS ON FILE |
| JOES LANDSCAPING OF BEAVERCREEK INC | 2500 NATIONAL ROAD FAIRBORN OH 45324 |
| JOES QUALITY WINDOW CLEANING INC | PO BOX 5453 CORALVILLE IA 52241 |
| JOES UPHOLSTERY & REPAIR | 318 AVE J SOUTH SASKATOON SK S7M 2A5 CANADA |
| JOEY MARTINEZ | ADDRESS ON FILE |
| JOEY R TACKETT | ADDRESS ON FILE |
| JOHANNSEN, JAIME | ADDRESS ON FILE |
| JOHN A BANNON | ADDRESS ON FILE |
| JOHN BARNES ELECTRIC LLC | PO BOX 7125 ROCKY MOUNT NC 27804 |
| JOHN BARRY JOHNSON | ADDRESS ON FILE |
| JOHN BETHEA | ADDRESS ON FILE |
| JOHN BOCCARDO | ADDRESS ON FILE |
| JOHN CARL TAYLOR JR | ADDRESS ON FILE |
| JOHN CHAMBERS | ADDRESS ON FILE |
| JOHN COLLINS - RICHLAND | ADDRESS ON FILE |
| JOHN D CARSON | ADDRESS ON FILE |
| JOHN DANIEL BOBIK | ADDRESS ON FILE |
| JOHN DAVID WINFORD WILSON | ADDRESS ON FILE |
| JOHN DEAN | ADDRESS ON FILE |
| JOHN DIMAGGIO | ADDRESS ON FILE |
| JOHN DIPPREY | ADDRESS ON FILE |
| JOHN E GREEN COMPANY | PO BOX 638438 CINCINNATI OH 45263-8438 |
| JOHN ESTES | ADDRESS ON FILE |
| JOHN F DORN | ADDRESS ON FILE |
| JOHN FIANDACA | DBA J & L CARPET CLEANING PO BOX 25862 PRESCOTT VALLEY AZ 86312-5862 |
| JOHN G BOER | ADDRESS ON FILE |
| JOHN GLAZEBROOK | ADDRESS ON FILE |
| JOHN GREGOR | ADDRESS ON FILE |
| JOHN GRIER | ADDRESS ON FILE |
| JOHN GROYA PLB & HTG INC | DBA JOHN GROYA PLUMBING HEATING AND AIR CONDITIONING 1211 S WENONA STREET BAY CITY MI 48706-5175 |
| JOHN H BURROWS INC | DBA BONANZA PRODUCE CO PO BOX 604 SPARKS NV 89432 |
| JOHN H HYATT II | ADDRESS ON FILE |
| JOHN HARRIS. | ADDRESS ON FILE |
| JOHN HOPKINS MAINTENANCE | 1944 LA CHAPELLE ST ORLEANS ON K1C 6A1 CANADA |
| JOHN J BALDASSARI | ADDRESS ON FILE |
| JOHN JAY | ADDRESS ON FILE |
| JOHN M JONES | ADDRESS ON FILE |
| JOHN M ST PIERRE | DBA PRESTO PRINT LLC 5168 COMMERCIAL DRIVE SUITE 1 YORKVILLE NY 13495 |
| JOHN M WEATHERS | ADDRESS ON FILE |
| JOHN MENETTO | ADDRESS ON FILE |
| JOHN MICHAEL DAVIS | ADDRESS ON FILE |
| JOHN MICHAEL SIELOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MILLS ELECTRIC INC | PO BOX 2068 ELMIRA HEIGHTS NY 14903-0068 |
| JOHN P NUTT | ADDRESS ON FILE |
| JOHN P O SULLIVAN DISTRIBUTING INC | 4047 MARKET PLACE FLINT MI 48507 |
| JOHN PALMER | ADDRESS ON FILE |
| JOHN R JETT | ADDRESS ON FILE |
| JOHN R RODRIGUEZ | ADDRESS ON FILE |
| JOHN R WINBLAD | ADDRESS ON FILE |
| JOHN REHA | ADDRESS ON FILE |
| JOHN RINN | ADDRESS ON FILE |
| JOHN SIRVENT IV | ADDRESS ON FILE |
| JOHN STARZ ELECTRIC INC | PO BOX 1671 JACKSONVILLE NC 28541 |
| JOHN T HARRISON | ADDRESS ON FILE |
| JOHN T KALIVODA | ADDRESS ON FILE |
| JOHN T WALKUP | ADDRESS ON FILE |
| JOHN V CARR LLC | DBA ROTO ROOTER SEWER & DRAIN SERVICE PO BOX 3173 HUNTINGTON WV 25702-0173 |
| JOHN V MARTINO JR | ADDRESS ON FILE |
| JOHN W HOGAN | ADDRESS ON FILE |
| JOHNATHAN EIGNER | ADDRESS ON FILE |
| JOHNATHAN LERCHE LLC | DBA LERCHE & SONS ELECTRIC PO BOX 6551 KOKOMO IN 46904-6551 |
| JOHNATHAN PANTER | DBA PANTERS LAWN & TREE LLC PO BOX 23054 WACO TX 76702-3054 |
| JOHNNIES REST & HOTEL SER INC | 2406 MOLLY PITCHER HWY SOUTH CHAMBERSBURG PA 17201 |
| JOHNNY COWART | ADDRESS ON FILE |
| JOHNNY JAY MIDDLETON | ADDRESS ON FILE |
| JOHNNY PIPEWRENCH LLC | 1236 POWELL TAYLOR RD LAWRENCEBURG KY 40342-9342 |
| JOHNS DELIVERY | ADDRESS ON FILE |
| JOHNS PLUMBING INC | 5851 SERVICE ROAD BIRMINGHAM AL 35235 |
| JOHNS PLUMBING REPAIR CO INC | PO BOX 8496 GREENSBORO NC 27419 |
| JOHNS SERVICE AND SALES LLC | 119 W WALNUT STREET OGLESBY IL 61348 |
| JOHNS UPHOLSTERY & FURNITURE SERVICES | 265 TURNERS RD ALMONTE ON K0A 1A0 CANADA |
| JOHNS, KATHERINE | ADDRESS ON FILE |
| JOHNSON & JOHNSON LOCKSMITH & DOOR | COMPANY INC PO BOX 2594 LAWTON OK 73502-2594 |
| JOHNSON BROS INDIANA | 5337 W 78TH ST INDIANAPOLIS IN 46268-4148 |
| JOHNSON BROTHERS OF IOWA | 6600 MERLE HAY ROAD JOHNSTON IA 50131-2808 |
| JOHNSON BROTHERS OF NORTH CAROLINA INC | DBA MUTUAL DISTRIBUTING 2730 QUEEN CITY DR CHARLOTTE NC 28208-2720 |
| JOHNSON BROTHERS OF WISCONSIN INC | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| JOHNSON BROTHERS SERVICE DISTRIBUTING | 8397 PARIS ST LORTON VA 22079-1419 |
| JOHNSON BROTHERS WINE CO | 2515 DEAN AVE DES MOINES IA 50317 |
| JOHNSON CITY POWER BOARD | 2600 BOONES CREEK ROAD JOHNSON CITY TN 37615 |
| JOHNSON CITY RECORDER | PO BOX 2227 JOHNSON CITY TN 37605-2227 |
| JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 JOHNSON CITY TN 37605 |
| JOHNSON CONTROLS US HOLDINGS LLC | DBA JOHNSON CTRLS SECURITY SOLUTIONS LLC DEPT CH 14324 PALATINE IL 60055-4324 |
| JOHNSON COUNTY | ENVIRONMENTAL DEPARTMENT 11180 THOMPSON AVENUE LENEXA KS 66219 |
| JOHNSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON COUNTY TREASURER | PO BOX 2420 IOWA CITY IA 52244-2420 |
| JOHNSON COUNTY WASTEWATER | PO BOX 219948 KANSAS CITY MO 64121-9948 |
| JOHNSON CTY DEPARTMENT OF PUBLIC HLTH | 1105 GILBERT COURT IOWA CITY IA 52240 |
| JOHNSON LANDSCAPE INC | 3990 COAL CHUTE RD KEARNEY NE 68847-9409 |
| JOHNSON MECHANICAL SERVICE INC | DBA JOHNSON HVACR & FOODSERVICE EQUIPMENT 1820 RIVERWAY DR PEKIN IL 61554-9307 |
| JOHNSON TRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ARMO | ADDRESS ON FILE |
| JOHNSON, CASIE | ADDRESS ON FILE |
| JOHNSON, DESTINEE | ADDRESS ON FILE |
| JOHNSON, JAMES N | ADDRESS ON FILE |
| JOHNSON, LASHONDRA | ADDRESS ON FILE |
| JOHNSON, LATOSKA | ADDRESS ON FILE |
| JOHNSON, LEROY | ADDRESS ON FILE |
| JOHNSON, MAGGIE | ADDRESS ON FILE |
| JOHNSON, MJ | ADDRESS ON FILE |
| JOHNSON, PANDREA | ADDRESS ON FILE |
| JOHNSON, SAMUEL | ADDRESS ON FILE |
| JOHNSON, SHIANNE | ADDRESS ON FILE |
| JOHNSON, TOSHA, JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSONS TRAILER PARKS LLC | 16 TWIN ACRES KALISPELL MT 59901 |
| JOHNSONS TRAILER PARKS LLC | 16 TWIN ACRES DR KALISPELL MT 59901-7536 |
| JOHNSTONE PLUMBING LIMITED | 677 PINEGROVE AVENUE INNISFIL ON L9S 2K4 CANADA |
| JOHNSTONS QUALITY FLOWERS | 1111 GARRISON AVE FORT SMITH AR 72901 |
| JOLANO INC | DBA GLASS DOCTOR PO BOX 12185 KNOXVILLE TN 37912 |
| JOLLIFF, JILL | ADDRESS ON FILE |
| JON B RICHARDSON | ADDRESS ON FILE |
| JON MARK DAVIS | ADDRESS ON FILE |
| JON RUSSELL SERVICES LLC | DBA RUSSELLS SERVICE COMPANY 1275 US HWY 82 WEST LEESBURG GA 31763 |
| JONAH STEPHENS | ADDRESS ON FILE |
| JONAS M KIRBY | ADDRESS ON FILE |
| JONAS, TRAVIS | ADDRESS ON FILE |
| JONATHAN D CARDINALE | ADDRESS ON FILE |
| JONATHAN D. ROSS | UNITED STATES ATTORNEYS OFFICE 425 W CAPITOL AVE, STE 500 LITTLE ROCK AR 72201 |
| JONATHAN D. ROSS | UNITED STATES ATTORNEYS OFFICE PO BOX 1229 LITTLE ROCK AR 72203-1229 |
| JONATHAN F SMITH | ADDRESS ON FILE |
| JONATHAN FINCHER | ADDRESS ON FILE |
| JONATHAN KELLEY TRUEHEART | ADDRESS ON FILE |
| JONATHAN NOBLE | ADDRESS ON FILE |
| JONATHAN PARTIDA | ADDRESS ON FILE |
| JONATHAN SETH WALDEN | ADDRESS ON FILE |
| JONES & COMPANY WINE MERCHANTS | 1616 ST MARYS ROAD WINNIPEG MB R2M 3W7 CANADA |
| JONES & EBERT INC | DBA ROTO-ROOTER SEWER PO BOX 1403 VALDOSTA GA 31603 |
| JONES LANG LASALLE AMERICAS INC | PO BOX 95028 CHICAGO IL 60690-7217 |
| JONES LANG LASALLE BROKERAGE INC | XEROX C/O BMO HARRIS 141 W JACKSON BLVD STE 1000 CHICAGO IL 60604-2992 |
| JONES LOCKSMITHS | 221 N MADISON STREET MUNCIE IN 47305 |
| JONES NEON DISPLAYS LIMITED | 1140 BLAIR ROAD BURLINGTON ON L7M 1K9 CANADA |
| JONES, CONNIE | ADDRESS ON FILE |
| JONES, ERIN | ADDRESS ON FILE |
| JONES, JERRY | ADDRESS ON FILE |
| JONES, JOHNNEY | ADDRESS ON FILE |
| JONES, LAPORTIA | ADDRESS ON FILE |
| JONES, LASONYA | ADDRESS ON FILE |
| JONES, LINDA | ADDRESS ON FILE |
| JONES, SIKIA | ADDRESS ON FILE |
| JONES, WILLIAM, JONES, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES-MCLEOD INC | PO BOX 101329 BIRMINGHAM AL 35210 |
| JONES-ONSLOW ELECTRIC | PO BOX 63022 CHARLOTTE NC 28263-3022 |
| JONHSON, MARY J | ADDRESS ON FILE |
| JORANDA MARKETING INC | DBA JAN PRO CENTRAL COAST 1660 S BROADWAY STE 101 SANTA MARIA CA 93454-7676 |
| JORDAN ELECTRIC COMPANY INC | PO BOX 6218 COLUMBUS GA 31917 |
| JORDAN JOHNSON | ADDRESS ON FILE |
| JORDAN MANUFACTURING INC | DBA JORDAN UPHOLSTERY PO BOX 44 PHILOMATH OR 97370 |
| JORDAN MEADOR | ADDRESS ON FILE |
| JORDANS GREENERY | ADDRESS ON FILE |
| JORDASH CO LTD | 1220 OLD INNES ROAD UNIT 306 OTTAWA ON K1B 3V3 CANADA |
| JORGE A ALFARO | ADDRESS ON FILE |
| JORGE ALBERTO CHACON | ADDRESS ON FILE |
| JORGE ARMONDO RAMOS FLORES | ADDRESS ON FILE |
| JORGE CABALLERO | ADDRESS ON FILE |
| JORGE LUIS CARBAJAL | ADDRESS ON FILE |
| JORGE MACHAEN | ADDRESS ON FILE |
| JORGE SANCHEZ | ADDRESS ON FILE |
| JORGE VELOZ | ADDRESS ON FILE |
| JOS GLOBE | ADDRESS ON FILE |
| JOSE ANTONIO TALAMANTES JR | ADDRESS ON FILE |
| JOSE DAVID MARTINEZ | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE HUMBERTO ROSALES JR | ADDRESS ON FILE |
| JOSE INACIO LEAL FERREIRA | ADDRESS ON FILE |
| JOSE LUIS TOLEDO GONZALEZ | ADDRESS ON FILE |
| JOSE MALDONADO, ROSA ROMERO | ADDRESS ON FILE |
| JOSE MARIA XIVIR POZ | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE QUINTEROS | ADDRESS ON FILE |
| JOSEPH A CARR | ADDRESS ON FILE |
| JOSEPH A HAYDEN | ADDRESS ON FILE |
| JOSEPH A SISKA JR | ADDRESS ON FILE |
| JOSEPH ALEXIS | ADDRESS ON FILE |
| JOSEPH C JONES | ADDRESS ON FILE |
| JOSEPH C WATKINS | ADDRESS ON FILE |
| JOSEPH D LAMONICA | ADDRESS ON FILE |
| JOSEPH DUCKWORTH | DBA JOE DUCKWORTH DRAFT SERVICE PO BOX 1254 LANSDALE PA 19446-0723 |
| JOSEPH EL SINEITTI | ADDRESS ON FILE |
| JOSEPH F MIER JR | ADDRESS ON FILE |
| JOSEPH FISHBACK | ADDRESS ON FILE |
| JOSEPH FOSTER | ADDRESS ON FILE |
| JOSEPH G KNOWLES | ADDRESS ON FILE |
| JOSEPH GAROFALO | ADDRESS ON FILE |
| JOSEPH GAROFALO 2017 TRUST | ADDRESS ON FILE |
| JOSEPH KEITH | ADDRESS ON FILE |
| JOSEPH KUCERA | DBA KUCERAS GRASS CUTTING PO BOX 259 MUSE PA 15350-0259 |
| JOSEPH L EDWARDS | ADDRESS ON FILE |
| JOSEPH M SWEENEY | ADDRESS ON FILE |
| JOSEPH M TADDONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH MULLARKEY DISTRIBUTING | 2200 RIDGE DRIVE GLENVIEW IL 60025 |
| JOSEPH NATHAN SINGLETARY | ADDRESS ON FILE |
| JOSEPH P RUSPANTINI | ADDRESS ON FILE |
| JOSEPH P. KLAPHOLZ, PA | 7951 SW 6TH ST., SUITE 210 PLANTATION FL 33324 |
| JOSEPH PAUL FEGAN | ADDRESS ON FILE |
| JOSEPH RICHARD SMITH | ADDRESS ON FILE |
| JOSEPH RYAN BENSON | ADDRESS ON FILE |
| JOSEPH T BERRENA MECHANICALS INC | 279 STANDING STONE AVENUE HUNTINGDON PA 16652 |
| JOSEPH V POSKIN IV | ADDRESS ON FILE |
| JOSEPH VERDI | ADDRESS ON FILE |
| JOSHS ACCURATE POWER WASHING LLC | DBA ACCURATE POWER WASHING 563 S SANDUSKY AVE TULSA OK 74112-4127 |
| JOSHUA BRYSON | ADDRESS ON FILE |
| JOSHUA C WENNER | ADDRESS ON FILE |
| JOSHUA D. HURWIT | UNITED STATES ATTORNEYS OFFICE 801 E SHERMAN, STE 192 POCATELLO ID 83201 |
| JOSHUA D. HURWIT | UNITED STATES ATTORNEYS OFFICE 1290 W MYRTLE ST, STE 500 BOISE ID 83702 |
| JOSHUA D. HURWIT | UNITED STATES ATTORNEYS OFFICE 6450 MINERAL DRIVE, STE 210 COEUR DALENE ID 83815 |
| JOSHUA MOOREHEAD | ADDRESS ON FILE |
| JOSHUA NADEAU | ADDRESS ON FILE |
| JOSHUA P SCHULZE | ADDRESS ON FILE |
| JOSHUA PAUL MCCREARY | ADDRESS ON FILE |
| JOSHUA T CHAPMAN | ADDRESS ON FILE |
| JOSIAH RAYMOND | ADDRESS ON FILE |
| JOSSART INC | DBA FERTILAWN PO BOX 386 BISMARCK ND 58502-0386 |
| JOTTIS LLC | DBA AQUA PRO WATER SYSTEMS 3801 BURTON CT ALBANY GA 31721 |
| JOY ALLEN | ADDRESS ON FILE |
| JOYCE BEER GAS INC | 36 MOUNTAINVIEW AVE ARDSLEY NY 10502 |
| JOYNER ELECTRIC AND SECURITY INC | PO BOX 23528 SAVANNAH GA 31403 |
| JP MORGAN CHASE BANK NA | 3415 VISION DR COLUMBUS OH 43219-6009 |
| JPA LANDSCAPE AND CONSTRUCTION INC | DBA SEQUOIA LANDSCAPE SPECIALTIES PO BOX 1292 PLEASANTON CA 94566 |
| JPC ELECTRIC LLC | DBA JUAN PUJOLS CASTILLO 13137 LOS ANGELES WOODS LN ORLANDO FL 32824-9363 |
| JPDC INC | DBA VALLEY PLUMBING CO 137 MESA DRIVE ST ALBANS WV 25177 |
| JPG PLUMBING AND MECHANICAL SERVICES INC | 8280 STAYTON DR STE M JESSUP MD 20794-9609 |
| JPMBB COMMERCIAL MORTGAGE SECURITIES | TRUST 2014-C21 LOWER-TIER DBA CHARLOTTESVILLE JP 2014-C21 LLC PO BOX 640359 PITTSBURGH PA 15264-0359 |
| JPS REALTY MANAGEMENT LLC | C/O JOHN SHEEHAN 2130 WILLIAMSBRIDGE ROAD 1-G BRONX NY 10461-1620 |
| JPS VENTURES LTD | DBA SERVPRO OF NORTH KANAWHA AND SERVPRO OF TEAYS VALLEY 7 POVERTY LN NITRO WV 25143-2537 |
| JR ELECTRIC LLC | 1125 HALLERTAU DRIVE SPARKS NV 89441-5861 |
| JR PRESSURE WASH SERVICE LLC | 8062 28TH AVE N SAINT PETERSBURG FL 33710-2863 |
| JR TREE SERVICE INC | DBA JR TREE SERVICE LANDSCAPING & LAWN CARE 312 ISABEL ST GREENSBORO NC 27401-1524 |
| JRS COASTAL MAINTENANCE SERVICES LLC | 8390 39TH AVENUE NORTH ST PETERSBURG FL 33709-4028 |
| JRS PLUMBING AND DRAIN | 101 W AMERICAN CANYON RD STE 508-119 AMERICAN CANYON CA 94503-1162 |
| JRS STEAM PRO CARPET CLEANING | 75 MADRID AVE BROOKVILLE OH 45309-1225 |
| JS ENGLISH ENTERPRISES LLC | DBA FISH WINDOW CLEANING PO BOX 1033 O FALLON MO 63366-8733 |
| JSF LLC | DBA HAPPY TAPPY DRAFT BEER SERVICES 500 GARFIELD AVE BAY CITY MI 48708-7140 |
| JSSA VENTURES INC | FKA KFC OF JACKSON HOLE INC 4020 E 6TH AVENUE PKWY DENVER CO 80220-4905 |
| JT PLUM INC | DBA FRECKLE FARM 20 SINGLETREE ROAD FLETCHER NC 28732 |

| Claim Name | Address Information |
|---|---|
| JTN-RL LLC | 9984 SCRIPPS RANCH BLVD 284 SAN DIEGO CA 92131 |
| JUAN CARLOS FLORES | ADDRESS ON FILE |
| JUAN EDUARDO GARCIA | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN SMYNRA OWNER LLC | ATTN: RUBY PEREZ 118 KNICKERBOCKER AVE BROOKLYN NY 11237 |
| JUAN TAPIA | ADDRESS ON FILE |
| JUANITA DELUNA MACIAS | ADDRESS ON FILE |
| JUDGE OF PROBATE | ETOWAH COUNTY PO BOX 187 GADSDEN AL 35902 |
| JUDGE OF PROBATE | 1702 NOBLE STREET STE 102 ANNISTON AL 36201 |
| JUDGE SERVICES LLC | 800 E. WALNUT STE A CARBONDALE IL 62901-3142 |
| JUDITH REYES | ADDRESS ON FILE |
| JUDSONS INC | PO BOX 12669 SALEM OR 97309-0669 |
| JUGE NAPOLITANO GUILBEAU RULI & FRIEMAN | ATTN:JEFF NAPOLITANO 3320 W. ESPLANADE AVE., NORTH METAIRIE LA 70002 |
| JUGE, NAPOLITANO, GUILBEAU, | RULI & FRIEMAN 3320 W. ESPLANADE AVE. NORTH METAIRIE LA 70002 |
| JULIA A SHELLHAMMER | ADDRESS ON FILE |
| JULIAN, MATTIE | ADDRESS ON FILE |
| JULIE CRISOFULLI | ADDRESS ON FILE |
| JULIE WHIDDEN | ADDRESS ON FILE |
| JULIO MARTINS | ADDRESS ON FILE |
| JULIOS CARPET CLEANING | 450 S ORANGE AVE SUITE 800 ORLANDO FL 32801-3383 |
| JUNE COE | ADDRESS ON FILE |
| JUNE LAMBERTSON | ADDRESS ON FILE |
| JUNIPER LANDSCAPING OF FLORIDA LLC | 7032 OLD CHENEY HWY ORLANDO FL 32807-6218 |
| JUNK IT ORLANDO LLC | 5401 S KIRKMAN RD STE 310 ORLANDO FL 32819-7937 |
| JUNKLUGGERS FRANCHISING LLC - CT | 25 PROGRESS AVE SEYMOUR CT 06483 |
| JUPITER SAFE AND LOCK SECURITY SOLUTIONS | DBA SIXBERRYS SUPERIOR SECURITY SOLUTIONS INC 1431 CYPRESS DRIVE, SUITE D JUPITER FL 33469 |
| JUST LET ME DO IT COMMERCIAL SERVICES | 803 HILLCREST ST KANNAPOLIS NC 28083-3832 |
| JUST ONE CALL | ADDRESS ON FILE |
| JUSTICE, MATTHEW | ADDRESS ON FILE |
| JUSTIN & KENNADY LLC | DBA SHACK SHINE 1115 CARLTON ST CLEARWATER FL 33755-3208 |
| JUSTIN ALALMO | ADDRESS ON FILE |
| JUSTIN BLANTON | ADDRESS ON FILE |
| JUSTIN G TSAI | ADDRESS ON FILE |
| JUSTIN STOLTZFUS | ADDRESS ON FILE |
| JUSTIN T MORT | ADDRESS ON FILE |
| JUSTIN WADE BLEDSOE | ADDRESS ON FILE |
| JUTLEY, KULVINDER | ADDRESS ON FILE |
| JUTO LLC | DBA YESCO TRIAD 213 HILLSTONE PL JAMESTOWN NC 27282-2000 |
| JXN WATER | PO BOX 22667 JACKSON MS 39225-2667 |
| JYE SMITH | ADDRESS ON FILE |
| K & B ASPHALT SEALCOATING INC | 120 N MAIN ST UNIT A ADRIAN MI 49221-2745 |
| K & D FACTORY SERVICE INC | 1833 - 41 N CAMERON ST HARRISBURG PA 17103 |
| K & D MAINTENANCE COMPANY LLC | 670 MERIDIAN WAY STE 294 WESTERVILLE OH 43082-2307 |
| K & R ELECTRIC INC | PO BOX 6727 BRANSON MO 65615 |
| K & W ELECTRIC INC | PO BOX 967 CEDAR FALLS IA 50613 |
| K A B SERVICES | 2603 S 6TH ST TERRE HAUTE IN 47802-3533 |
| K AND K CARPET CARE OF CHILLICOTHE LLC | PO BOX 1027 CHILLICOTHE OH 45601 |
| K BOLLINGER INC | DBA THE VINYL GUY 1305 HEARRELL ST NEOSHO MO 64850-3041 |

| Claim Name | Address Information |
|---|---|
| K E SEIFERT INC | 155 NORTH GREEN ST LANGHORNE PA 19047 |
| K KELLY INC | DBA EMERALD RESTAURANT SERVICE 914 GENEVA STREET SHOREWOOD IL 60404-9403 |
| K L TYNDALE INC | 7604 ALLENTOWN BLVD HARRISBURG PA 17112-4231 |
| K TOWN DELIVERY INC | 5101 ORBITOR DRIVE MISSISSAUGA ON L4W 5R8 CANADA |
| K&K HOSPITALITY MAINTENANCE LLC | DBA GASKET GUY OF HUDSON VALLEY 15 OLYMPIC WAY POUGHKEEPSIE NY 12603-1923 |
| K&R ELECTRIC LLC | 4505 DEER PARK DR TEMPLE HILLS MD 20748-4518 |
| K&S WINDOW CLEANING | 139 E SOUTH ST CARLISLE PA 17013-3429 |
| K-9 FINANCIAL LLC | 14641 ARMINTA ST PANORAMA CITY CA 91402 |
| K-TEAM HOLDINGS INC. | 1. 1131 STEELES AVE. WEST UNIT 105 TORONTO ON M2R 3W8 CANADA |
| K. BELLAMY BROWN MURPHY & POSNER | 3200 E CAMELBACK RD, STE 300 PHOENIX AZ 85018 |
| K.I.R. COPIAGUE L.P. | C\O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 P.O. BOX 5020 NEW HYDE PARK NY 11042-0020 |
| K/W CROSS CONNECTION CONTROL | UPO BOX 3205 KINGSTON NY 12402 |
| K2 ROOFING & SHEET METAL FLORIDA INC | 1673 SW 1ST WAY STE A5 DEERFIELD BEACH FL 33441-6790 |
| KA RELOCATION SERVICES | DBA KA TRANSPORTATION SERVICES 2501 MAYES RD CARROLLTON TX 75006-1377 |
| KABILTAN REX CHRISTY | ADDRESS ON FILE |
| KACHE IRESH | ADDRESS ON FILE |
| KACI L CAUDLE | ADDRESS ON FILE |
| KACI STEGELMAN | ADDRESS ON FILE |
| KAEMMERLEN PARTS AND SERVICE INC | DBA KAEMMERLEN FACILITY SOLUTIONS 1539 S KINGSHIGHWAY SAINT LOUIS MO 63110 |
| KAHL, JESSICA | ADDRESS ON FILE |
| KAHSAY, HAMELMAT | ADDRESS ON FILE |
| KAISER, ADAM | ADDRESS ON FILE |
| KAISER, JEFFERY | ADDRESS ON FILE |
| KAITLYN PINKERTON | ADDRESS ON FILE |
| KAIZEN COMPANIES INC | DBA ALDBOI LLC C/O AMERICAN LEAK DETECTION OF BOISE PO BOX 44679 BOISE ID 83711-0679 |
| KAIZEN CONSULTING INC | DBA DATANAUTIX INC 7335 WINDING LAKE CIRCLE OVIEDO FL 32765-5665 |
| KAJESA INC | 1653 - 246 STEWART GREEN SW CALGARY ON T3H 3C8 CANADA |
| KALAMAZOO COUNTY HEALTH DEPARTMENT | 418 WEST KALAMAZOO AVENUE KALAMAZOO MI 49006 |
| KALAMAZOO COUNTY HEALTH DEPARTMENT | SHERIFFS OFFICE BUREAU OF REVENUE & TAX KALAMAZOO MI 49006 |
| KALGREN, ALAINNA | ADDRESS ON FILE |
| KALINS INDOOR COMFORT | PO BOX 3407 SIOUX CITY IA 51102-3407 |
| KAMPING LLC | PO BOX 338 JERICHO NY 11753-0338 |
| KAMREX INC | DBA THE KENTUCKY COLONEL PUBLICATION OFFICE 3044 BARDSTOWN RD 197 LOUISVILLE KY 40205-3020 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301-2530 |
| KANAWHA-CHARLESTON HEALTH DEPARTMENT | PO BOX 927/108 LEE STREET E CHARLESTON WV 25323 |
| KANAWHA-CHARLESTON HEALTH DEPARTMENT | 418 WEST KALAMAZOO AVENUE CHARLESTON WV 25323 |
| KANDIES, PEGGY | ADDRESS ON FILE |
| KANE COUNTY HEALTH DEPARTMENT | 719 BATAVIA AVE GENEVA IL 60134 |
| KANE COUNTY TREASURER | PO BOX 4025 GENEVA IL 60134-4025 |
| KANEL, DINESH | ADDRESS ON FILE |
| KANES DRAFT SERVICE INC | PO BOX 1179 KEYSTONE HEIGHTS FL 32656 |
| KANKAKEE COUNTY HEALTH DEPARTMENT | 2390 WEST STATION STREET KANKAKEE IL 60901 |
| KANKAKEE COUNTY HEALTH DEPARTMENT | PO BOX 927/108 LEE STREET E KANKAKEE IL 60901 |
| KANKAKEE COUNTY TREASURER | 189 E CT ST KANKAKEE IL 60901 |
| KANNAN NATARAJAN CO-TRUSTEE | ADDRESS ON FILE |
| KANSAS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 120 SW 10TH AVE 2ND FLOOR TOPEKA KS 66612-1597 |
| KANSAS CITY | 414 EAST 12TH STREET 2ND FLOOR KANSAS CITY MO 64106-2786 |

| Claim Name | Address Information |
| --- | --- |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O. BOX 219661 KANSAS CITY MO 64121-9661 |
| KANSAS CITY POWER AND LIGHT | P.O. BOX 418679 KANSAS CITY MO 64141 |
| KANSAS DEPARMENT OF REVENUE | 915 SW HARRSON ST. TOPEKA KS 66625-5000 |
| KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY 1320 RESEARCH PARK DRIVE MANHATTAN KS 66502 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET TOPEKA KS 66612-1588 |
| KANSAS DEPT OF COMMERCE - REGULATORY | COMPLIANCE 1000 SW JACKSON STREET, SUITE 100 TOPEKA KS 66612 |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON ST TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY UNEMPLOYMENT INSURANCE 4601 STATE AVE KANSAS CITY KS 66102 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS GAS SERVICE | PO BOX 219046 KANSAS CITY MO 64121-9046 |
| KANSAS GAS SERVICE | P.O. BOX 3535 TOPEKA KS 66601 |
| KANSAS STATE FIRE MARSHALL | 800 SW JACKSON TOPEKA KS 66612-1216 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, STE 201 TOPEKA KS 66612 |
| KANTOR & SMITH LLC | DBA ON-IT CONSTRUCTION 3909 W DE LEON ST TAMPA FL 33609-4414 |
| KAPPUS CO | 4755 W 150TH STREET CLEVELAND OH 44135 |
| KARAVAS, THOMAS, KARAVAS, GLORIA | ADDRESS ON FILE |
| KAREN FUJIOKA | ADDRESS ON FILE |
| KAREN K SCHNEEBERGER | ADDRESS ON FILE |
| KAREN KELLY | ADDRESS ON FILE |
| KAREN SANSONE | ADDRESS ON FILE |
| KAREN STEMPLES | ADDRESS ON FILE |
| KARGER VENTURES LIMITED | DBA CULLIGAN QUALITY WATER OF NORTH CENTRAL OHIO PO BOX 1431 MANSFIELD OH 44901-1431 |
| KARL BROKMANN | ADDRESS ON FILE |
| KARL ERNEST GEHERT JR | ADDRESS ON FILE |
| KARL G JORGENSEN | ADDRESS ON FILE |
| KARL MARTIN | ADDRESS ON FILE |
| KARRULI LLC | C/O LEO KARRULI 500 GALLERIA DR STE 300 JOHNSTOWN PA 15904-8916 |
| KARSARE WATER SYSTEMS LLC | PO BOX 828 VERISAILLES KY 40383-0828 |
| KASKIE, GINA | ADDRESS ON FILE |
| KASON INDUSTRIES INC | DBA KASON SOUTHERN PO BOX 933425 ATLANTA GA 31193-3428 |
| KASSELMAN ELECTRIC CO INC | 279 BROADWAY STE 1 MENANDS NY 12204-2755 |
| KATCEF BROTHERS INC | 2404 A & EAGLE BLVD ANNAPOLIS MD 21401 |
| KATE E. BRUBACHER | UNITED STATES ATTORNEYS OFFICE 500 STATE AVE, STE 360 KANSAS CITY KS 66101 |
| KATE E. BRUBACHER | UNITED STATES ATTORNEYS OFFICE 444 SE QUINCY, STE 290 TOPEKA KS 66683 |
| KATE E. BRUBACHER | UNITED STATES ATTORNEYS OFFICE 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| KATE PHANTHAVONG | ADDRESS ON FILE |
| KATHERINE OBREBSKI | ADDRESS ON FILE |
| KATHLEEN P CRABTREE | ADDRESS ON FILE |
| KATHY GODIN | ADDRESS ON FILE |
| KATRINA HART | ADDRESS ON FILE |
| KATY MANAGEMENT DISTRICT 1 | PO BOX 4545 HOUSTON TX 77210-4545 |
| KATY MILLS MALL LP | C/O BANK OF AMERICA PO BOX 100554 ATLANTA GA 30384-0554 |
| KATZS LOCK AND KEYS INC | DBA KATZ LOCKSMITH 1336 MONTE VISTA AVE STE 5 UPLAND CA 91786-8233 |
| KAUTZ CONSTRUCTION COMPANY | 1262 LOOP ROAD LANCASTER PA 17601-3114 |
| KAWARTHA AQUARIUMS | 524 PARNELL ST APT REAR PETERBOROUGH ON K9J 4J4 CANADA |
| KAYTES REALTY LLC | ATTN: ALLAN KAYTES PO BOX 4627 WAYNE NJ 07470 |
| KB RIVERDALE LLC | 2743 PERIMETER PARKWAY BUILDING 100 SUITE 370 AUGUSTA GA 30909 |
| KC WATER SERVICES | PO BOX 807045 KANSAS CITY MO 64180-7045 |

| Claim Name | Address Information |
|---|---|
| KCMO WATER SERVICES DEPARTMENT | 414 E. 12TH STREET KANSAS CITY MO 64106 |
| KDL LOCKSMITH | 202 BRIGHTON AVE TORONTO ON M3H 4E6 CANADA |
| KE GUTRIDGE LLC | DBA GUTRIDGE 88 S 2ND ST NEWARK OH 43055-5417 |
| KEAHOLE POINT FISH LLC | DBA BLUE OCEAN MARICULTURE PO BOX 888622 LOS ANGELES CA 90088-8622 |
| KEALOCK LLC | C/O KEATON SECURITY PLUS LOCKSMITH 327 N MARION AVE LAKE CITY FL 32055-2866 |
| KEARNEY PLUMBING INC | DBA CITY PLUMBING 2101 AVENUE C KEARNEY NE 68847 |
| KEATHLEY SERVICE CO INC | 196 MAJESTIC CIRCLE MAUMELLE AR 72113 |
| KEEN RESTAURANT SERVICES INC | 59 WESTMINSTER DRIVE OAKVILLE ON L6L 4H3 CANADA |
| KEENAH CUAYCONG | ADDRESS ON FILE |
| KEFAYAT NAVID | ADDRESS ON FILE |
| KEG KLEAN LLC | 7092 STATE ROUTE 97 MANSFIELD OH 44903-8506 |
| KEG TECHS LLC | PO BOX 312 MARQUETTE MI 49855-0312 |
| KEGELS PRODUCE INC | PO BOX 4682 LANCASTER PA 17604 |
| KEI ELECTRICAL CONSTRUCTION & | MAINTENANCE 6185 WEST KL AVENUE KALAMAZOO MI 49009 |
| KEITH D STABI | DBA FISH WINDOW CLEANING PO BOX 14091 POLAND OH 44514-4514 |
| KEITH G JENNE | ADDRESS ON FILE |
| KEITH PAGE PARRISH SR | ADDRESS ON FILE |
| KEITH SCHMIDT | DBA SCHMIDT SYSTEMS PO BOX 191713 DALLAS TX 75219-8505 |
| KEITHS DRAIN AND SEPTIC SERVICE INC | DBA BROWN DRAIN AND SEWER SERVICE PO BOX 5287 MANSFIELD OH 44901-5287 |
| KELBRO COMPANY. | DBA SHAMROCK GROUP INC 2900 FIFTH AVENUE SOUTH MINNEAPOLIS MN 55408-2484 |
| KELLER ENTERPRISES LLC | DBA FISH WINDOW CLEANING 4075 LINGLESTOWN ROAD 377 HARRISBURG PA 17112-1020 |
| KELLER, DIANA | ADDRESS ON FILE |
| KELLEY JOHN GROFF | ADDRESS ON FILE |
| KELLEYS SERVICES INC | 3281 HALF MOON VALLEY ROAD WARRIORS MARK PA 16877 |
| KELLIE CANNON | ADDRESS ON FILE |
| KELLY CARIS | ADDRESS ON FILE |
| KELLY CONSTRUCTION | PO BOX 815 BOLTON ON L7E 5T5 CANADA |
| KELLY ELECTRICAL SERVICES INC | 11437 WEST I-70 FRONTAGE ROAD NORTH WHEATRIDGE CO 80033 |
| KELLY J MALEY | ADDRESS ON FILE |
| KELLY K HICKMAN | ADDRESS ON FILE |
| KELLY LEDFORD | ADDRESS ON FILE |
| KELLY M BIGGIE | ADDRESS ON FILE |
| KELLY MILES | ADDRESS ON FILE |
| KELLY MYERS | ADDRESS ON FILE |
| KELLY PALMER | ADDRESS ON FILE |
| KELLY TREVINO | ADDRESS ON FILE |
| KELLY, JOSHUA | ADDRESS ON FILE |
| KELLY, ORLITA | ADDRESS ON FILE |
| KELLY, ZEBADEE | ADDRESS ON FILE |
| KELLYS LAWN CARE LLC | DBA MATTHEW JACOB LEONARD 13904 MEADOWBROOK LN KLAMATH FALLS OR 97601-9253 |
| KELSIES ULTRASONIC BLIND CL INC | DBA KELSIES BLINDS 2464 WEST SR 426 SUITE 1028 OVIEDO FL 32765 |
| KELSO RL PROPERTY LLC | C/O FRANCIS C KASTER MEMBER 412 NORTH ST YREKA CA 96097-2313 |
| KEMCO FACILITIES SERVICES LLC | 5750 BELL CIR MONTGOMERY AL 36116-4132 |
| KEMCO OF BURLINGTON INC | 428 AUTO PARK DR GRAHAM NC 27253-2965 |
| KEMPER SONS PLUMBING & HEATING INC | 1683 PARK AVE E MANSFIELD OH 44905-2992 |
| KEN STOLLAR | ADDRESS ON FILE |
| KEN TYSON PLUMBING INC | 228 INDUSTRY PKWY NICHOLASVILLE KY 40356-9128 |
| KEN WAGNER | ADDRESS ON FILE |
| KENDALL HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENDALL RECE INC | DBA BLINDS FOR LESS 4419 E WILDWOOD CT VISALIA CA 93292-4408 |
| KENDRICK, BRITTNEY | ADDRESS ON FILE |
| KENNEDY MALL LTD | PO BOX 7535 CAROL STREAM IL 60197-7535 |
| KENNEDY PLUMBING & HEATING | 30284 WEST SEVEN MILE RD LIVONIA MI 48152 |
| KENNETH E LACEY | ADDRESS ON FILE |
| KENNETH GURLL | DBA WAKE SEWER AND DRAIN CLEANING SERVICE PO BOX 30352 RALEIGH NC 27622 |
| KENNETH J ELLENWOOD | ADDRESS ON FILE |
| KENNETH J HUDSON JR | ADDRESS ON FILE |
| KENNETH L. PARKER | US ATTORNEYS OFFICE 303 MARCONI BLVD, STE 200 COLUMBUS OH 43215 |
| KENNETH L. PARKER | US ATTORNEYS OFFICE 221 E FOURTH ST, STE 400 CINCINNATI OH 45202 |
| KENNETH L. PARKER | US ATTORNEYS OFFICE WALTER H RICE FED BLDG & U.S. COURTHOUSE 200 W SECOND ST, STE 600 DAYTON OH 45402 |
| KENNETH MILLER. | ADDRESS ON FILE |
| KENNETH O LESTER COMPANY INC | DBA PFG CUSTOMIZED DISTRIBUTION PO BOX 933457 ATLANTA GA 31193-3457 |
| KENNETH PERRY | ADDRESS ON FILE |
| KENNETH PIFER | ADDRESS ON FILE |
| KENNETH SIEVERS | ADDRESS ON FILE |
| KENNETH W GRIFFIN | ADDRESS ON FILE |
| KENNETH W HASKELL | ADDRESS ON FILE |
| KENNETH WOOD | ADDRESS ON FILE |
| KENNINGTON ELECTRIC CORPORATION | 11993 RAVENNA RD STE 7R CHARDON OH 44024-9018 |
| KENNY ADAMS INC | DBA THE WORKS SERVICE COMPANY 515 N INTERURBAN ST 105 RICHARDSON TX 75081 |
| KENS APPLIANCE INC | 2208 N WEBB RD UNIT 1 GRAND ISLAND NE 68803-1739 |
| KENS SANITATION & RECYCLING, INC. | PO BOX 2127 FARGO ND 58107-2127 |
| KENT CLEAN LLC | 1238 SERON COURT ELDERSBURG MD 21784 |
| KENT COUNTY HEALTH DEPARTMENT | 700 FULLER AVE NE GRAND RAPIDS MI 49503 |
| KENT COUNTY RECEIVER OF TAXES | PO BOX 802 DOVER DE 19903 |
| KENTUCKY AMERICAN WATER COMPANY | PO BOX 6029 CAROL STREAM IL 60197-6029 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST, STATION 38 FRANKFORT KY 40601-2103 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 181 FRANKFORT KY 40620-0003 |
| KENTUCKY DEPARTMENT OF REVENUE | 15100 N US 26 E, STE 2 CORBIN KY 40701 |
| KENTUCKY DEPARTMENT OF REVENUE | TURFWAY RIDGE OFFICE PARK 7310 TURFWAY RD, STE 190 FLORENCE KY 41042 |
| KENTUCKY DEPARTMENT OF REVENUE | 1539 GREENUP AVE ASHLAND KY 41101 |
| KENTUCKY DEPARTMENT OF REVENUE | UNIPLEX CENTER 126 TRIVETTE DR, STE 203 PIKEVILLE KY 41501 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 W CEDAR ST, 2ND FL WEST LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | CLARK BUSINESS COMPLEX, STE G 2928 PARK AVE PADUCAH KY 42001 |
| KENTUCKY DEPARTMENT OF REVENUE | 201 W PROFESSIONAL PARK CT BOWLING GREEN KY 42104 |
| KENTUCKY DEPARTMENT OF REVENUE | 181 HAMMOND DR HOPKINSVILLE KY 42240 |
| KENTUCKY DEPARTMENT OF REVENUE | CORPORATE CENTER 401 FREDERICA ST BDLG C, STE 201 OWENSBORO KY 42301 |
| KENTUCKY DEPT OF | ENVIRONMENTAL PROTECTION 300 SOWER BLVD FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 500 METRO ST, 3RD FL FRANKFORT KY 40601 |
| KENTUCKY OAKS MALL COMPANY | PO BOX 7561 CAROL STREAM IL 60197-7561 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1024 CAPITAL CTR DRSTE 200 FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | PRESTONSBURG 361 N LAKE DR PRESTONSBURG KY 41653 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | LOUISVILLE CONSUMER PROTECTION DIVISION 310 WHITTINGTON PKWY STE 101 LOUISVILLE KY 40222 |
| KENTUCKY PERSONNEL CABINET | 501 HIGH ST FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1050 US HIGHWAY 127 SOUTH, STE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE FRANKFORT KY 40620-0021 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY UTILITIES COMPANY | ONE QUALITY STREET LEXINGTON KY 40507 |
| KENTWOOD CITY TREASURER | P.O. BOX 8848 KENTWOOD MI 49518-8848 |
| KEPLER GROUP LLC | 6 E 32ND ST 9TH FLOOR NEW YORK NY 10016-5415 |
| KEPLINGERS EXCAVATING INC | 18423 BREATHEDSVILLE RD BOONSBORO MD 21713-1912 |
| KERN COUNTY TREASURER | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERPASH, KENNETH | ADDRESS ON FILE |
| KERPASH, ROBERT | ADDRESS ON FILE |
| KERRY KELESHIAN | ADDRESS ON FILE |
| KERSHNER, BERNARD | ADDRESS ON FILE |
| KESCO KITCHEN EQUIPMENT & SUPPLY CO | 1600 WEST MAIN STREET PENSACOLA FL 32502 |
| KESSCO WATER LLC | 5048 N LAFAYETTE ST TERRE HAUTE IN 47805-1831 |
| KESSENICHS LTD | 3226 PROGRESS RD MADISON WI 53716-3345 |
| KESSIMAKIS PRODUCE CO INC | PO BOX 2310 SALT LAKE CITY UT 84110-2310 |
| KESSLER SIGN COMPANY | PO BOX 785 ZANESVILLE OH 43702-0785 |
| KESSNER UMEBAYASHI BAIN & MATSUNAGA ALC | ATTN:ROBERT C. KESSNER 220 SOUTH KING STREET, SUITE 1900 HONOLULU HI 96813 |
| KETER ENVIRONMENTAL SERVICES LLC | PO BOX 417468 BOSTON MA 02241-7468 |
| KEVIN ARAUJO | ADDRESS ON FILE |
| KEVIN D FOX | ADDRESS ON FILE |
| KEVIN D JONES | ADDRESS ON FILE |
| KEVIN D WINCHESTER | DBA REEF GEEK MARINE 971 LAURA STREET MYRTLE CREEK OR 97457 |
| KEVIN EUGENE OVERBY | ADDRESS ON FILE |
| KEVIN G. RITZ | US ATTORNEYS OFFICE 167 N MAIN ST, STE 800 MEMPHIS TN 38103 |
| KEVIN G. RITZ | US ATTORNEYS OFFICE 109 S HIGHLAND, STE 300 JACKSON TN 38301 |
| KEVIN J CLARK | ADDRESS ON FILE |
| KEVIN K BROWN | ADDRESS ON FILE |
| KEVIN LAWLER | DBA THE KING PROFESSIONAL CARPET CLEANING SERVICE PO BOX 280054 MEMPHIS TN 38168-0054 |
| KEVIN MINNS | ADDRESS ON FILE |
| KEVIN PETERSON CONSTRUCTION LLC | 1999 SHEFFIELD RD ASHTABULA OH 44004-8701 |
| KEVIN QUIGGLE | ADDRESS ON FILE |
| KEVIN S DONAHOE | ADDRESS ON FILE |
| KEVIN SCHRODT | ADDRESS ON FILE |
| KEVIN SCOTT VERBERNE | ADDRESS ON FILE |
| KEVIN SHONFIELD | ADDRESS ON FILE |
| KEVIN TAYLOR | ADDRESS ON FILE |
| KEVIN W DAVIDSON | ADDRESS ON FILE |
| KEVISE WILLIAMS | ADDRESS ON FILE |
| KEY EXPRESS INC | DBA LOCK DOC OF TEXAS LLC 3506 W LOOP 281 LONGVIEW TX 75604-2668 |
| KEY, JUDY | ADDRESS ON FILE |
| KEYLAN MCDARIS | ADDRESS ON FILE |
| KEYONE INC | PO BOX 13295 TUCSON AZ 85732-3295 |
| KEYS TO LANDSCAPING LLC | DBA KEYS 2 LANDSCAPING 1241 N HOWARD ST AKRON OH 44310-1066 |
| KEYSER FLOORING 1 LP | OXI FRESH CARPET CLEANING PO BOX 440100 SAINT LOUIS MO 63144-4100 |
| KEYSIGHT TECHNOLOGIES INC | 1900 GARDEN OF THE GODS RD COLORADO SPRINGS CO 80907-3423 |
| KEYSPAN GAS EAST CORPORATION | DBA NATIONAL GRID CREDIT & COLLECTION 300 ERIE BLVD WEST BLDG. D-1 SYRACUSE NY 01322 |
| KEYSPAN GAS EAST CORPORATION D/B/A | NATIONAL GRID CREDIT & COLLECTION DEPT. 300 ERIE BLVD. WEST D-1 SYRACUSE NY 13202 |
| KEYSTONE CONSTRUCTION INDUSTRIES LLC | 3052 CASARE DR VIERA FL 32940-8314 |
| KEYSTONE FIESTA PLAZA LLC | 3776 N 1ST AVE STE 200 TUCSON AZ 85719-1610 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE FIESTA PLAZA, LLC | ATTN: KARENMICHELLE LOVE C/O GRIMM COMMERCIAL, LLC 3776 N. 1ST AVENUE, SUITE 200 TUCSON AZ 85719 |
| KEYSTONE MUNICIPAL COLLECTIONS | 2390 WEST STATION STREET WHITE OAK PA 15131 |
| KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY WHITE OAK PA 15131 |
| KEYZ HANDYMAN SERVICES LLC | DBA KARIME HODGE 7901 4TH ST N STE 300 ST PETERSBURG FL 33702-4399 |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KHALSA MAINTENANCE & WINDOW CLNG SVC XI | 2322 NORTH 9TH STREET PHOENIX AZ 85006-1614 |
| KHAN, MOHAMMED | ADDRESS ON FILE |
| KIANA HENDRICKS | ADDRESS ON FILE |
| KIBLER, PATSY | ADDRESS ON FILE |
| KIEFFER SANITATION | PO BOX 2754 A WASTE CONNECTIONS COMPANY RAPID CITY SD 57709-2754 |
| KIERNAN TREBACH | ATTN:FELICITY MCGRATH 1233 20TH ST. NW WASHINGTON DC 20036 |
| KILL A WATT ELECTRICAL INC | 2851 W AVENUE L 314 LANCASTER CA 93536-4022 |
| KIM PORTER | ADDRESS ON FILE |
| KIM SMITH | ADDRESS ON FILE |
| KIMBALL & THOMPSON PRODUCE CO INC | 305 S LINCOLN LOWELL AR 72745 |
| KIMBER-HICKSON, ALEXANDRIA | ADDRESS ON FILE |
| KIMBERLING CITY PLUMBING INC | 216 STATE HIGHWAY DD BRANSON WEST MO 65737-8887 |
| KIMBERLY ROWE | ADDRESS ON FILE |
| KIMBERLY S EVANS | ADDRESS ON FILE |
| KIMBERLY SEARCY | ADDRESS ON FILE |
| KIMBLE RECYCLING & DISPOSAL | P.O. BOX 448 DOVER OH 44622 |
| KIMCO REALTY CORPORATION | C/O C T CORPORATION SYSTEM 28 LIBERTY ST. NEW YORK NY 10005 |
| KIMCO REALTY CORPORATION | DBA LARGO PLAZA PO BOX 30344 TAMPA FL 33630-3344 |
| KIMCO REALTY CORPORATION | DBA NORTH VALLEY PLAZA LLC PO BOX 30344 TAMPA FL 33630-3344 |
| KIMCO REALTY CORPORATION | PO BOX 30344 TAMPA FL 33630-3344 |
| KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT 2600 CITADEL PLAZA DR., SUITE 125 HOUSTON TX 77008 |
| KIMCO REALTY OP LLC | DBA RAMCO JACKSONVILLE LLC PO BOX 30344 TAMPA FL 33630-3344 |
| KIMS APPLIANCE SERVICE INC | 204 RIVERWOOD AVENUE MANDAN ND 58554 |
| KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD BOCA RATON FL 33431-4227 |
| KINETICO INCORPORATED | DBA KINETICO QUALITY WATER SYSTEMS 9765 BASIL WESTERN ROAD CANAL WINCHESTER OH 43110 |
| KINETICO WATER SYSTEMS - JULENE EDWARDS | 401 S MINNESOTA AVE SIOUX FALLS SD 57104-6803 |
| KINETICO WATER SYSTEMS OF SIOUXLAND | 1122 MORNINGSIDE AVE SIOUX CITY IA 51106-1660 |
| KING APPLIANCE LLC | 15 SUNRISE CIR CONNELLSVILLE PA 15425-9704 |
| KING COUNTY TREASURY | 201 S JACKSON ST RM 710 SEATTLE WA 98104 |
| KING CUT RATE TOBACCOS INC | DBA KING SPIRITS 5636 ROUTE 60 EAST SUITE 3 HUNTINGTON WV 25705 |
| KING OF PRUSSIA BEER OUTLET | 175 N HENDERSON ROAD KING OF PRUSSIA PA 19406 |
| KING OF PRUSSIA BID | BUSINESS IMPROVEMENT DISTRICT 234 MALL BOULEVARD STE 150 KING OF PRUSSIA PA 19406 |
| KING OF PRUSSIA PA RETAIL LLC | C/O GERSHENSON REALTY AND INVESTMENT LLC 31500 NORTHWESTERN HWY STE 100 FARMINGTON HILLS MI 48334-2568 |
| KING OF PRUSSIA, PA RETAIL LLC | ATTN: ANDREW GREENE, VICE PRESIDENT C/O TLM REALTY 295 MADISON AVE., 37TH FLOOR NEW YORK NY 10017 |
| KING WHOLESALE LOCK & DOOR | DBA SUBURBAN LOCK & KEY SERVICE 3122 DELAWARE AVENUE KENMORE NY 14217 |
| KING, HELEN | ADDRESS ON FILE |
| KING, LISA | ADDRESS ON FILE |
| KING, TYRA | ADDRESS ON FILE |
| KINGDOM LAWN & LANDSCAPE LLC | 5300 NORTH RD CLYDE MI 48049-2108 |
| KINGS POWER WASH | DBA SARMAD MIKAEEL 1321 GREENFIELD DR UNIT 11 EL CAJON CA 92021-3409 |

| Claim Name | Address Information |
|---|---|
| KINGSTON, ELIZABETH | ADDRESS ON FILE |
| KINGTON SEWER & SEPTIC DRAIN CLEANING | SVC INC PO BOX 50633 KNOXVILLE TN 37950-0633 |
| KINOIAN, RONALD | ADDRESS ON FILE |
| KINSER, PATRICIA | ADDRESS ON FILE |
| KINZER AIR LLC | 3139 5TH STREET LEWISTON ID 83501-4303 |
| KINZUA WATER TREATMENT | DBA CULLIGAN WATER 16039 CONNEAUT LAKE ROAD MEADVILLE PA 16335 |
| KIR COPIAGUE LP | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO NY 11753 |
| KIR COPIAGUE LP | PO BOX 30344 TAMPA FL 33630 |
| KIR COPIAGUE LP | PO BOX 30344 TAMPA FL 33630-3344 |
| KIR COPIAGUE, L.P.C/O C T CORPORATION | 28 LIBERTY ST. NEW YORK NY 10005 |
| KIRKER & CIE SA, CONSEILS EN MARQUES | RUE DE GENEVE 122 1226 THONEX CASE POSTALE 15312ENX GENEVA SWITZERLAND |
| KIRKER & CIE SA, CONSEILS EN MARQUES | RUE DE GENEVE 122 1266 THONEX GENEVE CASE POSTALE 153 GENEVA SWITZERLAND |
| KIRKPATRICK, JOSEPH | ADDRESS ON FILE |
| KIRKSTADT, KEVIN | ADDRESS ON FILE |
| KISAN B CHAVAN | ADDRESS ON FILE |
| KISH & SONS ELECTRIC INC | PO BOX 543 LA CROSSE WI 54602-0543 |
| KISS ELECTRICAL CONTRACTORS INC | 2333 MORRIS AVE STE C117 UNION NJ 07083-5747 |
| KISSIMMEE UTILITY AUTHORITY | P. O. BOX 423219 KISSIMMEE FL 34742-3219 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 2252 DEPT 96 BIRMINGHAM AL 35246-0096 |
| KITCHEN, PAULA | ADDRESS ON FILE |
| KITCHENER CITY | FINANCE DEPT REVENUE DIVISION CITY HALL 2000 KING ST W KITCHENER ON N2G 4R6 CANADA |
| KITE REALTY GROUP LP | DBA KRG BEL AIR SQUARE LLC 13068 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST STOP 27 PORT ORCHARD WA 98366-4686 |
| KITSAP COUNTY TREASURER | PO BOX 169 PORT ORCHARD WA 98366 |
| KIU ND HOLDINGS LLC | ATTN: DAVID KIU 32 MAMMOLA WAY MEDFORD MA 02155 |
| KIU ND HOLDINGS LLC | C/O DAVID KIU 32 MAMMOLA WAY MEDFORD MA 02155-2051 |
| KJ SIGNS LLC | DBA SIGNARAMA ANKENY & YESCO DES MOINES C/O KATHY J EVERT 1450 NE 69TH PL STE 55 ANKENY IA 50021-8958 |
| KK CONSTRUCTION LLC | DBA BACKFLOW TESTERS R/USS 852 TURQUOISE DR PUEBLO CO 81006-1961 |
| KKB PROPERTY MANAGEMENT LLC | DBA SUPERIOR ASPHALT MAINTENANCE 12475 US HIGHWAY 231 UTICA KY 42376-9107 |
| KLAUER, ROBYN | ADDRESS ON FILE |
| KLEAN RAGZ LLC | 311 BAY ST WALTERBORO SC 29488-4036 |
| KLEARVIEW WINDOW CLEANING LTD | 1-188 TURNBULL CT CAMBRIDGE ON N1T 1J2 CANADA |
| KLECKA, NANNIE | ADDRESS ON FILE |
| KLEENCO PRO SERVICES LLC | PO BOX 6592 WARNER ROBINS GA 31095-6592 |
| KLEENIT JANITORIAL SERV INC | 501 LEY ROAD FORT WAYNE IN 46825 |
| KLENZINGS LANDSCAPING LLC | 2922 MOLLY PITCHER HIGHWAY CHAMBERSBURG PA 17202 |
| KLINES SERVICES INC | 5 HOLLAND ST SALUNGA PA 17538 |
| KLM COMMERCIAL SWEEPING INC | ATTN MR KEITH KANNEWURF 320 SAINT SABRE DR SWANSEA IL 62226-1046 |
| KLOXIN, PAULA | ADDRESS ON FILE |
| KLUG SERVICES INC | DBA 1-800-GOT-JUNK 4209 E CHASE ST BALTIMORE MD 21205-3020 |
| KLUGH, ALEXIS | ADDRESS ON FILE |
| KLUXEN, CHARLES | ADDRESS ON FILE |
| KLYR RUM LLC | DBA KLYR RUM 506 INDUSTRIAL DR LEWISBERRY PA 17339-9595 |
| KMB MARKETING INC | DBA FISH WINDOW CLEANING PO BOX 475 WALLINGFORD CT 06492-0475 |
| KMG HAULING, INC. | P.O. BOX 650821 POTOMAC FALLS VA 20165 |
| KMG HEALTH PARTNERS LIMITED | 75 WAVERLEY ROAD TORONTO ON M4L 3T2 CANADA |
| KNEREM, MELINDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNIGHT ELECTRIC INC | PO BOX 426 RUSSELLVILLE KY 42276-0426 |
| KNIGHT PLUMBING & DRAIN LLC | PO BOX 910 GRANVILLE WV 26534-0910 |
| KNIGHT SIGN INDUSTRIES INC | 5959 KNIGHT AVE TUSCALOOSA AL 35405-5503 |
| KNOPP, ROBERT | ADDRESS ON FILE |
| KNOX & AMERICAN I LLC | C/O STUARTCO 1000 WEST 80TH STREET BLOOMINGTON MN 55420 |
| KNOX & AMERICAN I, LLC | 1000 W 80TH STREET BLOOMINGTON MN 55420 |
| KNOX COUNTY HEALTH DEPARTMENT | ATTN: EH/FOOD 140 DAMERON AVENUE KNOXVILLE TN 37917 |
| KNOX COUNTY HEALTH DEPARTMENT | 1532 LINCOLN WAY KNOXVILLE TN 37917 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOXVILLE CITY PROPERTY TAX OFFICE | PO BOX 15001 KNOXVILLE TN 37901-5001 |
| KNOXVILLE UTILITIES BOARD | 4505 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KNULL ENTERPRISES INC | DBA THERMAX CLEAN CARE CENTER 1930 GOOD HOPE ROAD ENOLA PA 17025 |
| KOASTAL PRESSURE CLEANING LLC | 6236 TEMPLE RD JACKSONVILLE FL 32217-2469 |
| KOCH, KURT | ADDRESS ON FILE |
| KOCHMANN, CHAD | ADDRESS ON FILE |
| KOFI, DZEGEDE FELIX | ADDRESS ON FILE |
| KOLB ELECTRIC INCORPORATED | 8530 CINDER BED RD STE 1400 LORTON VA 22079-1491 |
| KOLEE 59 TRUST | ADDRESS ON FILE |
| KOLESAR & LEATHAM | ATTN: MATTHEW D. SALTZMAN, ESQ. 400 SOUTH RAMPART BOULEVARD, STE 400 LAS VEGAS, NEVADA 89145 LAS VEGAS NV 89145 |
| KOLLER LAW PC | ADDRESS ON FILE |
| KOLO JANITORIAL SERVICES & SUPPLIES LLC | 5672 ROCK ISLAND RD APT 249 TAMARAC FL 33319-2868 |
| KONA COLD LOBSTERS LTD | 73-4460 QUEEN KAAHUMANU HWY 103 KAILUA KONA HI 96740 |
| KONATE, KOBA | ADDRESS ON FILE |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DBA KONICA MINOLTA PREMIER FINANCE PO BOX 911608 DENVER CO 80291-1608 |
| KONRAD BEER DISTRIBUTOR INC | BOX 5396 DEPTFORD NJ 08096 |
| KONSTANTINE P. GEORGE | ADDRESS ON FILE |
| KOOL IT MECHANICAL | 6708 112TH AVE E PUYALLUP WA 98372-2851 |
| KOOL KLEEN INC | DBA FILTER KLEEN PO BOX 87 MURRYSVILLE PA 15668 |
| KOONCE, NICHOLAS | ADDRESS ON FILE |
| KOONSE FOOD EQUIPMENT SERVICE INC | 5510 BROWNSVILLE ROAD PITTSBURGH PA 15236-2910 |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVENUE INDIANAPOLIS IN 46218-3322 |
| KOOTENAI COUNTY RECORDERS OFF | ATTN: EH/FOOD 140 DAMERON AVENUE COEUR D ID 83816-9000 |
| KOOTENAI COUNTY RECORDERS OFF | C-9000 COEUR D ID 83816-9000 |
| KOOTENAI COUNTY TREASURER | PO BOX 9000 COEUR DALENE ID 83816-9000 |
| KORE REFRIGERATION LLC | PO BOX 701398 W VALLEY CITY UT 84170-1398 |
| KORE WIRELESS INC | DBA KORE 29396 NETWORK PL CHICAGO IL 60673-1293 |
| KORE WIRELESS INC. SUM | 29396 NETWORK PLACE CHICAGO IL 60673 |
| KORK N KAP | 135 E MAIN ST CRESTLINE OH 44827 |
| KORRECT PLUMBING HEATING & AIR | CONDITIONING INC 7967 WEST THIRD STREET DAYTON OH 45417-7545 |
| KORTH, SEAN | ADDRESS ON FILE |
| KOSEL AC & HEATING INC | PO BOX 2892 CEDAR PARK TX 78630-2892 |
| KOSITCH ENTERPRISES INC | DBA MISSION ELECTRIC COMPANY 5700 BOSCELL COMMON FREMONT CA 94538-5111 |
| KOURTNEY MEYER | ADDRESS ON FILE |
| KOUVARAKIS, JASON | ADDRESS ON FILE |
| KOWBOY FENCE CO LLC | PO BOX 4045 BRENTWOOD TN 37027 |
| KPLP II LLC | 5680 E CUTTING HORSE LANE KUNA ID 83634-1449 |
| KPLP-II, LLC | ATTN: V. LOREN KLOCK P.O. BOX 626 KUNA ID 83634 |

| Claim Name | Address Information |
|---|---|
| KPMG LLP | ATTN: JOHN FIORE 200 E RANDOLPH DRIVE 5500 CHICAGO IL 60602 |
| KPMG LLP | DEPT 0608 PO BOX 120608 DALLAS TX 75312-0608 |
| KRAFTWORK ELECTRIC | 8961 MIRAGE COURT REDDING CA 96001 |
| KRAMER BEVERAGE CO INC | PO BOX 470 HAMMONTON NJ 08037-0470 |
| KRATER SERVICES LLC | 445 HOBBIT HOLLOW ROAD ALTOONA PA 16601 |
| KRAUN ELECTRIC INC | 45 WRIGHT STREET ST CATHARINES ON L2P 3J5 CANADA |
| KREATURES & KOI INC | DBA EXOTIC UNDERWORLDS 1 DIAMOND CAUSEWAY STE 21-284 SAVANNAH GA 31406-7417 |
| KREBS BROTHERS RESTAURANT | SUPPLY CO INC 4217 EAST 43RD STREET NORTH LITTLE ROCK AR 72117 |
| KRIS WALTER ENTERPRISE INC | DBA MOORE SERVICE COMPANY 155 SHILOH RIDGE RD VIDOR TX 77662-9702 |
| KRISHNAMOORTI FAMILY LIMITED PARTNERSHIP | ATTN DURGA K SINGA 45415 ANTELOPE DR FREMONT CA 94539-6041 |
| KRISTA SOFTWARE, INC. | 2633 MCKINNEY AVE STE 130-364 DALLAS TX 75204 |
| KRISTEN HANLEY | ADDRESS ON FILE |
| KRISTEN ROBERTS | ADDRESS ON FILE |
| KRISTIAN ACEVES TORRES | ADDRESS ON FILE |
| KRISTINA HILL | ADDRESS ON FILE |
| KRISTOFER CONRAD OWEN | ADDRESS ON FILE |
| KRISTOPHER KAMMERER | ADDRESS ON FILE |
| KROGER COMPANY | 819 50789 VALLEY PLAZA ST CLAIRSVILLE OH 43950 |
| KROLL, MCNAMARA, EVANS & DELEHANTY, LLP | 65 MEMORIAL ROAD SUITE 300 WEST HARTFORD CT 06107 |
| KRS GLASSWORKS INC | DBA GLASS DOCTOR OF CENTRAL NEBRASKA 2304 A AVE KEARNEY NE 68847-5441 |
| KRS KITCHEN REPAIR SERVICES INC | DBA KITCHEN REPAIR SERVICE 27058 SW 140TH PSGE NARANJA FL 33032 |
| KRUSE, JAMES | ADDRESS ON FILE |
| KRYPTEIA GROUP INTERNATIONAL CANADA INC | 87 FISETTE PLACE WINNIPEG MB R3X 0L2 CANADA |
| KRYSTAL CAMPBELL | ADDRESS ON FILE |
| KRYSTAL JAMES | ADDRESS ON FILE |
| KRYSTAL KLEAN CARPET CLEANING & | RESTORATION CO LLC PO BOX 4308 ANNISTON AL 36204-4308 |
| KRYSTAL KLEEN INC | PO BOX 908 WARREN MI 48090 |
| KRYSTAL REEF INC | 24654 N LAKE PLEASANT PKWY SUITE 103-205 PEORIA AZ 85383-1359 |
| KS AOB TORONTO INC | C/O TRIOVEST REALTY ADVISORS INC 595 BAY STREET SUITE 1001 TORONTO ON M5G 2C2 CANADA |
| KS SEAFOOD LLC | ATTN: MATT WATERMAN 15915 VENTURA BOULEVARD, PH2 ENCINO CA 91436 |
| KS SEAFOOD LLC | ATTN MATT WATERMAN 15915 VENTURA BLVD PH 2 ENCINO CA 91436-4439 |
| KSQUARED LLC | DBA LARRY KENT TAYLOR 2870 S 3925 W TAYLOR UT 84401-9767 |
| KTZ MECHANICALS LLC | DBA ROTO-ROOTER PLUMBING 2149 E BLACKSTOCK RD ROEBUCK SC 29376-2905 |
| KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 LEHIGH VALLEY PA 18002-5212 |
| KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 KNOXVILLE TN 37950-9029 |
| KUEHL, ALYIA | ADDRESS ON FILE |
| KUELAP LAND HOLDINGS LLC | 6183 ELDORA ST GOLDEN CO 80403-2205 |
| KUHNEN & WACKER | RENEWALS DEPARTMENT PRINZ-LUDWIG-STRABE 40 A FREISING 85354 GERMANY |
| KUHNEN & WACKER | PATENT - UND RECHTSANWALTSBURO PARTG MBB PRINZ-LUDWIG-STRASSE 40 A FREISING 85354 GERMANY |
| KUNCO LANDSCAPE INC | 3603 EDISON AVE ERIE PA 16510-1913 |
| KUNES, DIANE | ADDRESS ON FILE |
| KUNKEL, SARAH | ADDRESS ON FILE |
| KURDIAN PLUMBING INC | DBA PICASSO PLUMBING INC 3135 VERDUGO ROAD LOS ANGELES CA 90065-2033 |
| KUTUDIS, CINDY | ADDRESS ON FILE |
| KUYKENDALL, ADAM | ADDRESS ON FILE |
| KW BEVERAGES | 825 BLUFF ROAD COLUMBIA SC 29201 |
| KW COMMERCIAL APPLIANCE REPAIR LLC | 4914 THONOTOSASSA RD PLANT CITY FL 33565-5930 |

| Claim Name | Address Information |
|---|---|
| KW GLASS SYSTEMS INC | 445 DUTTON DRIVE WATERLOO ON N2L 4C7 CANADA |
| KWIK DRY LLC | C/O AMERIFACTORS PO BOX 628328 ORLANDO FL 32862-8328 |
| KY PLUMBING | DBA KYPD LLC 101 VIRGINIA LN NICHOLASVILLE KY 40356-1154 |
| KYLE BAKER | ADDRESS ON FILE |
| KYOKO MAMITSUKA | ADDRESS ON FILE |
| KYRA CONYERS | ADDRESS ON FILE |
| L & L DISTRIBUTING CO INC | 514 CLARK ST SIOUX CITY IA 51101 |
| L & M APPLIANCE SERVICE & REPAIR INC | PO BOX 42507 PORTLAND OR 97242-0507 |
| L & M COVENANT CONSTRUCTION | 5500 W 62ND ST KEARNEY NE 68845-2034 |
| L A COUNTY TREASURER TAX COLL | PO BOX 54978 TERMINAL ANNEX LOS ANGELES CA 90054-0978 |
| L A RUST INC | 6642 NW 97TH LANE PARKLAND FL 33076 |
| L B BILLINGSLEY INVESTMENT CO | 5336 ALPHA ROAD SUITE 6 DALLAS TX 75240 |
| L E HUNT JR ENTERPRISES INC | DBA ROTO-ROOTER PLUMBERS SEWER DRAIN SERVICE 4005 SE GRIMES BOULEVARD GRIMES IA 50111 |
| L E PHILLIPS CAREER DEV CTR INC | PO BOX 600 EAU CLAIRE WI 54703 |
| L F RAICHE CO INC | DBA A-1 RAICHE LOCKSMITHS 366 S EAST AVENUE KANKAKEE IL 60901 |
| L I LOCKSMITH & ALARM CO INC | 26 W OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| L M WANDER AND SONS INC | DBA L M WANDER AND SONS LANDSCAPING INC 8711 PEACH ST ERIE PA 16509-4736 |
| L S DAVAR & CO | GLOBSYN CRYSTALS TOWER 1 2ND FLOOR BLOCK EP PLOT NO 11 & 12 SALT LAKE SECTOR-V KOLKATA WB 700091 INDIA |
| L T VERRASTRO INC | 700 MOOSIC ROAD OLD FORGE PA 18518 |
| L W RIVERDALE LLC | W NORTH LAS VEGAS LLC 315 CENTRAL AVE LAWRENCE NY 11559-1605 |
| L&D MAINTENANCE CO | 13877 17TH ST N STILLWATER MN 55082-1746 |
| L&E BOTTLING CO INC | PO BOX 11159 OLYMPIA WA 98508-1159 |
| L&G JUNK & HAULING | DBA L&G JUNK REMOVAL 1921 SHERBOURNE ST WINTER GARDEN FL 34787-4604 |
| L&S TOLUCA PROPERTIES | ATTN: LAURIE FARLESS 1393 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| L&S TOLUCA PROPERTIES | 1393 PALISADES DR PACIFIC PALISADES CA 90272-2153 |
| L.S. DAVAR & CO. | GLOBSYN CRYSTALS,TOWER 1, 2ND FLOOR BLOCK EP,PLOT NO.11 & 12 SALT LAKE SECTOR KOLKATA WB 700091 INDIA |
| LA BOUTIQUE DEL VINO | 1360 TAYLOR AVE WINNIPEG MB R3M 3Z1 CANADA |
| LA COUNTY | FIRE DEPARTMENT PO BOX 513148 LOS ANGELES CA 90051-1148 |
| LA COUNTY | C-9000 LOS ANGELES CA 90051-1148 |
| LA COUNTY DEPARTMENT OF PUBLIC WORKS | WASTE MANAGEMENT DIVISION 16600 CIVIC CENTER DR STE 200 BELLFLOWER CA 90706 |
| LA COUNTY DEPARTMENT OF PUBLIC WORKS | FIRE DEPARTMENT PO BOX 513148 BELLFLOWER CA 90706 |
| LA COUNTY WATERWORKS | PO BOX 512150 LOS ANGELES CA 90051-0150 |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST LA CROSSE WI 54601 |
| LA CROSSE CITY TREASURER | PO BOX 2408 LA CROSSE WI 54602-2408 |
| LA CROSSE COUNTY HEALTH DEPARTMENT | 300 N 4TH ST LA CROSSE WI 54601 |
| LA CROSSE COUNTY HEALTH DEPARTMENT | WASTE MANAGEMENT DIVISION 16600 CIVIC CENTER DR STE 200 LA CROSSE WI 54601 |
| LA CROSSE SIGN CO INC | PO BOX 187 ONALASKA WI 54650 |
| LA CROSSE WATER UTILITY | 400 LA CROSSE STREET CITY HALL LA CROSSE WI 54601 |
| LA DEPARTMENT OF WILDLIFE & FISHERIES | PO BOX 98000 2000 QUAIL DRIVE BATON ROUGE LA 70898 |
| LA FRONTERA LANDLORD LLC | PO BOX 843412 DALLAS TX 75284-3412 |
| LA GRASSO BROS INC | PO BOX 2638 DETROIT MI 48202-2638 |
| LA JOLLA GROUP B LLC | 765 W HIGH ST MANHEIM PA 17545-1907 |
| LA JOLLA LOCKSMITH CORPORATION | 8677 VILLA LA JOLLA DRIVE UNIT 1140 LA JOLLA CA 92037 |
| LA MAR ORLANDO LLC | DBA SIR SPEEDY PRINTING AND MARKETING 621 COMMONWEALTH AVE ORLANDO FL 32803-5223 |
| LA PORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 LAPORTE IN 46350 |
| LA. OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 1885 N 3RD ST BATON ROUGE LA 70802 |

| Claim Name | Address Information |
|------------|--------------------|
| LA. OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION PO BOX 94005 BATON ROUGE LA 70804 |
| LABER LAURA | ADDRESS ON FILE |
| LABOR LAW POSTER SERVICE LLC | DBA LABOR LAW POSTER SERVICE 1116 20TH ST SOUTH 421 BIRMINGHAM AL 35205-2612 |
| LACEY, DAN, LACEY, DALENE | ADDRESS ON FILE |
| LACHANDRIA SHY | ADDRESS ON FILE |
| LACKAWANNA COUNTY COLLECTOR OF TAXES | PO BOX 709 SCRANTON PA 18501-0709 |
| LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACKEY ELECTRIC & REFRIGERATION LLC | PO BOX B LAKE JACKSON TX 77566-0759 |
| LAD OF VIRGINIA INC | DBA ROTO ROOTER PLUMBING PO BOX 534 RUCKERSVILLE VA 22968-0534 |
| LADAS DOMAINS LLC | 6060 N CENTRAL EXPY STE 344 DALLAS TX 75206-5209 |
| LAFAYETTE AYERS AND WHITLOCK PLC | CROSSRIDGE PROFESSIONAL PARK 10160 STAPLES MILL RD STE 105 GLEN ALLEN VA 23060-3447 |
| LAFFERTY, MICHELLE | ADDRESS ON FILE |
| LAFLEUR, LEANNE | ADDRESS ON FILE |
| LAGRANDIER, EDNA | ADDRESS ON FILE |
| LAHLUM, ARNE | ADDRESS ON FILE |
| LAIDIGS GLASS INC | 1606 COMMERCIAL STREET WATERLOO IA 50702 |
| LAIM INC | DBA LEN AND TONYS 1511 EAST 63RD ST NORTH SIOUX FALLS SD 57104 |
| LAKE APOPKA NATURAL GAS DISTRICT | P.O. BOX 783007 WINTER GARDEN FL 34778 |
| LAKE APOPKA NATURAL GAS DISTRICT, FL | PO BOX 2224 DEPT 23 BIRMINGHAM AL 35246-0023 |
| LAKE COUNTY | C/O WEIGHTS & MEASURES DEPARTMENT 2900 W 93RD AVE CROWN POINT IN 46307-1866 |
| LAKE COUNTY COLLECTOR | PO BOX 1030 BEDFORD PARK IL 60499-1030 |
| LAKE COUNTY DEPT OF UTILITIES | P.O. BOX 8005 PAINESVILLE OH 44077-8005 |
| LAKE COUNTY GENERAL HEALTH DEPARTMENT | 33 MILL STREET PAINESVILLE OH 44077 |
| LAKE COUNTY GENERAL HEALTH DEPARTMENT | C/O WEIGHTS & MEASURES DEPARTMENT 2900 W 93RD AVE PAINESVILLE OH 44077 |
| LAKE COUNTY HEALTH DEPARTMENT | 2293 N MAIN STREET CROWN POINT IN 46307 |
| LAKE COUNTY HEALTH DEPARTMENT | 33 MILL STREET CROWN POINT IN 46307 |
| LAKE COUNTY HEALTH DISTRICT | 3010 GRAND AVE WAUKEGAN IL 60085 |
| LAKE COUNTY TAX COLLECTOR | P O BOX 327 TAVARES FL 32778 |
| LAKE COUNTY TREASURER | PO BOX 490 PAINESVILLE OH 44077-0490 |
| LAKE FOREST BANK AND TRUST COMPANY NA | DBA FIRST INSURANCE FUNDING 450 SKOKIE BLVD STE 1000 NORTHBROOK IL 60062-7917 |
| LAKE PARK INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 WESTON FL 33331-3506 |
| LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 SEATTLE WA 98124-1882 |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 LAKELAND FL 33802-2006 |
| LAKELAND LANDSCAPING SUPPLY CORP | 1990 LAKELAND AVENUE RONKONKOMA NY 11779 |
| LAKES AREA CHAMBER OF COMMERCE | 305 N PONTIAC TRL STE A WALLED LAKE MI 48390-3479 |
| LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK NY 11021-3309 |
| LAKES OF MUSKOKA COTTAGE BREWERY | DBA MUSKOKA BREWERY 1964 MUSKOKA BEACH RD GRAVENHURST ON P1P 1R2 CANADA |
| LAKESHORE WINDOW CLEANING | 762 GREENWOOD PLACE BURLINGTON ON L7T 4J4 CANADA |
| LAKESIDE LOCKSMITH INC | 14224 LAKESIDE BLVD N SHELBY TOWNSHIP MI 48315-6073 |
| LAKESIDE OOTB VENTURES LLC | C/O LAKESIDE MALL ATTN MALL OFFICE 14000 LAKESIDE CIR STERLING HEIGHTS MI 48313-1320 |
| LAKEWOOD VILLAGETAX COLLECTOR | PO BOX 1475 BUFFALO NY 14240-1475 |
| LAKNERS LANDSCAPING LLC | PO BOX 530924 LIVONIA MI 48153-0924 |
| LAMANNA LANDSCAPE & FERTILIZING COMPANY | 3430 LAKE RIDGE DRIVE MURRYSVILLE PA 15668 |
| LAMAR COUNTY HEALTH DEPARTMENT | PO BOX 846 PURVIS MS 39475 |
| LAMAR COUNTY HEALTH DEPARTMENT | 2293 N MAIN STREET PURVIS MS 39475 |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 309 PURVIS MS 39475 |
| LAMB LANDSCAPING LLC | DBA GRASSHOPPER LANDSCAPING PO BOX 210 KELSO WA 98626 |

| Claim Name | Address Information |
|---|---|
| LAMESA | 750 B STREET SUITE 2100 SAN DIEGO CA 92101-8177 |
| LAMING GROUP INC | DBA STANLEY STEEMER 6520 OLEY SPEAKS WAY STE (RANGE A – F) CANAL WINCHESTER OH 43110-7863 |
| LAMONICAS REST EQ SER CO INC | 6211 SOUTH 380 WEST MURRAY UT 84107 |
| LAMONT ENTERPRISES INC | DBA TRI-CITY LOCK SERVICE 4216 LOUISE STREET SAGINAW MI 48603 |
| LANCASTER CITY INCOME TAX DEPARTMENT | 104 E MAIN STREET 2ND FLOOR LANCASTER OH 43130 |
| LANCASTER SCHERT EQUIPMENT LLC | DBA JOHNSON LANCASTER INDIANA PO BOX 273 DANVILLE IN 46122-0273 |
| LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 LANCASTER OH 43130-0819 |
| LANCES LOCKSMITH COMPANY | 3458 GODSPEED ROAD DAVIDSONVILLE MD 21035 |
| LAND HOE MAINTENANCE LLC | 15 THORPE ST DANBURY CT 06810-4714 |
| LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE FL 34601 |
| LAND SOLUTIONS LLC | PO BOX 680282 FRANKLIN TN 37068-0282 |
| LANDAN B WILLIAMS | ADDRESS ON FILE |
| LANDCHAMPS LLC | ELEVATE OUTDOOR LLC 1112 BRYAN RD O FALLON MO 63366-3456 |
| LANDIS MECHANICAL GROUP INC | 2526A CENTRE AVE READING PA 19605-2850 |
| LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL RD VINELAND NJ 08360 |
| LANDIS TECHNOLOGIES LLC | 1120 DIVISION HWY EPHRATA PA 17522-8820 |
| LANDMARK CENTER PROPERTY OWNERS | ASSOCIATION INC C/O DEEP RIVER COMMERCIAL PROPERTY MGMT PO BOX 49579 GREENSBORO NC 27419-1579 |
| LANDMARK PAINTING & DECORATING INC | 75 E BETHPAGE RD PLAINVIEW NY 11803-4218 |
| LANDMARK PRIVATE MANAGEMENT LIABILITY | 540 WEST MADISON ST 9TH FLOOR CHICAGO IL 60661 |
| LANDPRO CONSTRUCTION | DBA ROBERT MILLER PO BOX 663 PADUCAH KY 42002-0663 |
| LANDSCAPE SOLUTIONS INC | 3060 12TH STREET NORTHPORT AL 35476 |
| LANDSCAPING FOR HOPE LLC | 32990 MESA DR LAKE ELSINORE CA 92530-4645 |
| LANE CONTRACTORS LLC | PO BOX 4281 WAYNE NJ 07470-4281 |
| LANE COUNTY ENVIRON HEALTH | PO BOX 846 EUGENE OR 97401 |
| LANE COUNTY ENVIRON HEALTH | 125 E 8TH AVENUE EUGENE OR 97401 |
| LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE EUGENE OR 97401-2968 |
| LANG SIGNS INC | 7108 CASTLEBERRY ROAD CUMMING GA 30040-8058 |
| LANGSTON SEAWRIGHT | ADDRESS ON FILE |
| LANSDALE LOCK SHOP LLC | 120 WENTWORTH DRIVE LANSDALE PA 19446-1670 |
| LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE LANSING MI 48901 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 30824 LANSING MI 48909-8311 |
| LANSING CITY TREASURER | DEPT 3201 PO BOX 30516 LANSING MI 48909-8016 |
| LANSING RETAIL CENTER LLC | PO BOX 789117 PHILADELPHIA PA 19178-9117 |
| LANTERN ELECTRIC | 4393 RIDEAU RIVER RD KEMPTVILLE ON K0G 1J0 CANADA |
| LANZA LANDSCAPING CONTRACTORS LLC | 340 W 5TH ST LANSDALE PA 19446-2208 |
| LAPATRA, DIANE | ADDRESS ON FILE |
| LAPINE ASSOCIATES INC | 15 COMMERCE RD STAMFORD CT 06902-4549 |
| LAPORTE COUNTY HEALTH DEPARTMENT | 302 W 8TH STREET SUITE 4 MICHIGAN CITY IN 46360 |
| LAPORTE COUNTY HEALTH DEPARTMENT | 125 E 8TH AVENUE MICHIGAN CITY IN 46360 |
| LARA, CARLOS | ADDRESS ON FILE |
| LARA, STEPHEN | ADDRESS ON FILE |
| LARAMIE COUNTY TREASURER | PO BOX 125 CHEYENNE WY 82003 |
| LARCO MANAGEMENT LLC | 455 CENTRAL PARK AVENUE SUITE 204 SCARSDALE NY 10583 |
| LAREDO CITY TAX DEPARTMENT | PO BOX 6548 LAREDO TX 78042-6548 |
| LARGO PLAZA C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 PO BOX 9010 JERICHO NY 11753 |
| LARGO POLICE DEPARTMENT | ATTN: FISCAL SERVICES 201 HIGHLAND AVENUE BLDG 2 LARGO FL 33770 |
| LARIDAEL M BAXTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARIMER CO DEPT OF HEALTH & ENVRIONMENT | 302 W 8TH STREET SUITE 4 FT COLLINS CO 80524 |
| LARIMER COUNTY DEPT OF HEALTH & | ENVRIONMENT 1525 BLUE SPRUCE FT COLLINS CO 80524 |
| LARIMER COUNTY TREASURER | PO BOX 2336 FORT COLLINS CO 80522-2336 |
| LARNELL SAMUEL ROBERTS | ADDRESS ON FILE |
| LARRABEE ALBI COKER LLP | 9920 PACIFIC HEIGHTS BLVD STE 300 SAN DIEGO CA 92121-4333 |
| LARRY DON MILES | ADDRESS ON FILE |
| LARRY J LIGGETT | ADDRESS ON FILE |
| LARRY M DOWNS SR | ADDRESS ON FILE |
| LARRY O RODGERS | ADDRESS ON FILE |
| LARRY ROSENGARTEN | ADDRESS ON FILE |
| LARRY S PETERSON | ADDRESS ON FILE |
| LARRY THE GASKET GUY LLC | PO BOX 237203 COCOA FL 32923-7203 |
| LARRY TODD HEATON | ADDRESS ON FILE |
| LARRYS LIQUOR STORE | 3232 HARDING HIGHWAY LIMA OH 45804 |
| LARRYS LOCKS & KEYS INC | 6112 CREEKHEAD DR KNOXVILLE TN 37909 |
| LARSEN BEVERAGE | DBA PEPSI COLA OF OGDEN LOGAN PO BOX 12130 OGDEN UT 84412-2130 |
| LARSEN, SHELLEY | ADDRESS ON FILE |
| LARSSON, ANNE | ADDRESS ON FILE |
| LAS VEGAS QUALITY WATER WORKS INC | 4345 WAGON TRAIL AVE LAS VEGAS NV 89118-4431 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 SOUTH VALLEY VIEW BOULEVARD LAS VEGAS NV 89153 |
| LASALLE COUNTY HEALTH DEPARTMENT | 717 ETNA ROAD OTTAWA IL 61350 |
| LASALLE COUNTY HEALTH DEPARTMENT | 1525 BLUE SPRUCE OTTAWA IL 61350 |
| LASALLE COUNTY TREASURER | PO BOX 1560 OTTAWA IL 61350 |
| LASCKO PLUMBING AND MECHANICAL LLC | 375 BAYOU AVE MUSKEGON MI 49442-1101 |
| LASHELL, LEE, HAYES, DESIREE | ADDRESS ON FILE |
| LASHUK LLC | DBA STANLEY STEEMER OF MADISON WI 2834 AGRICULTURE DR MADISON WI 53718-6790 |
| LASTAND INC | DBA FISH WINDOW CLEANING PO BOX 1713 VICTORVILLE CA 92393-1713 |
| LASTING IMPRESSIONS LANDSCAPING INC | 214 FOGLIO LANE STROUDSBURG PA 18360 |
| LATAH SANITATION INC | DBA KINGS THRONES & PLUMBING SERVICE LLC 3949 INDUSTRIAL WAY LEWISTON ID 83501-5892 |
| LATHAM & WATKINS LLP | ATTENTION: DAVID HAMMERMAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LATHAM WATER DISTRICT | 534 NEW LOUDEN RD C MICHELE ZILGME RECEIVER OF TAXES LATHAM NY 12110-5316 |
| LATHROP & GAGE, LLP | ATTN: B. MARSCHEL, D. WATERS, H. WIGNER 10851 MASTIN BLVD, STE 1000 OVERLAND PARK, KANSAS 66210 OVERLAND PARK KS 66210 |
| LATINA BOULEVARD FOODS LLC | DBA BOULEVARD PRODUCE 1 SCRIVNER DRIVE SUITE 1 CHEEKTOWAGA NY 14227 |
| LATINOSI LLC | DBA 1-800-GOT-JUNK HOUSTON WEST 9337B KATY FWY STE 213 HOUSTON TX 77024-1515 |
| LAUDERDALE CO HEALTH DEPARTMENT | PO BOX 4419 MERIDIAN MS 39304-4419 |
| LAUDERDALE COUNTY HEALTH DEPARTMENT | STATE OF ALABAMA PO BOX 929 TUSCUMBIA AL 35674-0929 |
| LAUDERDALE COUNTY HEALTH DEPARTMENT | 717 ETNA ROAD TUSCUMBIA AL 35674-0929 |
| LAUDERDALE COUNTY REVENUE COMMISSIONER | PO BOX 794 FLORENCE AL 35631 |
| LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 MERIDIAN MS 39302-5205 |
| LAURA SERRA | ADDRESS ON FILE |
| LAURCO INC | DBA CELEBRATION MARKETING TWIN CITIES SW 25720 SUNNYVALE LN SHOREWOOD MN 55331-8410 |
| LAUREL CITY TAX COLLECTOR | 8103 SANDY SPRING RD LAUREL MD 20707 |
| LAUREL LAKES LLC | C/O MARYLAND FINANCIAL INVESTOR INC 2800 QUARRY LAKE DRIVE BALTIMORE MD 21209 |
| LAUREL LAKES LLC | C/O MARYLAND FINANCIAL INVESTOR INC 2800 QUARRY LAKE DRIVE SUITE 340 BALTIMORE MD 21209 |
| LAUREL LAKES, LLC | C/O MARYLAND FINANCIAL INVESTORS, INC. 2800 QUARRY LAKE DRIVE SUITE 340 BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| LAUREN E RUPERTUS | ADDRESS ON FILE |
| LAURENS COUNTY BOARD OF EDUCATION | STATE OF ALABAMA PO BOX 929 DUBLIN GA 31021-2682 |
| LAURENS COUNTY BOARD OF EDUCATION | 467 FIRETOWER RD DUBLIN GA 31021-2682 |
| LAURENS COUNTY HEALTH DEPARTMENT | 2121 BELLEVUE ROAD DUBLIN GA 31040 |
| LAURENS COUNTY HEALTH DEPARTMENT | 467 FIRETOWER RD DUBLIN GA 31040 |
| LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 DUBLIN GA 31040 |
| LAURIE WARD | ADDRESS ON FILE |
| LAW FIRM AMR PARTNERSHIP | ATTN GANDARIA 8 OFF BLDG, 3RD FL UNIT D JL. SULTAN ISKANDAR MUDA ARTERI PONDOK INDAH JAKARTA 12240 INDONESIA |
| LAW OFFICE OF ANDREW J COHEN PC | 77 W WASHINGTON ST STE 1520 CHICAGO IL 60602-3223 |
| LAW OFFICE OF SARA HOWELLER | 185 LONGWOOD DR OSTEEN FL 32764-9569 |
| LAW OFFICES OF ERIC A SHORE | 2 PENN CTR STE 1240 PHILADELPHIA PA 19102-1712 |
| LAW OFFICES OF WANG & WANG LLP | 95 3RD ST FL 2 SAN FRANCISCO CA 94103-3103 |
| LAWANDA DUCKWORTH | ADDRESS ON FILE |
| LAWHEAD, CAROL | ADDRESS ON FILE |
| LAWLER FIXTURE CO INC | 123 WEST 14TH STREET SIOUX CITY IA 51103 |
| LAWMAN ELECTRIC LLC | DBA LAWSON BLOOM 3098 CENTER CHURCH RD ELLWOOD CITY PA 16117-7822 |
| LAWN & ORDER LLC | PO BOX 155 MT ARLINGTON NJ 07856-0155 |
| LAWN AND ORDER OF FLORIDA LLC | 39873 HIGHWAY 27 PMB 420 DAVENPORT FL 33837-7802 |
| LAWN AND PROPERTY MANAGEMENT PROF | 141 WILLOW BROOK DR HATTIESBURG MS 39402-1488 |
| LAWN BOYS LTD | 2 MITCHELL BAY ST ANDREWS NB R1A 3A3 CANADA |
| LAWN BRIGADE INC | PO BOX 8791 TOPEKA KS 66608-0791 |
| LAWN TROPICS LLC | 1717 WEST OSTERHOUT AVENUE PORTAGE MI 49024 |
| LAWNS LTD INC | 1824 AUSTIN AVE WACO TX 76701 |
| LAWNSCAPES INC | PO BOX 1726 PANAMA CITY FL 32402 |
| LAWNSPLUS INC | PO BOX 19094 BIRMINGHAM AL 35219-9094 |
| LAWRENCE BADE | ADDRESS ON FILE |
| LAWRENCE CARBONE | ADDRESS ON FILE |
| LAWRENCE DISTRIBUTING INC | PO BOX 2369 DANVILLE VA 24541 |
| LAWRENCE H UTTERBACK | ADDRESS ON FILE |
| LAWRENCE TOWNSHIP | HEALTH DEPARTMENT 2207 LAWRENCE RD LAWRENCE TOWNSHIP NJ 08648 |
| LAWRENCE TOWNSHIP | 2121 BELLEVUE ROAD LAWRENCE TOWNSHIP NJ 08648 |
| LAWRENCE TOWNSHIP COLLECTOR-CUMBERLAND | PO BOX 697 CEDARVILLE NJ 08311 |
| LAWRENCE TOWNSHIP TAX COLLECTOR-MERCER | PO BOX 6006 LAWRENCE TWP NJ 08648 |
| LAWRENCE TOWNSHIP TAX OFFICE | P.O. BOX 6006 LAWRENCEVILLE NJ 08648 |
| LAWRENCE, JENNIFER | ADDRESS ON FILE |
| LAWSON ELECTRIC CO INC | DEPT 888629 KNOXVILLE TN 37995-0001 |
| LAWSON, KEITH | ADDRESS ON FILE |
| LAWTON COMMERCIAL SERVICES | PO BOX 1179 MCKINNEY TX 75070-8148 |
| LAWTON FORT SILL CHAMBER OF COMMERCE | 302 W GORE BLVD LAWTON OK 73501-3709 |
| LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS | APC 4100 WEST ALAMEDA AVENUE THIRD FLOOR BURBANK CA 91505-4191 |
| LAYER REPAIR SOLUTION | 5099 SPRINGBORO PIKE DAYTON OH 45439 |
| LAYNE, SUSAN | ADDRESS ON FILE |
| LAYTON CITY CORP | 437 N WASATCH DRIVE LAYTON UT 84041 |
| LAYTON CITY CORPORATION | 437 NORTH WASATCH DRIVE LAYTON UT 84041-3254 |
| LAZOR BROTHERS INC | DBA STANLEY STEEMER 30030 LAKELAND BLVD WICKLIFFE OH 44092-1745 |
| LBM LAWN SERVICE LLC | 8732 SATALITE TER WEST PALM BEACH FL 33403-1679 |
| LBX DEPTFORD TH LLC | C/O LBX MANAGEMENT LLC PO BOX 67334 NEWARK NJ 07101-4007 |
| LBX DEPTFORD TH LLC | 3162 JOHNSON FERRY RD STE 260-225 MARIETTA GA 30062 |

| Claim Name | Address Information |
|---|---|
| LCD ELECTRICAL CONTRACTING LLC | DBA D&H ELECTRIC 2333 E PALO VERDE ST YUMA AZ 85365-3620 |
| LDF SALES & DISTRIBUTING INC | 10610 E 26TH CIRCLE N WICHITA KS 67226 |
| LE ELECTRIC INC | 4558 GERALD DRIVE LAS CRUCES NM 88007 |
| LE GRAND ELECTRONICS INC | 6187 NW 167TH STREET H-37 MIAMI FL 33015 |
| LEACH, BRYCE | ADDRESS ON FILE |
| LEACH, KEONA | ADDRESS ON FILE |
| LEADERS BEVERAGE CONSULTING INC | DBA QUALITY DRAFT SYSTEMS 3876 EAST PARIS AVE SE STE 16 GRAND RAPIDS MI 49512-3974 |
| LEAH CARTER | ADDRESS ON FILE |
| LEANNA LOY | ADDRESS ON FILE |
| LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE CMBS LLC PO BOX 5559 CAROL STREAM IL 60197-5559 |
| LECIA HINSON, SALIMA SINGH | ADDRESS ON FILE |
| LEDGEWOOD OUTPARCEL INVESTORS LLC | ATTN: KURT. R. PADAVANO, COO C/O ADVANCE REALTY DEVELOPMENT 1430 US HIGHWAY 206N, SUITE 100 BEDMINSTER NJ 07921 |
| LEDGEWOOD OUTPARCEL INVESTORS LLC | C/O ADVANCE REALTY MANAGEMENT 1430 US HIGHWAY 206 STE 100 BRIDGEWATER NJ 07921-4602 |
| LEE COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT 2207 LAWRENCE RD TUPELO MS 38802 |
| LEE COUNTY HEALTH DEPARTMENT | 532 S CHURCH ST TUPELO MS 38802 |
| LEE COUNTY PLUMBING ACQUISITION INC | DBA LEE COUNTY SERVICES INC 1603 BENCHMARK AVE FORT MYERS FL 33905-4998 |
| LEE COUNTY REVENUE COMMISSIONER | DEPT PP PO BOX 2413 OPELIKA AL 36803-2413 |
| LEE COUNTY TAX COLLECTOR | PO BOX 2368 FORT MYERS FL 33902 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33902-1609 |
| LEE H BENJAMIN | ADDRESS ON FILE |
| LEE HIGHWAY NURSERY LLC | 7185 BURKE LN WARRENTON VA 20186-7803 |
| LEE HOWERTON | ADDRESS ON FILE |
| LEE INTERNATIONAL IP & LAW GROUP | POONGSAN BLDG., 23 CHUNGJEONG-RO SEODAEMUN-GU SEOUL 120013 REPUBLIC OF KOREA |
| LEE, DAVID | ADDRESS ON FILE |
| LEELDRED PALM SR | ADDRESS ON FILE |
| LEES PLUMBING & EXCAVATING INC | PO BOX 510 NEW SALEM PA 15468-0510 |
| LEES SUMMIT WATER UTILITY | PO BOX 219306 KANSAS CITY MO 64121-9306 |
| LEGACY ELECTRIC LLC | 80 TALAMINE COURT COLORADO SPRINGS CO 80907 |
| LEGAL TAX SERVICE | 532 S CHURCH ST PITTSBURGH PA 15236-6020 |
| LEGAL TAX SERVICE | PO BOX 10020 PITTSBURGH PA 15236-6020 |
| LEGAL TAX SERVICE INC | PO BOX 10020 PITTSBURGH PA 15236-6020 |
| LEGARD, LISA | ADDRESS ON FILE |
| LEGEND MECHANICAL INC | DBA LEGEND COMPANIES 8440 EAGLE CREEK PKWY SAVAGE MN 55378-1288 |
| LEGENDARY LAWNCARE LLC | 402 SOUTHFORK RD CHEYENNE WY 82007-9301 |
| LEGENDS LTD | 6301 SEAFORTH ST BALTIMORE MD 21224-6519 |
| LEGGE INDUSTRIES LTD | 5270 TRAFALGAR STREET DORCHESTER ON N0L 1G4 CANADA |
| LEHIGH LAWNS AND LANDSCAPING INC | 10 SPROUT CREEK COURT WAPPINGERS FALLS NY 12590 |
| LEHIGH VALLEY ASSOCIATES | DBA LEHIGH VALLEY MALL LLC PO BOX 829446 PHILADELPHIA PA 19182-9446 |
| LEHMAN, WENDY | ADDRESS ON FILE |
| LEIBCO REALTY LIMITED | C/O RUTH GOODMAN 7398 YONGE STREET PH 8 THORNHILL ON L4J 8J2 CANADA |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE 1100 COMMERCE ST, THIRD FL DALLAS TX 75242-1699 |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE BURNETT PLAZA, STE 1700 801 CHERRY ST, UNIT 4 FT. WORTH TX 76102-6882 |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE AMARILLO NATIONAL PLAZA TWO 500 S TAYLOR ST, STE 300 AMARILLO TX 79101-2446 |
| LEIGHA SIMONTON | US ATTORNEYS OFFICE 1205 TEXAS AVE, STE 700 LUBBOCK TX 79401 |
| LELAND W POLLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEMBERG ELECTRIC COMPANY INC | 4085 NORTH 128TH STREET BROOKFIELD WI 53005 |
| LENAWEE COUNTY HEALTH DEPARTMENT | 1040 S WINTER ST SUITE 2328 ADRIAN MI 49221-3871 |
| LENAWEE COUNTY HEALTH DEPARTMENT | PO BOX 10020 ADRIAN MI 49221-3871 |
| LENIGAN, LAURIE | ADDRESS ON FILE |
| LENOW, ANTONIO | ADDRESS ON FILE |
| LENS CARPET CARE & CONSULTANTS | 3436 FRANETTE ROAD LANSING MI 48906 |
| LENYEAR, AMANDA | ADDRESS ON FILE |
| LEO AQUINO ENTERPRISES | DBA ONE STOP CLEANING LLC 231 PARKWAY DR STE K WILLIAMSBURG VA 23185-4545 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEONARD H RIFE INC | DBA RIFE CARBONIC COMPANY 2259 AURORA RD MELBOURNE FL 32935-3361 |
| LEONARD J GALASSO | ADDRESS ON FILE |
| LEONARDO FONSECA | ADDRESS ON FILE |
| LEOS PRODUCE COMPANY | 4161 RIVERMONT DRIVE EVANS GA 30809 |
| LEOS SEWER AND DRAIN SERVICE INC | 315 DELAWARE DR COLORADO SPRINGS CO 80909-6614 |
| LEROY C BRAUN | ADDRESS ON FILE |
| LESHADY STREETER | ADDRESS ON FILE |
| LESLIE E KITCHINGS | ADDRESS ON FILE |
| LESLIE GRIFFIN | ADDRESS ON FILE |
| LESLIE LAFOND | ADDRESS ON FILE |
| LESTER CAREW | ADDRESS ON FILE |
| LESTER, JARROD | ADDRESS ON FILE |
| LETA SULLIVAN | ADDRESS ON FILE |
| LETURGEZ, LARRY | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS LLC SUM | PO BOX 910182 DENVER CO 80291-0182 |
| LEVI DANIEL ADCOCK | ADDRESS ON FILE |
| LEVINE FAMILY TRUST | ADDRESS ON FILE |
| LEVINE FAMILY TRUST | ADDRESS ON FILE |
| LEVY FAMILY LIMITED PARTNERSHIP | C/O HOLLAND & KNIGHT LLP 800 17TH STREET NW SUITE 1100 WASHINGTON DC 20006 |
| LEWIS AND ROBERTS | ATTN:MALLORY LIDAKA 3700 GLENWOOD AVE, SUITE 410 RALEIGH NC 27612 |
| LEWIS AND ROBERTS | 3700 GLENWOOD AVE SUITE 410 RALEIGH NC 27612 |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN:JOHN RINE 401 E JACKSON STREET SUITE 3400 TAMPA FL 33602 |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W FIFTH STREET SUITE 4000 LOS ANGELES CA 90071 |
| LEWIS CARPET AND OFFICE CLEANING INC | 8 BIRDSEYE CIR STONY BROOK NY 11790-2548 |
| LEWIS L BARBER | ADDRESS ON FILE |
| LEWIS PLUMBING AND DRAIN SERVICES LLC | 1113 SCHOFIELD LN FARMINGTON NM 87401-7451 |
| LEWKOWITZ LAW OFFICE, PLC | ATTN: ANDREA LEWKOWITZ; JERRY LEWKOWITZ; AMY SCHROFF 2600 N. CENTRAL AVENUE, STE 1775 PHOENIX AZ 85004 |
| LEX-A-LOCK INC | DBA POP-A-LOCK OF LEXINGTON & LOUISVILLE KY 739 MILLPOND ROAD LEXINGTON KY 40514-1561 |
| LEX-FAY COUNTY HEALTH DEPARTMENT | 650 NEWTOWN PIKE LEXINGTON KY 40508 |
| LEXINGTON COUNTY TREASURERS OFFICE | PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON DIVISION OF POLICE | FALSE ALARM REDUCTION UNIT 150 EAST MAIN STREET LEXINGTON KY 40507 |
| LEXINGTON-FAYETTE URBAN COUNTY | 1040 S WINTER ST SUITE 2328 ORLANDO FL 32809 |
| LEXINGTON-FAYETTE URBAN COUNTY | DO NOT MAIL ORLANDO FL 32809 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 LEXINGTON KY 40588-4090 |
| LEXINGTON-FAYETTE URBAN CTY GVT | LICENSE SECTION 750 PIEDMONT SOUTH ENTRANCE LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE URBAN CTY GVT | DIV OF REVENUE PO BOX 14058 LEXINGTON KY 40512 |
| LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 ST LOUIS MO 63177 |
| LIANA HENAULT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIBERTY | P.O. BOX 371332 PITTSBURGH PA 15250-7332 |
| LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD KANSAS CITY KS 66105 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE CO | PO BOX 1449 NEW YORK NY 10116-1449 |
| LIBERTY SERVICES INC | 1005 S MAIN STREET WEST MILTON OH 45383 |
| LIBERTY UTILITIES | PO BOX 650689 DALLAS TX 75265-0689 |
| LIBERTY UTILITIES ARKANSAS | PO BOX 75652 CHICAGO IL 60675-5652 |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DRIVE COLUMBUS GA 31901 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR SUITE 1918 CHICAGO IL 60675-1918 |
| LIBERTY UTILITIES NEW YORK | PO BOX 75463 CHICAGO IL 60675-5463 |
| LICCARDO IRRIGATION LLC | PO BOX 4448 WAYNE NJ 07474-4448 |
| LICENSE COMMISSIONER | PO DRAWER 1867 MOBILE AL 36633 |
| LICKING COUNTY | PO DRAWER 1867 NEWARK OH 43055 |
| LICKING COUNTY | HEALTH DEPARTMENT 675 PRICE RD NEWARK OH 43055 |
| LIECHTY VON HOVEN VENTURES INC | DBA YESCO INDIANAPOLIS SOUTH 5312 N KEYSTONE AVE INDIANAPOLIS IN 46220-3604 |
| LIFEWORKS US LTD | LBX 1663 PO BOX 95000 PHILADELPHIA PA 19195-0001 |
| LIGHT BRIGHT SIGNS LLC | 7639 DIVISION AVE S GRAND RAPIDS MI 49548-7223 |
| LIGHTNING SIGNS & DECALS LLC | 205 S BROADWAY ST NEW PHILADELPHIA OH 44663-3830 |
| LILLIAM RIVERA | ADDRESS ON FILE |
| LILLIAN H TRAUTMAN COLLECTOR | ADDRESS ON FILE |
| LILSUMSYL INC | DBA THE HONEY DO SERVICE INC 1321 S DANVILLE DR ABILENE TX 79605-3642 |
| LIMA SHEET METAL MACHINE & MFG INC | 1001 BOWMAN RD LIMA OH 45804 |
| LIMESTONE REDCAN ULC | 200 S BISCAYNE BLVD FL 7 MIAMI FL 33131-2310 |
| LIMESTONE REDLOB LLC | C/O OIMC 200 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| LIMESTONE REDLOB LLC | C/O OIMC 200 SOUTH BISCAYNE BLVD SIXTH FLOOR MIAMI FL 33131 |
| LIMESTONE REDLOB, LLC | C/O ORION INVESTMENT AND MANAGEMENT LTD. CORP. 200 S. BISASNE BLVD, SIXTH FLOOR MIAMI FL 33131 |
| LIMITLESS TECHNOLOGY LLC | 1540 INTERNATIONAL PKWY STE 2000 LAKE MARY FL 32746-5096 |
| LINCOLN CENTER LLC | 3211 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LINCOLN HOLDINGS LLC | 2760 W 110TH COURT WESTMINSTER CO 80234 |
| LINCOLN ROAD PACKAGE STORE | 2800 LINCOLN RD HATTIESBURG MS 39402-3135 |
| LINCOLN SEWER CLEANING INC | 1605 LIBERTY DR MISHAWAKA IN 46545 |
| LINCOLN TRAIL DISTRICT | HEALTH DEPARTMENT 675 PRICE RD ELIZABETHTOWN KY 42701 |
| LINCOLN TRAIL DISTRICT | HEALTH DEPARTMENT 580 C WESTPORT ROAD ELIZABETHTOWN KY 42701 |
| LINCOLN-LANCASTER COUNTY DEPARTMENT | DIV OF ENVIRONMENTAL HEALTH 2200 ST MARYS AVENUE LINCOLN NE 68502 |
| LINDA AIKIN | ADDRESS ON FILE |
| LINDA ANCIL | ADDRESS ON FILE |
| LINDA BROWN | ADDRESS ON FILE |
| LINDA BURTON | ADDRESS ON FILE |
| LINDA BUSS | ADDRESS ON FILE |
| LINDA DILLON | ADDRESS ON FILE |
| LINDA LEA SELBY | ADDRESS ON FILE |
| LINDA MASON | ADDRESS ON FILE |
| LINDA ROTH, P.A. | 2333 BRICKELL AVENUE, SUITE A-1 MIAMI FL 33129 |
| LINDA SCHMITZ | ADDRESS ON FILE |
| LINDA SUTTON | ADDRESS ON FILE |
| LINDE GAS & EQUIPMENT INC | PO BOX 120812 DEPT 0812 DALLAS TX 75312-0812 |
| LINDEN BUSINESS CENTER ASSN | C/O REDWOOD COMMERCIAL MANAGEMENT 5900 FORT DRIVE SUITE 400 CENTREVILLE VA 20121-2413 |

| Claim Name | Address Information |
|---|---|
| LINDER AND ASSOCIATES INC | DBA LINDER GLOBAL EVENTS 2150 WISCONSIN AVE NW WASHINGTON DC 20007-2203 |
| LINDER AND ASSOCIATES INC | 840 N MAIN ST WICHITA KS 67203-3605 |
| LINE 1 1 LLC | PO BOX 1175 SECAUCUS NJ 07096-1175 |
| LINE TEC INC | 241 NW 18TH AVE DELRAY BEACH FL 33444-1683 |
| LINHART, COURTNEY | ADDRESS ON FILE |
| LINK, RHONDA | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINN COUNTY HEALTH DEPARTMENT | 751 CENTER POINT ROAD NE CEDAR RAPIDS IA 52402 |
| LINN COUNTY TREASURER | 935 2N ST SW FIRST FL CEEDAR RAPIDS IA 52404 |
| LINN, LESLIE | ADDRESS ON FILE |
| LINPEPCO PARTNERSHIP | DBA PEPSI COLA BOTTLING CO OF LINCOLN 1901 WINDHOEK DR LINCOLN NE 68512-1269 |
| LINROKI SERVICES INC | DBA VALLEY FORGE SECURITY CENTER 169 TOWN CENTER RD KING OF PRUSSIA PA 19406-2330 |
| LINWELD INC | 1311 E ST JOSEPH RAPID CITY SD 57701 |
| LIPPINCOTT PLUMBING HEATING & A/C INC | 872 ST JOHNS AVENUE LIMA OH 45804-1536 |
| LIQUI GREEN INC | 570 S COMMERCIAL DR GRAND JUNCTION CO 81505 |
| LIQUID LOGISTICS HOLDINGS INC | DBA LIQUID LOGISTICS 4110 FELTER LN AUSTIN TX 78744-3210 |
| LIQUOR CONTROL BOARD | HEALTH DEPARTMENT 580 C WESTPORT ROAD BEL AIR MD 21014 |
| LIQUOR CONTROL BOARD | 29 W COURTLAND ST BEL AIR MD 21014 |
| LIQUOR CONTROL BOARD OF ONTARIO | 879 LANSDOWNE STREET WEST PETERBOROUGH ON K9J 1Z5 CANADA |
| LIQUOR DRINK TAX | KANSAS MISC. TAX, DEPARTMENT. OF REVENUE 915 HARRISON STREET TOPEKA KS 66625-7000 |
| LIQUOR LEASING & SERVICE LC | 9283 S JEAN DRIVE SANDY UT 84070-6254 |
| LIQUOR XPRESS | 532 MONTREAL ROAD SUITE 231 OTTAWA ON K1K 4R4 CANADA |
| LIRA, TYLER | ADDRESS ON FILE |
| LISA A BICKEL | ADDRESS ON FILE |
| LISA J HOUSE | ADDRESS ON FILE |
| LISA ROSESANG | ADDRESS ON FILE |
| LITTLE COTTAGE COMPANY INC | DBA WILDRIDGE FURNITURE PO BOX 455 BERLIN OH 44610-0455 |
| LITTLE ROCK ADVERTISING & | PROMOTION COMMISSION P.O. BOX 1763 LITTLE ROCK AR 72203 |
| LITTLE ROCK JUNK REMOVAL LLC | DBA 1800 GOT JUNK 5320 S SHACKLEFORD RD LITTLE ROCK AR 72204-8051 |
| LITTLER MENDELSON PC | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTLETON CONCIERGE MEDICINE PLLC | 3212 PLAYERS VIEW CIR LONGWOOD FL 32779-3154 |
| LIVING CREATIONS INC | 2163 E LAMBOURNE AVENUE SALT LAKE CITY UT 84109 |
| LIVINGSTON INTERNATIONAL INC | P.O. BOX 7510358 CHICAGO IL 60674-0358 |
| LIVINGSTON INTERNATIONAL INC | P.O. BOX 7410358 CHICAGO IL 60674-0358 |
| LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE LIVONIA MI 48154-3060 |
| LIVONIA LOCK & KEY INC | 33861 FIVE MILE RD LIVONIA MI 48154-2601 |
| LIZZI & LIZZI INC | DBA BEAVER VALLEY CARPET CLEANERS 122 LIPINWOOD DRIVE BEAVER FALLS PA 15010 |
| LJP WASTE & RECYCLING, L.L.C | 2160 RINGHOFER DR NORTH MANKATO MN 56003 |
| LL&D INC | DBA RESPOND NEW MEXICO PO BOX 35963 ALBUQUERQUE NM 87176-5963 |
| LLOYD INDUSTRIES LLC | DBA LLOYDPANS LLOYD METAL FABRICATION 3808 N SULLIVAN RD BLDG 25J SPOKANE VALLEY WA 99216-1616 |
| LLOYDS INC | 8625 E WILSON RD INDEPENDENCE MO 64053 |
| LLOYDS OF LONDON | MARSH LIMITED WILLOW HOUSE PEACHMAN WAY BROADLAND BUSINESS PARK NORWICH NR7 0WF UNITED KINGDOM |
| LLOYDS UNDERWRITER SYNDICATE 1 - KLN 510 | MARSH LIMITED 1 TOWER PLACE WEST TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLR & ASSOCIATES INC | DBA AIR SOLUTIONS OF OHIO 175 ILLINOIS AVENUE S MANSFIELD OH 44905 |
| LMG SYSTEMS INNOVATION LLC | 2350 INVESTORS ROW ORLANDO FL 32837-8331 |

| Claim Name | Address Information |
|------------|--------------------|
| LMI SYSTEMS INC | 4680 N ROYAL ATLANTA ROAD TUCKER GA 30084 |
| LO BROTHERS INVESTMENT CO LTD | 5 GLEN CAMERON ROAD UNIT 21 THORNHILL ON L3T 5W2 CANADA |
| LO BROTHERS INVESTMENT CO. LTD. | 5 GLEN CAMERON RD. THORNHILL ON L3T 5W2 CANADA |
| LOBSTER BUILDING | 15528 SE ANDEREGG PARKWAY DAMASCUS OR 97089 |
| LOBSTER LIFE SYSTEMS INC | PO BOX 839 SADDLE BROOK NJ 07663-0839 |
| LOBZONA LLC | 222 GRAND AVENUE ENGLEWOOD NJ 07631 |
| LOCAL LAWN LANDSCAPING AND SNOW REMOVAL | PO BOX 233 FAIRCHANCE PA 15436-0233 |
| LOCAL WASTE SERVICES, LLC | PO BOX 554747 DETROIT MI 48255-4747 |
| LOCK & DOOR SPECIALIST INC | DBA AMERICAN LOCKSMITH CENTER 670 CHERRY ST WINTER PARK FL 32789-4619 |
| LOCK DOCTOR INC | 95 PEACHTREE INDUSTRIAL BLVD SUGAR HILL GA 30518 |
| LOCK HUT LTD | 12 GLACEPORT AVE DUNDAS ON L9H 7E3 CANADA |
| LOCK SHOP | 144 FALL ST FOSTORIA OH 44830-3208 |
| LOCKS N THINGS LLC | CHRISTIAN GUTIERREZ 101 S LOWRY ST APT 1219 SMYRNA TN 37167-2865 |
| LOCKSMITH PLUS INC | 600 SE POWELL BLVD PORTLAND OR 97202-2623 |
| LOCKSMITH SERVICES | 2700 ROLIDO DR APT 260 HOUSTON TX 77063-4309 |
| LOCKSMITHS INC | 635 MARTIN LUTHER KING JR DR MERIDIAN MS 39301-5664 |
| LOCKSPERTS INC | P O BOX 2067 WATERLOO IA 50704 |
| LOCKTON COMPANIES | DBA LOCKTON INSURANCE BROKERS LLC DEPT LA 23878 PASADENA CA 91185-3878 |
| LOCKTON INVESTMENT ADVISORS LLC | DEPT 999224 PO BOX 219153 KANSAS CITY MO 64121-9153 |
| LOCKX LLC | C/O LOCKFLEX 3725 W FLAGLER ST 221 CORAL GABLES FL 33134-1601 |
| LOD JACKSONVILLE LLC | 450 SEVILLA AVE CORAL GABLES FL 33134 |
| LOD JACKSONVILLE, LLC | ATTN: LUIS O. DOMINGUEZ 450 SEVILLA AVENUE CORAL GABLES FL 33134 |
| LODESTRO INC | DBA AMERICA CARPET CLEANING 1918 ALTON DR CLEARWATER FL 33763-2206 |
| LODOVICO AND SONS WINDOW CLEANING LLC | PO BOX 651 MURRYSVILLE PA 15668-0651 |
| LODOVICO WINDOW CLEANING INC | PO BOX 341 MURRYSVILLE PA 15668-0341 |
| LOFFREDO, ROSANNE | ADDRESS ON FILE |
| LOGAN BEVERAGE INC | 150 W 14TH STREET TYRONE PA 16686 |
| LOGAN CLARK III | ADDRESS ON FILE |
| LOGAN THORNSLEY | DBA THORNSLEY TREE & LANDSCAPE LLC PO BOX 339 GRANVILLE WV 26534-0339 |
| LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE ALTOONA PA 16602 |
| LOGAN, MARIA | ADDRESS ON FILE |
| LOGOXPRES LLC | DBA TERRI L HARMON 715 WOODSIDE ROAD YORK PA 17406 |
| LOHMAN, ERVIN | ADDRESS ON FILE |
| LOIS MOSS | ADDRESS ON FILE |
| LOJE IP ADVOKATFIRMA | HANNE MALLING TM ASSISTANT OSTER ALLE 42, 6.SAL, P.O. BOX 812 COPENHAGEN 2100 DENMARK |
| LOJE IP ADVOKATFIRMA | PAUL FOAT, TM RENEWAL PARALEGAL OSTER ALLE 42, 6.SAL, P.O. BOX 812 COPENHAGEN 2100 DENMARK |
| LOKENS PARKING LOT PAINTING AND SWEEPING | 106 ICHABOD LANE MANKATO MN 56001 |
| LOMPOCK JACK LLC | 15915 VENTURA BOULEVARD PH2 ENCINO CA 91436-4439 |
| LONDON CITY | PO BOX 5035 LONDON ON N6A 4L9 CANADA |
| LONDON CITY | 29 W COURTLAND ST LONDON ON N6A 4L9 CANADA |
| LONDON HYDRO | P.O. BOX 3060 LONDON ON N6A 4J8 CANADA |
| LONE WOLFPACK LLC | DBA GASKET GUY OF AUSTIN PO BOX 126042 BENBROOK TX 76126-0042 |
| LONG BAY GROUP INC | DBA FISH WINDOW CLEANING PO BOX 51463 MYRTLE BEACH SC 29579-0025 |
| LONG BEVERAGE INC | 10500 WORLD TRADE BLVD RALEIGH NC 27617 |
| LONG ELECTRIC SERVICES LLC | 8375 JERRY CITY ROAD WAYNE OH 43466 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | 15 PARK DRIVE MELVILLE NY 11747 |
| LONGFISH IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORPORATION PO BOX 165 BRATTLEBORO VT 05302-0165 |

| Claim Name | Address Information |
|---|---|
| LONGFISH IMPROVEMENTS, LLC | PO BOX 165 C/O DLC MANAGEMENT CORP. BRATTLEBORO VT 05302-0165 |
| LONGO LANDSCAPE & LAWN SERVICE INC | 8324 STATE HWY 79 S WICHITA FALLS TX 76310 |
| LONGSMITH, ADAM | ADDRESS ON FILE |
| LONIDIER, LONNIE | ADDRESS ON FILE |
| LONNIE WALKER | ADDRESS ON FILE |
| LOOK COOL LLC | 4710 CASPIAN FARMINGTON NM 87402 |
| LOOMIS | 2500 CITYWEST BLVD SUITE 900 HOUSTON TX 77042 |
| LOPEZ, ALEXANDRO NMI | ADDRESS ON FILE |
| LOPEZ, NATHANYEL | ADDRESS ON FILE |
| LORA TALBERT | ADDRESS ON FILE |
| LORAAS DISPOSAL - REGINA | 620 MCLEOD ST REGINA SK S4N 4Y1 CANADA |
| LORAAS DISPOSAL - SASKATOON | 805 47TH ST EAST SASKATOON SK S7K 8G7 CANADA |
| LORAIN COUNTY GENERAL HEALTH DISTRICT | PO BOX 5035 ELYRIA OH 44035 |
| LORAIN COUNTY GENERAL HEALTH DISTRICT | 9880 S MURRAY RIDGE RD ELYRIA OH 44035 |
| LORAIN COUNTY TREASURER | PO BOX 94622 CLEVELAND OH 44101-4622 |
| LORD FAIRFAX HEALTH DISTRICT | 9880 S MURRAY RIDGE RD WINCHESTER VA 22601 |
| LORD FAIRFAX HEALTH DISTRICT | 107 N KENT ST STE 201 WINCHESTER VA 22601 |
| LORENZ MECHANICAL LLC | DBA LORENZ PLUMBING HEATING & AIR CONDITIONING 1429 N CEDARBOOK SPRINGFIELD MO 65802 |
| LORENZO LOPEZ | ADDRESS ON FILE |
| LORENZO TERRY | ADDRESS ON FILE |
| LORGION, RICHARD | ADDRESS ON FILE |
| LORNES UPHOLSTERY | ADDRESS ON FILE |
| LORRI F LANPHER | ADDRESS ON FILE |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054-0018 |
| LOS ANGELES DEPT OF WATER & POWER | P.O. BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES EXECUTIVE SECURITY GROUP INC | 3756 SANTA ROSALIA DR STE 524 LOS ANGELES CA 90008-3656 |
| LOS ANGELES FIRE DEPARTMENT | 200 NORTH MAIN STREET LOS ANGELES CA 90012 |
| LOS ANGELES PLUMBING & BACKFLOW TESTING | 12698 SCHABARUM AVENUE IRWINDALE CA 91706 |
| LOT NETWORK INC | 2055 E WARNER RD STE 101 TEMPE AZ 85284-3487 |
| LOTT SIGN SERVICE INC | 4141 MOWREY ROAD WESLEY CHAPEL FL 33543 |
| LOUDON COUNTY TRUSTEE | 107 N KENT ST STE 201 LOUDON TN 37774-0351 |
| LOUDON COUNTY TRUSTEE | LOUDON COUNTY TRUSTEES OFFICE 775 MONTICELLO DR PO BOX 351 LOUDON TN 37774-0351 |
| LOUDOUN COUNTY TAX COLLECTOR | PO BOX 1000 LEESBURG VA 20177-1000 |
| LOUDOUN WATER | PO BOX 4000 ASHBURN VA 20146-2591 |
| LOUIS R. OLIVEIRA AND GAREN A. OLIVEIRA | ADDRESS ON FILE |
| LOUIS RICHARD OLIVEIRA | ADDRESS ON FILE |
| LOUIS WINTERMEYER | ADDRESS ON FILE |
| LOUIS, PATRICK | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF PUBLIC SAFETY | PO BOX 66614 BATON ROUGE LA 70896-6614 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION LOUISIANA STATE CAPITOL BLDG 900 N THIRD ST, 3RD FL BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 44154 BATON ROUGE LA 70804 |
| LOUISIANA DEPT OF | 602 N FIFTH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF WILDLIFE & FISHERIES | PO BOX 98000 2000 QUAIL DRIVE BATON ROUGE LA 70898 |

| Claim Name | Address Information |
| --- | --- |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOUISIANA WORKFORCE COMMISSION | PO BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISVILLE GAS AND ELECTRIC | 220 WEST MAIN STREET LOUISVILLE KY 40232 |
| LOUISVILLE METRO HEALTH DEPARTMENT | 400 E GRAY ST LOUISVILE KY 40201 |
| LOUISVILLE METRO POLICE DEPARTMENT | LOUISVILLE METRO GOVERNMENT AR 611 W JEFFERSON ST FL 1 LOUISVILLE KY 40202-2743 |
| LOUISVILLE WATER COMPANY | PO BOX 32460 LOUISVILLE KY 40202-2460 |
| LOUISVILLE-JEFFERSON COUNTY | REVENUE COMMISSION 617 W. JEFFERSON STREET LOUISVILLE KY 40202 |
| LOUISVILLE/JEFFERSON COUNTY | METRO GOVERNMENT DEPARTMENT OF INSPECTIONS PERMITS AND LICENSES 444 S 5TH ST STE 202 LOUISVILLE KY 40202-2343 |
| LOVE SIGNS OF GRAND ISLAND LLC | PO BOX 5791 GRAND ISLAND NE 68802-5791 |
| LOVE YOUR PLANTS INC | DBA CONNELL AND COMPANY LANDSCAPES PO BOX 50137 AUSTIN TX 78763-0137 |
| LOVE, SALLY | ADDRESS ON FILE |
| LOWELL E CULP JR | DBA CULP TREE SERVICE 13394 MCBETH RD WAPAKONETA OH 45895-8629 |
| LOWELL FOUNTAIN | ADDRESS ON FILE |
| LOWELL RON RUNYAN | ADDRESS ON FILE |
| LOWER BUCKS JOINT MUNICIPAL AUT | 7811 NEW FALLS ROAD LEVITTOWN PA 19058 |
| LOWER FORTY FARM INC | DBA AQUARIUM SERVICES PROFESSIONALS 100 STYER LANE MOHNTON PA 19540 |
| LOWER PAXTON TOWNSHIP | 425 PRINCE STREET SUITE 320 HARRISBURG PA 17109-3053 |
| LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 HARRISBURG PA 17109-3020 |
| LOWER PAXTON TOWNSHIP TAX COLLECTOR | ANNMARIE LABAN 4919-C(REAR) JONESTOWN HARRISBURG PA 17109 |
| LOWES HOME CENTERS INC | 250 CARTERET ST STATEN ISLAND NY 10307-1631 |
| LOWES HOME CENTERS INC | ATTN PROPERTY MANAGEMENT 1000 LOWES BLVD MOORESVILLE NC 28117-8520 |
| LOWNDES COUNTY HEALTH DEPARTMENT | PO BOX 5619 VALDOSTA GA 31603-5619 |
| LOWNDES COUNTY HEALTH DEPARTMENT | LOUDON COUNTY TRUSTEES OFFICE 775 MONTICELLO DR VALDOSTA GA 31603-5619 |
| LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 VALDOSTA GA 31603 |
| LOYAL HOLDINGS DE LLC | DBA FBO FFP HOLDING COMPANY VI LLC PO BOX 716317 PHILADELPHIA PA 19171-6317 |
| LOYAL PLAZA SC REALTY FUND LLC | DBA LOYAL PLAZA SC LLC C/O FIRST NATL PROPERTY MANAGEMENT LLC 151 BODMAN PL STE 201 RED BANK NJ 07701-1064 |
| LOYALSOCK TAX OFFICE | PO BOX 5619 WILLIAMSPORT PA 17701 |
| LOYALSOCK TAX OFFICE | 2132 NORTHWAY ROAD WILLIAMSPORT PA 17701 |
| LOYALSOCK TOWNSHIP TAX COLLECTOR | DOROTHY WHITE MERTZ 2132 NORTHWAY ROAD WILLIAMSPORT PA 17701 |
| LOZANO, HUGO | ADDRESS ON FILE |
| LOZANO, JESSICA | ADDRESS ON FILE |
| LOZANO, VICTOR | ADDRESS ON FILE |
| LPK HOLDINGS, LLC AND BPW, INC. | ATTN: DEBORAH FLAHERTY 61 SPRING VALLEY LANE PITTSBURGH PA 15238 |
| LPL LLC | DBA LYNDALE PLANT SERVICES PO BOX 46406 EDEN PRAIRIE MN 55344-6406 |
| LPRE HOLDINGS LLC | ATTN: DANIEL PARK 1411 W. 190TH ST., SUITE 465 GARDENA CA 90248 |
| LPRE HOLDINGS LLC | 1411 W 190TH ST STE 465 GARDENA CA 90248-4373 |
| LPS OF AMERICA INC | DBA LANIER PARKING SOLUTIONS 460 BOONE AVENUE ORLANDO FL 32801 |
| LRF1 CROSSROADS SQUARE LLC | PO BOX 30546 TAMPA FL 33630-3546 |
| LRHIRSH LLC | DBA LAWRENCE R HIRSH 4694 CARLTON DUNES DR UNIT 10 FERNANDINA BEACH FL 32034-5585 |
| LRM-COM, INC | DBA MALLCOM 6140 K-6 S GUN CLUB RD 238 AURORA CO 80016 |
| LRS | PO BOX 1700 LOWELL AR 72745 |
| LRS LLC | PO BOX 4700 CAROL STREAM IL 60197-4700 |
| LRS OF MINNESOTA | PO BOX 9273 ROCHESTER MN 55903 |
| LSC ACQUISITION LLC | DBA LANDMARK SIGN COMPANY 175 CHESTERFIELD INDUSTRIAL BLVD CHESTERFIELD MO 63005-1219 |
| LSG1 CROSSROADS SQUARE LLC | PO BOX 31232 TAMPA FL 33631-3232 |

| Claim Name | Address Information |
|---|---|
| LSSA | PO BOX 2230 THE VILLAGES FL 32158-2230 |
| LT ELECTRIC | 3200 MARQUIS DR FORT WASHINGTON MD 20744-2073 |
| LTH INVESTMENTS LLC | 4422 DURHAM CHAPEL HILL BLVD DURHAM NC 27707-2509 |
| LTH INVESTMENTS, LLC | ATTN: MICHAEL HANNA 4422 DURHAM CHAPEL HILL BOULEVARD DURHAM NC 27707 |
| LTM WATER TREATMENT INC | WALCOTT PO BOX 2295 LOVES PARK IL 61131 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | PO BOX 10568 LUBBOCK TX 79408-3568 |
| LUBBOCK CITY-COUNTY HEALTH DEPARTMENT | PO BOX 2000 LUBBOCK TX 79457 |
| LUBBOCK CITY-COUNTY HEALTH DEPARTMENT | 2132 NORTHWAY ROAD LUBBOCK TX 79457 |
| LUBBOCK COUNTY TAX ASSESOR | PO BOX 2000 LUBBOCK TX 79408 |
| LUBBOCK COUNTY TAX ASSESOR | PO BOX 10536 LUBBOCK TX 79408 |
| LUBBOCK POLICE DEPARTMENT | PO BOX 2000 LUBBOCK TX 79457 |
| LUCAS COUNTY HEALTH DEPARTMENT | ONE GOVERNMENT CTR SUITE 470 TOLEDO OH 43604 |
| LUCAS COUNTY TREASURER | ONE GOVERNMENT CENTER 500 TOLEDO OH 43604-2253 |
| LUCAS DRAPERY LLC | 132 E ALCOVE DR GRAND JUNCTION CO 81507-1447 |
| LUCAS STEPHENS | ADDRESS ON FILE |
| LUCERO, BRANDON | ADDRESS ON FILE |
| LUCKY PUP ADVENTURES LLC | DBA THE AQUARIUM KEEPERS PO BOX 733 SIOUX FALLS SD 57101-0733 |
| LUCY MATHERLY | ADDRESS ON FILE |
| LUEVANO, ALICIA | ADDRESS ON FILE |
| LUEVANO, CARMEN | ADDRESS ON FILE |
| LUEVANO, JESUS | ADDRESS ON FILE |
| LUEVANO, SERGIO | ADDRESS ON FILE |
| LUEVANO, VERONICA | ADDRESS ON FILE |
| LUFKIN INVESTMENT PARTNERS LLC | PO BOX 4356 DEPT 1584 HOUSTON TX 77210-4356 |
| LUFKIN MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| LUIS A VELIZ PALENCIA | ADDRESS ON FILE |
| LUIS C MARTINEZ | ADDRESS ON FILE |
| LUIS CARRETE | ADDRESS ON FILE |
| LUIS LANDAUERDE | ADDRESS ON FILE |
| LUIS MARQUEZ | ADDRESS ON FILE |
| LUIS TORRES | ADDRESS ON FILE |
| LUISA PEREZ | ADDRESS ON FILE |
| LUKAS LIQUORS | 12100 BLUE VALLEY PKWY OVERLAND PARK KS 66213-2606 |
| LUKE ALLEN SMALLWOOD | ADDRESS ON FILE |
| LUKES LANDSCAPING INC | DBA ALL FLORIDA PEST CONTROL & FERTILIZATION 2950 N 28 TERRACE HOLLYWOOD FL 33020 |
| LUKES LOBSTER ME LLC | DBA LUKES LOBSTER 84 INDUSTRIAL PARK RD SACO ME 04072-1840 |
| LULUBEL INC | DBA ROTO ROOTER PLUMBING & DRAIN SERVICE PO BOX 80715 LANSING MI 48908-0715 |
| LUNA, KATHERIN | ADDRESS ON FILE |
| LUNAS | 4830 E CARTIER AVE LAS VEGAS NV 89115 |
| LUNNIE PATRICK | ADDRESS ON FILE |
| LUNSETH PLUMBING AND HEATING COMPANY | 1710 N WASHINGTON STREET GRAND FORKS ND 58203-1426 |
| LUTHER H SHIPLEY | ADDRESS ON FILE |
| LUTRON SERVICES CO INC | PO BOX 644396 PITTSBURGH PA 15264-4396 |
| LUTZ, JOSEPH | ADDRESS ON FILE |
| LUXONE LLC | 572 CHIMALUS DR PALO ALTO CA 94306-2707 |
| LUXONE, LLC | 3733 PARK EAST DR. STE. 200 CLEVELAND OH 44122 |
| LUXONE, LLC | 572 CHIMALUS DRIVE PALO ALTO CA 94306 |
| LUXONE, LLC | ATTN: MIRCEA VOSKERICIAN 572 CHIMALUS DR., PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| LWPS IPC LLC | DBA RELIABLE LAWN SERVICE 1599 MARIETTA ROAD LANCASTER OH 43130 |
| LWR PAXTON TOWNSHIP TAX COLLECTOR | ANNMARIE LABAN 4919C REAR JONESTOWN ROAD HARRISBURG PA 17109 |
| LYLE DIECKMANN | ADDRESS ON FILE |
| LYLES, JAMES | ADDRESS ON FILE |
| LYN-JO WASHINGTON LLC | ATTN: MICHAEL FEDERMAN C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| LYN-JO WASHINGTON LLC | 313 EAST 74TH STREET, SUITE 1 NEW YORK NY 10021 |
| LYNCHBURG CITY BILLINGS & | COLLECTIONS DEPT PO BOX 9000 LYNCHBURG VA 24505-9000 |
| LYNCHBURG CITY BILLINGS AND | COLLECTIONS DEPARTMENT PO BOX 10536 LYNCHBURG VA 24505-9000 |
| LYNCHBURG CITY HEALTH DEPARTMENT | PO BOX 6056 LYNCHBURG VA 24505 |
| LYNCHBURG CITY HEALTH DEPARTMENT | PO BOX 9000 LYNCHBURG VA 24505 |
| LYNETTE BRICE | ADDRESS ON FILE |
| LYNN AND ASSOCIATE | PO BOX 36416 ALBUQUERQUE NM 87176 |
| LYNN AND ASSOCIATES | ATTN:PHYLLIS LYNN P.O. BOX 36416 ALBUQUERQUE NM 87176 |
| LYNN SPENCER | ADDRESS ON FILE |
| LYNNS SEWER & DRAIN LTD | BOX 55 STN L WINNIPEG MB R3H 0Z4 CANADA |
| LYNNWOOD ROOFING | 4073 OGDEN ROAD SE CALGARY ON T2G 4P6 CANADA |
| LYONS, BLAKE | ADDRESS ON FILE |
| LYONS, JACKIE | ADDRESS ON FILE |
| LYSINGER, MICHAEL | ADDRESS ON FILE |
| LYTTON SANITATION SERVICE, INC. | P.O. BOX 29 BRIDGEPORT OH 43912 |
| M & G GROUP ENTERPRISE INC | DBA GASKET GUY/ GASKETS N MORE 3680 W RENO AVENUE LAS VEGAS NV 89118 |
| M & Q PACKAGING LLC | PO BOX 714509 CINCINNATI OH 45271-4509 |
| M & R SERVICE INC | DBA M & R PLUMBING SERVICE 1215 MISSION AVE FARMINGTON NM 87401-6446 |
| M & T DEMAR INC | DBA AMERICAN BEVERAGE SYSTEMS PO BOX 63008 PHOENIX AZ 85082 |
| M AND M PEST AND WILDLIFE LLC | 3948 LEGACY DR STE 106 PLANO TX 75023-8300 |
| M AND R WELDING INC | 119 S 28TH ST COUNCIL BLUFFS IA 51501-3508 |
| M AND T TIPPIT INC | 200 LOBLOLLY PL MOUNTAIN PINE AR 71956-9143 |
| M BRANDON WORMER | ADDRESS ON FILE |
| M C TECHNICAL SERVICES LTD | 6068 NETHERHART RD 20 MISSISSAUGA ON L5T 1N3 CANADA |
| M CAMPBELL & COMPANY INC | 2828 W IRVING STREET PASCO WA 99301 |
| M ESCOBAR LANDSCAPING LLC | 3619 EDWARDS ST UPPER MARLBORO MD 20774-2628 |
| M K S PLUMBING CORP | 19 RANSIER DRIVE WEST SENECA NY 14224 |
| M M T N INC | DBA NUTTER APPLIANCE 5805 MARKET ST SAN DIEGO CA 92114 |
| M P SCHULTZ PLUMBING | DBA MATTHEW PATRICK SCHULTZ 3633 S 157TH ST NEW BERLIN WI 53151-5103 |
| M PRICE DISTRIBUTING COMPANY | ONE BUDWEISER STREET HAMPTON VA 23661-1905 |
| M SQUARED ONSTAGE INC | DBA M2 ONSTAGE 1780 CORPORATE DR STE 440 NORCROSS GA 30093-2958 |
| M W ROBINSON CO | 5980 ASHLAND ROAD WOOSTER OH 44691 |
| M&M PLUMBING AND HVAC LLC | 630 LOWTHER RD STE B LEWISBERRY PA 17339-9651 |
| M&T MITIGATION AND RESTORATION LLC | DBA SERVPRO OF TEXARKANA 830 REDWATER RD WAKE VILLAGE TX 75501-6030 |
| M. HAMEL-SMITH & CO | FANTA PUNCH P.O. BOX 219, ELEVEN ALBION COR. DERE & ALBION STREETS PORT OF SPAIN TRINIDAD & TOBAGO |
| M10 INC | DBA MICHELS CORPORATION PO BOX 95 BROWNSVILLE WI 53006-0095 |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1441 MAIN ST 12TH FL SPRINGFIELD MA 01103-1629 |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 10 MECHANIC ST STE 301 WORCESTER MA 01608-2417 |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER ADVOCACY AND RESPONSE DIVISION ONE ASHBURTON PL BOSTON MA 02108-1518 |
| MA. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 700 PLEASANT ST, STE 310 NEW BEDFORD MA 02740-6257 |
| MA. OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 501 BOYLSTON ST, STE 5100 BOSTON MA 02116 |
| MA3-1 INVESTMENTS LLC | DBA FISH WINDOW CLEAING PO BOX 1818 WINDERMERE FL 34786-1818 |

| Claim Name | Address Information |
|---|---|
| MAC SCHNEIDER | US ATTORNEYS OFFICE QUENTIN N BURDICK U.S. COURTHOUSE 655 FIRST AVE N, STE 250 FARGO ND 58102-4932 |
| MAC SCHNEIDER | US ATTORNEYS OFFICE WILLIAM L GUY FEDERAL BLDG 220 E ROSSER AVE, ROOM 32 BISMARCK ND 58502 |
| MACCEUS, NICOLE | ADDRESS ON FILE |
| MACDONELL, KATHRYN | ADDRESS ON FILE |
| MACERICH LAKEWOOD LLC | DEPT 2596-5635 LOS ANGELES CA 90084-2596 |
| MACIAS, KATRINA | ADDRESS ON FILE |
| MACIEL, JOSE | ADDRESS ON FILE |
| MACINTOSH LINEN & UNIFORM RENTAL INC | PO BOX 91290 ALLENTOWN PA 18109 |
| MACINTOSH LINEN SERVICE | 2255 CITY LINE RD BETHLEHEM PA 18017 |
| MACK AND TRISH LLC | STANLEY STEEMER OF PA 1350 N RIVER ST PLAINS PA 18702-1826 |
| MACK, DOROTHY | ADDRESS ON FILE |
| MACKEN SEWER AND DRAIN LLC | 6479 BROADWAY ST LANCASTER NY 14086-9544 |
| MACKEY CONSULTING | 325 BURLINGTON CRESCENT LONDON ON N5Z 3G6 CANADA |
| MACKINNON BROTHERS BREWING CO | 1915 COUNTY RD 22 BATH ON K0H 1G0 CANADA |
| MACKMER, ANGEL | ADDRESS ON FILE |
| MACLE INC | DBA FREIJE ENGINEERED SOLUTIONS CO C/O FIRST MERCHNATS BANK PO BOX 7048 GROUP15 INDIANAPOLIS IN 46207-7048 |
| MACOMB COUNTY HEALTH DEPARTMENT | 43525 ELIAZBETH ROAD MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY HEALTH DEPARTMENT | PO BOX 6056 MOUNT CLEMENS MI 48043 |
| MACON BIBB COUNTY | 171 EMERY HWY MACON GA 31217 |
| MACON COUNTY HEALTH DEPARTMENT | 770 HEMLOCK ST DECATUR IL 62521-1405 |
| MACON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH 1221 E CONDIT STREET DECATUR IL 62521-1405 |
| MACON COUNTY TAX COLLECTOR | 141 S MAIN ST RM 302 DECATUR IL 62523 |
| MACON WATER AUTHORITY, GA | PO BOX 100037 ATLANTA GA 30348-0037 |
| MACON-BIBB COUNTY HEALTH DEPARTMENT | 770 HEMLOCK ST MACON GA 31201-2184 |
| MACON-BIBB COUNTY HEALTH DEPARTMENT | 43525 ELIAZBETH ROAD MACON GA 31201-2184 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31208-4724 |
| MACWH LP | DBA VALLEY STREAM GREEN ACRES LLC PO BOX 29650 LOCKBOX 880508 PHOENIX AZ 85038-9650 |
| MACYS INC | DBA MACYS RETAIL HOLDINGS LLC 145 PROGRESS PL SPRINGDALE OH 45246-1717 |
| MAD LLC | DBA ALLTECH SERVICE CO 211 MOULTRIE ROAD ALBANY GA 31705 |
| MADALYNNE F MOORE | ADDRESS ON FILE |
| MADAR INC | DBA SUPERIOR SALES COMPANY PO BOX 867 JOHNSTOWN PA 15907-0867 |
| MADDEN FAMILY LLC NO 3 | HAMBURG PLACE PO BOX 12128 LEXINGTON KY 40580 |
| MADDOX ENTERPRISES INC | DBA MADDOX AIR CONDITIONING LLC 125 S BONNER AVE TYLER TX 75702-7196 |
| MADELINE VAZQUEZ | ADDRESS ON FILE |
| MADINA, DAVID | ADDRESS ON FILE |
| MADISON CITY TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| MADISON CITY TREASURER | 210 MARTIN LUTHER KING JR BLVD MADISON WI 53703-3340 |
| MADISON COUNTY | ATTN: SALES TAX DEPARTMENT 100 NORTH SIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY HEALTH DEPARTMENT | 206 E 9TH ST ANDERSON IN 46016-1680 |
| MADISON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH 1221 E CONDIT STREET ANDERSON IN 46016-1680 |
| MADISON COUNTY LICENSE DEPARTMENT | COURTHOUSE ROOM 108 HUNTSVILLE AL 35801 |
| MADISON COUNTY LICENSE DEPARTMENT | 206 E 9TH ST HUNTSVILLE AL 35801 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY SALES TAX DEPARTMENT 100 NORTH SIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY SHERIFF | 135 W IRVINE ST STE B01 RICHMOND KY 40475 |
| MADISON COUNTY TAX COLLECTOR | 1918 N MEMORIAL PKWY HUNTSVILLE AL 35801 |

| Claim Name | Address Information |
|---|---|
| MADISON COUNTY TREASURER | 16 EAST 9TH STREET STE 109 ANDERSON ANDERSON IN 46016-1538 |
| MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 JACKSON TN 38301-6239 |
| MADISON EAST TOWNE LLC | EAST TOWN MALL CBL 0600 PO BOX 8661 CAROL STREAM IL 60197-8661 |
| MADISON GAS AND ELECTRIC, WI | PO BOX 1231 MADISON WI 53788-0001 |
| MADISON HEIGHTS CITY TREASURER | 300 W 13 MILE ROAD MADISON HEIGHTS MI 48071 |
| MADISON INTERNATIONAL REALTY, LLC | 410 PARK AVE 10TH FLOOR NEW YORK NY 10022 |
| MADISON SUBURBAN UTILITY DIST | PO BOX 306140 NASHVILLE TN 37230-6140 |
| MADISON WILLIAMS | ADDRESS ON FILE |
| MAERK CUSTOMS SERVICES USA INC | 180 PARK AVENUE FLORHAM PARK NJ 07932 |
| MAERK CUSTOMS SERVICES USA INC | COURTHOUSE ROOM 108 FLORHAM PARK NJ 07932 |
| MAGANA, GIOVANNA | ADDRESS ON FILE |
| MAGDA DVIR | ADDRESS ON FILE |
| MAGDALENA, ISABELLA GUTIERREZ | ADDRESS ON FILE |
| MAGIC CITY PROPERTIES LC | C/O MAGIC CITY PROPERTIES OF WALTON LLC 3132 CENTER ST MIAMI FL 33133-4671 |
| MAGIC GLOVE CLEANING SERVICES | 611 7TH ST N WILTON ND 58579-7430 |
| MAGIC TAP LLC | 532 N MARY ST APPLETON WI 54911-5321 |
| MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267 ATTN: SANDRA MARTINEZ MERCEDES TX 78570 |
| MAGISTERIAL DISTRICT COURT 06-3-03 | 180 PARK AVENUE ERIE PA 16509-6055 |
| MAGISTERIAL DISTRICT COURT 06-3-03 | 9333 TATE ROAD SUITE 109 ERIE PA 16509-6055 |
| MAGISTERIAL DISTRICT COURT 19 2 01 | 118 PLEASANT ACRES RD YORK PA 17402 |
| MAGISTERIAL DISTRICT NO 38-1-25 | 128 WEST 4TH STREET BRIDGEPORT PA 19405 |
| MAGISTERIAL DISTRICT NO MDJ-29-3-02 | LYSOCK VIEW COMPLEX 542 COUNTY FARM ROAD MONTOURSVILLE PA 17754-9209 |
| MAGISTERIAL DISTRICT NO MDJ-31-1-07 | 3678 CRESCENT CT E STE A WHITEHALL PA 18052-3400 |
| MAGNOLIA BEVERAGE CO INC | 2668 SAINT ANDREW STREET MERIDIAN MS 39301 |
| MAGNUM POWER WASH LLC | PO BOX 26 PERKIOMENVILLE PA 18074 |
| MAGNUSON INDUSTRIES INC | P O BOX 5444 ROCKFORD IL 61125 |
| MAGRINI & SONS LLC | 1163 US HIGHWAY 136 PENFIELD IL 61862 |
| MAHAN, KEITH | ADDRESS ON FILE |
| MAHER AND SPENNER INC | DBA ROTO ROOTER 5801 WALTONIAN RD COGGON IA 52218-9619 |
| MAHONING COUNTY SANITARY | PO BOX 70279 PHILADELPHIA PA 19176-0279 |
| MAHONING COUNTY TREASURER | 120 MARKET ST 1ST FLR YOUNGSTOWN YOUNGSTOWN OH 44503 |
| MAI, TIEN | ADDRESS ON FILE |
| MAID FOR GJ BIZ | 399 EVERGREEN RD GRAND JUNCTION CO 81501-7307 |
| MAIN & MAIN DEL PASO LLC | 2404 ALMA AVE MANHATTAN BEACH CA 90266-4340 |
| MAIN COMPANIES LLC | DBA MAIN RESTAURANT SERVICES PO BOX 50157 MESA AZ 85208-0008 |
| MAINE ATTORNEY GENERALS OFFICE | CONSUMER INFO. & MEDIATION SERVICE 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE HUMAN RIGHTS COMMISSION | 51 STATE HOUSE STATION AUGUSTA ME 04330 |
| MAINE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 39 STATE HOUSE STATION B. M. CROSS BLDG, 3RD FL, 111 SEWALL ST AUGUSTA ME 04333-0039 |
| MAINSAIL HOUSING PARTNERS LLC | DBA MAINSAIL CORPORATE HOUSING 4602 EISENHOWER BLVD TAMPA FL 33634-6359 |
| MAINTENANCE ARM | 2569 IRIS DR SE CONYERS GA 30013-1939 |
| MAINTENX INTERNATIONAL | PO BOX 21288 TAMPA FL 33622-1288 |
| MAJESTIC CARPET CARE | PO BOX 56 SALEM AL 36874-0056 |
| MAJESTIC CLEANING INC | PO BOX 520 NORTH BELLMORE NY 11710 |
| MAJESTIC FACILITY EXPERTS INC | 2099 E TIPTON ST SEYMOUR IN 47274-3567 |
| MAJESTIC LOCKSMITH CORP | 1980 W 60TH STREET HIALEAH FL 33012-7598 |

| Claim Name | Address Information |
|---|---|
| MAJOR DRAIN LLC | 7914 DODGE STREET SUITE 345 OMAHA NE 68114 |
| MAJOR RENOVATIONS LLC | DBA MAJOR FACILITY SOLUTIONS 1519 BOETTLER RD STE C UNIONTOWN OH 44685-8391 |
| MAKAYLA JOHNSON | ADDRESS ON FILE |
| MAKE A WISH FOUNDATION OF CANADA | 4211 YONGE STREET, SUITE 520 TORONTO ON M2P 2A9 CANADA |
| MAKE-A-WISH FOUNDATION OF AMERICA | 1702 E HIGHLAND AVE STE 400 PHOENIX AZ 85016-4630 |
| MAKING THE CUT ASPHALT SERVICES LLC | PO BOX 343 MUSKEGO WI 53150-0343 |
| MAKUSHIN BAY RESOURCES LLC | DBA JEFFREY A BRAMMER PO BOX 963 LITTLETON NH 03561-0963 |
| MALACHYX LLC | DBA SERVICE MASTERS PO BOX 427 BAYONNE NJ 07002-0427 |
| MALANGONE HEATING & COOLING INC | PO BOX 16771 WEST HAVEN CT 06516 |
| MALCOLM, TAWNI | ADDRESS ON FILE |
| MALCOM, DAVID | ADDRESS ON FILE |
| MALDONADO, LETICIA | ADDRESS ON FILE |
| MALDONADO-CARMONA, DAVID | ADDRESS ON FILE |
| MALL OF SOUTH CAROLINA OUTPARCEL LP | PO BOX 746204 ATLANTA GA 30374-6204 |
| MALLARY PRESSURE WASHING | & PARKING LOT MAINTENANCE INC 955 GENERALS HIGHWAY CROWNSVILLE MD 21032 |
| MALLORY VALLEY UTILITY DISTRICT | PO BOX 306056 NASHVILLE TN 37230-6056 |
| MALLORY, JENNIFER | ADDRESS ON FILE |
| MALONE SPECIALTY CONTRACTORS LLC | DBA ALL PRO DISPOSAL PO BOX 17563 HATTIESBURG MS 39404-7563 |
| MALTMAN, DONNA | ADDRESS ON FILE |
| MAMMOTH CAVE PLUMBING LLC | 519 LITTLE MOUNTAIN RD SWEEDEN KY 42285-7006 |
| MANATEE COUNTY | 9333 TATE ROAD SUITE 109 BRADENTON FL 34205 |
| MANATEE COUNTY | C/O FALSE ALARM UNIT 600 US HIGHWAY 301 BOULEVARD WEST SUITE 202 BRADENTON FL 34205 |
| MANATEE COUNTY PUBLIC WORKS | 4410 66TH ST. WEST BRADENTON FL 34210 |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 BRADENTON FL 34206-5300 |
| MANCILL INC | 3201 MR JOE WHITE AVENUE MYRTLE BEACH SC 29577-6709 |
| MANESS MANAGEMENT SERVICES INC | DBA MANESS LOCK & KEY PO BOX 13 GREENVILLE NC 27835 |
| MANHATTAN 338 CORP | C/O RL1AK LLC PO BOX 124 MAMARONECK NY 10543-0124 |
| MANIER & HEROD | 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37203 |
| MANIER AND HEROD | ATTN:JOHN W BARRINGER 1201 DEMONBREUN STREET, SUITE 900 NASHVILLE TN 37203 |
| MANIER, SHARON | ADDRESS ON FILE |
| MANITOBA HYDRO | PO BOX 7900 STN MAIN WINNIPEG MB R3C5R1 CANADA |
| MANITOBA LIQUOR & LOTTERIES | DBA LIQUOR MART 1600 NESS AVENUE UNIT P WINNIPEG MB R3J 3W7 CANADA |
| MANITOBA RESTAURANT & FOODSERVICES ASSOC | 450-112 MARKET AVE WINNIPEG MB R3B 0P4 CANADA |
| MANITOULIN BREWING COMPANY | 43 MANITOWANING ROAD PO BOX 189 LITTLE CURRENT ON P0P 1K0 CANADA |
| MANN PLUMBING AND HEATING LLC | 6210 LINCOLN WAY EAST FAYETTEVILLE PA 17222-1173 |
| MANNING & KASS ELLROD RAMIREZ | TRESTER LLP 801 S FIGUEROA ST FL 15 LOS ANGELES CA 90017-5504 |
| MANNING KASS | ATTN:DAVID ROTH 1 CALIFORNIA ST STE 900 SAN FRANCISCO CA 94111 |
| MANNINGTON MILLS INC | PO BOX 96261 FILE96261 CHICAGO IL 60693-6261 |
| MANNION, CHRISTOPHER | ADDRESS ON FILE |
| MANOR WINE CELLAR LLC | 5526 AIRWAY ROAD DAYTON OH 45431 |
| MANSFIELD - RICHLAND CO HEALTH DEPT | 555 LEXINGTON AVENUE AT STERKEL BLV MANSFIELD OH 44907 |
| MANSFIELD - RICHLAND CO HEALTH DEPT | C/O FALSE ALARM UNIT 600 US HIGHWAY 301 BOULEVARD WEST MANSFIELD OH 44907 |
| MANSFIELD - RICHLAND COUNTY HEALTH DEPT | 555 LEXINGTON AVENUE AT STERKEL BLV MANSFIELD OH 44907 |
| MANSFIELD DIST COMPANY | 1245 W LONGVIEW AVE MANSFIELD OH 44906 |
| MANSFIELD POWER AND GAS | PO BOX 733714 DALLAS TX 75373-3714 |
| MANSON PRODUCTS CO INC | 1618 KALANI STREET HONOLULU HI 96817 |
| MANUEL PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUELA QUINTERO.BELTRAN | ADDRESS ON FILE |
| MANZ ACRES LLC | DBA AQUARIUM SERVICES PROFESSIONALS 266 OAK LN BERNVILLE PA 19506-9449 |
| MAPLE CITY ICE COMPANY | 371 CLEVELAND RD NORWALK OH 44857 |
| MAPLE LEAF LOCKSMITH | 798 WILSON AVENUE TORONTO ON M3K 1E2 CANADA |
| MAPLEWOOD PARTNERS LLC | PO BOX 688 WHITE BLUFF TN 37187-0688 |
| MAPPS, RODDY | ADDRESS ON FILE |
| MARA RUIZ | ADDRESS ON FILE |
| MARATHON ELECTRICAL CONTRACTORS LLC | 2830 COMMERCE BLVD IRONDALE AL 35210-1216 |
| MARC TESKE | ADDRESS ON FILE |
| MARC WEINSTEIN | ADDRESS ON FILE |
| MARCELINO GOMEZ | ADDRESS ON FILE |
| MARCEY BROWN SOLOMON | ADDRESS ON FILE |
| MARCI SHAPIRO LLC | C/O MARCI SHAPIRO 106 VAIL LN WATCHUNG NJ 07069-6116 |
| MARCIAL URIBES | ADDRESS ON FILE |
| MARCK RECYCLING & WASTE SERVICES | 6734 HWY 141 NORTH JONESBORO AR 72401 |
| MARCO A CONTRERAS | ADDRESS ON FILE |
| MARCO TECHNOLOGIES LLC | PO BOX 1450 MINNEAPOLIS MN 55485-1450 |
| MARCO, TOMMY | ADDRESS ON FILE |
| MARCOS MARQUEZ | ADDRESS ON FILE |
| MARCOTTE DISPOSAL INC. | PO BOX 611068 PORT HURON MI 48061 |
| MARCUS ANDREW CHAPMAN | ADDRESS ON FILE |
| MARGARET EVANS | ADDRESS ON FILE |
| MARGARIE HAMILTON | ADDRESS ON FILE |
| MARGOT ESCOBEDO | ADDRESS ON FILE |
| MARIA C SANCHEZ | ADDRESS ON FILE |
| MARIA CUSTOM SHEET METAL INC | 2905 S WYANDOT STREET ENGLEWOOD CO 80110 |
| MARIA JONES | ADDRESS ON FILE |
| MARIA LOURDES FLORES | ADDRESS ON FILE |
| MARIA PEREZ GUERRERO | ADDRESS ON FILE |
| MARIA PHILLIPS | ADDRESS ON FILE |
| MARIANI, ATHENA | ADDRESS ON FILE |
| MARICOPA CO ENVIRONMENTAL SERVICES DEPT | 1001 N CENTRAL SUITE 350 PHOENIX AZ 85004 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MARICOPA COUNTY TREASURER | DIV OF REVENUE PO BOX 14058 PHOENIX AZ 85072-2133 |
| MARICOPA COUNTY--HEALTH SERV | PO BOX 2111 PHOENIX AZ 85001 |
| MARIES LOCK & SAFE INC | 9608 ROGERS AVENUE FORT SMITH AR 72903 |
| MARIETTA BOARD OF LIGHTS AND WATER | 675 NORTH MARIETTA PARKWAY MARIETTA GA 30060 |
| MARIETTA POWER | P.O. BOX 609 MARIETTA GA 30061 |
| MARILYN M GRAHAM | ADDRESS ON FILE |
| MARILYN OKEEFE | ADDRESS ON FILE |
| MARINE IRON & SHIP BLDG CO INC | C/O ENCOMPASS REAL ESTATE INVESTMENT SVCS 306 W MICHIGAN ST STE 300 DULUTH MN 55802-1648 |
| MARINER NEPTUNE FISH & SEAFOOD | 472 DUFFERIN AVENUE WINNIPEG MB R2W 2Y6 CANADA |
| MARIO A LOPEZ | ADDRESS ON FILE |
| MARIO ANDRES ALICIA | ADDRESS ON FILE |
| MARION AREA CHAMBER OF COMMERCE | 267 W CENTER STREET SUITE 200 MARION OH 43302-3600 |
| MARION CASZATT | ADDRESS ON FILE |
| MARION COUNTY CLERKS OFFICE | 555 LEXINGTON AVENUE AT STERKEL BLV SALEM OR 97301 |
| MARION COUNTY CLERKS OFFICE | 555 COURT ST NE SUITE 2130 SALEM OR 97301 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY HEALTH DEPARTMENT | 98 MCKINLEY PARK BLVD MARION OH 43302 |
| MARION COUNTY HEALTH DEPARTMENT | 555 COURT ST NE SUITE 2130 MARION OH 43302 |
| MARION COUNTY RECORDER | C/O AMERI TITLE 320 CHURCH ST SALEM OR 97301 |
| MARION COUNTY SHERIFFS OFFICE | 98 MCKINLEY PARK BLVD SALEM OR 97309-5036 |
| MARION COUNTY SHERIFFS OFFICE | PO BOX 14500 SALEM OR 97309-5036 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | MARION COUNTY TREASURY DEPARTMENT PO BOX 14500 SALEM OR 97309 |
| MARION PLAZA ASSOCIATES LP | DBA MADISON ACQUISITIONS LLC 4041 LIBERTY AVE STE 201 PITTSBURGH PA 15224-1459 |
| MARIOUD KOKO | ADDRESS ON FILE |
| MARISOL MENDEZ | ADDRESS ON FILE |
| MARJORIE ATKINSON | ADDRESS ON FILE |
| MARK A LANDIN | ADDRESS ON FILE |
| MARK A. TOTTEN | UNITED STATES ATTORNEYS OFFICE PO BOX 208 GRAND RAPIDS MI 48501-0208 |
| MARK A. TOTTEN | UNITED STATES ATTORNEYS OFFICE FEDERAL COURTHOUSE, RM 209 315 W. ALLEGAN LANSING MI 48933 |
| MARK A. TOTTEN | UNITED STATES ATTORNEYS OFFICE HUNTINGTON BANK BLDG, 2ND FL 1930 US 41 W MARQUETTE MI 49855 |
| MARK ALLAN CONTRACTING INC | 1201 W PEACHTREE ST NW STE 2625 ATLANTA GA 30309-3499 |
| MARK ALLEN PETERSEN CORP | DBA AMERICAN PLUMBING 414 G STREET ANTIOCH CA 94509 |
| MARK CARPENTER PLUMBING INC | 421 SYCAMORE CLOVIS NM 88101 |
| MARK DANIEL COOK | ADDRESS ON FILE |
| MARK DAVID HERRING | ADDRESS ON FILE |
| MARK DEBOER | ADDRESS ON FILE |
| MARK DUNNING INDUSTRIES, INC | P.O. BOX 2046 DOTHAN AL 36302 |
| MARK E BELTER | ADDRESS ON FILE |
| MARK EARL PRESSEY | ADDRESS ON FILE |
| MARK EARNEST STEPHENS | ADDRESS ON FILE |
| MARK EDDY | ADDRESS ON FILE |
| MARK EDWARD TITTLE | ADDRESS ON FILE |
| MARK EIDEM | ADDRESS ON FILE |
| MARK F ROBINSON | ADDRESS ON FILE |
| MARK GENTRY | ADDRESS ON FILE |
| MARK J DANIELS | ADDRESS ON FILE |
| MARK J FREITAG TRUST OF 1988 | ADDRESS ON FILE |
| MARK J. FREITAG, TREE OF THE | ADDRESS ON FILE |
| MARK KANTNER | ADDRESS ON FILE |
| MARK KELLY | ADDRESS ON FILE |
| MARK L PETERSON | ADDRESS ON FILE |
| MARK LYNDE ENTERPRISES INC | DBA LYNDE ENTERPRISES 201 COUNTY ROAD 81 OSSEO MN 55369-1544 |
| MARK PETTORINI | ADDRESS ON FILE |
| MARK POLLAUF | ADDRESS ON FILE |
| MARK RAYBIN | ADDRESS ON FILE |
| MARK SAYDAH | ADDRESS ON FILE |
| MARK STERN | ADDRESS ON FILE |
| MARK STEVEN TURNER | ADDRESS ON FILE |
| MARK T BOLTON | ADDRESS ON FILE |
| MARK T SULLIVAN COMPANY INC | PO BOX 1112 DUBOIS PA 15801 |
| MARK W MANNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARKEL BERMUDA LIMITED | MARKEL HOUSE 2 FRONT STREET HAMILTON HM KX BERMUDA |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 301 SIMONTON ST KEY WEST FL 33040 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 99 NE 4TH ST MIAMI FL 33132 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 500 E BROWARD BLVD FT. LAUDERDALE FL 33394 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 500 S AUSTRALIAN AVE STE 400 W. PALM BEACH FL 33401 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 101 S US 1, STE 3100 FT. PIERCE FL 34950 |
| MARKETING REFRIGERATION | 450 S ORANGE AVE STE 800 ORLANDO FL 32801-3344 |
| MARKETLAB INC | 8208 BOXMERE CT BRENTWOOD TN 37027-7154 |
| MARKO STEPANOV | ADDRESS ON FILE |
| MARKS OFF ENTERPRISES INC | DBA MARKS OFF WINDOW KLEANING 6725 EAST POLELINE POST FALLS ID 83854 |
| MARKS SECURITY | 516 15TH ST LEWISTON ID 83501-2555 |
| MARLAND LIMITED PARTNERSHIP | 450 CLEM RD GREENWOOD SC 29649-8546 |
| MARLENE ABATE | ADDRESS ON FILE |
| MARLIN CONTROLS INC | PO BOX 550457 DALLAS TX 75355-0457 |
| MARLON BROWN | ADDRESS ON FILE |
| MARLOW JOHNSTON | ADDRESS ON FILE |
| MAROTTA & SONS PLUMBING & HEATING | CONTRACTORS CORP 133-12 CROSS BAY BLVD OZONE PARK NY 11417 |
| MARPAN SUPPLY CO., INC. | P.O. BOX 2068 TALLAHASSEE FL 32316-2068 |
| MARQUETTE BOARD OF LIGHT & POWER MI | 2200 WRIGHT ST MARQUETTE MI 49855 |
| MARQUETTE COUNTY HEALTH DEPARTMENT | 184 U S 41 HIGHWAY NEGAUNEE MI 49866 |
| MARQUETTE COUNTY HEALTH DEPARTMENT | PO BOX 14500 NEGAUNEE MI 49866 |
| MARQUETTE TOWNSHIP TREASURER | 1000 COMMERCE DR MARQUETTE MI 49855 |
| MARRIOTT HOTEL SERVICES INC | DBA GAYLORD TEXAN RESORT & CONVENTION CENTER 1501 GAYLORD TRL GRAPEVINE TX 76051-1945 |
| MARRIOTT INTERNATIONAL INC | DBA GAYLORD PALMS RESORT & CONV CENTER ATTN ACCTING DEPARTMENT 6000 WEST OSCEOLA PARKWAY KISSIMMEE FL 34746 |
| MARRS ELECTRIC INC | OF ARKANSAS PO BOX 1370 SPRINGDALE AR 72765-1370 |
| MARS SALES INC | 14716 S BROADWAY GARDENA CA 90248-1814 |
| MARSH CANADA LIMITED | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MARSHAL T NITTI | ADDRESS ON FILE |
| MARSHALL AIR SYSTEMS | 419 PEACHTREE DRIVE SOUTH CHARLOTTE NC 28217 |
| MARSHALL BISHOP | ADDRESS ON FILE |
| MARSHALL JAMES BRADSHAW | ADDRESS ON FILE |
| MARSHALL, DENNEHEY, WARNER, COLEMAN | & GOGGIN, PC ATTN:HOWARD DWOSKIN 2000 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| MARSHALL, DEZZIE RAY | ADDRESS ON FILE |
| MARSHELL BUTLER | ADDRESS ON FILE |
| MARTAN PROPERTIES LLC | C/O 3906 TOWNE CROSSING LLC C/O NEXBANK SSB, ATTN LOAN DEPT 2515 MCKINNEY AVE STE 1100 DALLAS TX 75201-1945 |
| MARTHA BARSS | ADDRESS ON FILE |
| MARTHA JANKA | ADDRESS ON FILE |
| MARTHA SKALECKI | DBA MIKE SKALECKIS SONS PO BOX 376 CONNELLSVILLE PA 15425 |
| MARTIN ADVERTISING INC | DBA MARTIN SIGNS 1999 N WILLOW AVENUE COOKEVILLE TN 38501 |
| MARTIN BAKER | ADDRESS ON FILE |
| MARTIN BASARA | DBA ADVANCED IRRIGATION & LAWN PO BOX 132 PALMYRA NJ 08065 |
| MARTIN CO BOARD OF CO COMMISSIONERS | TAX COLLECTOR 3485 SE WILLOUGHBY BOULEVARD STUART FL 34994-4507 |
| MARTIN COUNTY | 184 U S 41 HIGHWAY STUART FL 34994 |
| MARTIN COUNTY BOARD OF COUNTY COMMNERS | MARTIN COUNTY FIRE RESCUE FIRE PREVENTION 800 SE MONTEREY RD STUART FL 34994-4507 |

| Claim Name | Address Information |
|---|---|
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 STUART FL 34995-9000 |
| MARTIN S SEMON | ADDRESS ON FILE |
| MARTIN, CHEYENNE | ADDRESS ON FILE |
| MARTIN, FROST & HILL, PC | ATTN: KYLE V. HILLKIMBERLY FROST 3345 BEE CAVE ROAD, STE 105 AUSTIN TX 78746 |
| MARTINEZ, FERNANDO | ADDRESS ON FILE |
| MARTINEZ, GABRIEL | ADDRESS ON FILE |
| MARTINEZ, LINDA | ADDRESS ON FILE |
| MARTINEZ, ZELINA | ADDRESS ON FILE |
| MARVEL CONSTRUCTION LLC | 27911 N 93RD LANE PEORIA AZ 85383-5477 |
| MARVIN H GEISTLINGER | ADDRESS ON FILE |
| MARVIN H GEISTLINGER | ADDRESS ON FILE |
| MARVIN MAURICE WILLIAMS | ADDRESS ON FILE |
| MARVIN N RHODA | ADDRESS ON FILE |
| MARVS PLUMBING & HEATING INC | 1515 LOGAN AVE CHEYENNE WY 82001-5137 |
| MARX REALTY & IMPROVEMENT CO. INC. | 10 GRAND CENTRAL 155 E, 44TH ST, 7TH FLR NEW YORK NY 10017 |
| MARY ELLEN BARGER | ADDRESS ON FILE |
| MARY ELLISON | ADDRESS ON FILE |
| MARY FIORINO | ADDRESS ON FILE |
| MARY HOLMES | ADDRESS ON FILE |
| MARY JANE DAVIS | ADDRESS ON FILE |
| MARY LEE BROWN | ADDRESS ON FILE |
| MARY MUDIRAJ | ADDRESS ON FILE |
| MARY RUCKMAN | ADDRESS ON FILE |
| MARYLAND ALCOHOL TOBACCO | & CANNABIS COMMISSION C/O REGULATORY & RESEARCH SECTION 1215 E PORT AVE STE 300 BALTIMORE MD 21230-5281 |
| MARYLAND ALCOHOL TOBACCO & CANNABIS | COMMN C/O REGULATORY AND RESEARCH SECTION 1215 E FORT AVE STE 300 BALTIMORE MD 21230-5281 |
| MARYLAND AMERICAN WATER COMPANY | PO BOX 371880 PITTSBURGH PA 15250-7800 |
| MARYLAND DEPARTMENT OF ASSESSMENT & TAX | 301 WEST PRESTON ST. ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND DEPARTMENT OF ASSESSMENT & TAX | 209 WEST TUSCARAWAS STREET BALTIMORE MD 21201-2395 |
| MARYLAND DEPARTMENT OF LABOR | LICENSING & REGULATION DIV OF LABOR & INDUSTRY – SAFETY 1100 N EUTAW STREET RM 300 BALTIMORE MD 21201-2206 |
| MARYLAND DEPARTMENT OF LABOR | DIVISION OF LABOR & INDUSTRY PO BOX 37302 BALTIMORE MD 21297-3302 |
| MARYLAND DEPT OF ASSESSMENT AND TAX | BUSINESS PERSONAL PROPERTY DIVISION PO BOX 17052 BALTIMORE MD 21297-1052 |
| MARYLAND DEPT OF LABOR | DIVISION OF LABOR AND INDUSTRY 10946 GOLDEN W DR, STE 160 HUNT VALLEY MD 21031 |
| MARYLAND DEPT OF LABOR | 1100 NORTH EUTAW ST BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE 1100 N EUTAW ST BALTIMORE MD 21201 |
| MARYLAND DEPT OF NATURAL RESOURCES | 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND LOCKSMITH INC | 6 AQUAHART RD GLEN BURNIE MD 21061-3902 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION BALTIMORE METRO AREA 200 SAINT PAUL PL BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION SOUTHERN MARYLAND PO BOX 745 HUGHESVILLE MD 20637 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PRINCE GEORGES 9200 BASIL CT STE 301 LARGO MD 20774 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION WESTER MARYLAND 44 N POTOMAC ST STE 104 HAGERSTOWN MD 21740 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION EASTERN SHORE DISTRICT CT, 201 BAPTIST ST STE 30 SALISBURY MD 21801 |

| Claim Name | Address Information |
|---|---|
| MARYLAND OFFICE OF THE COMPTROLLER | REVENUE ADMINISTRATION CENTER TAXPAYER SERVICES DIVISION 110 CARROL ST ANNAPOLIS MD 21411-0001 |
| MARZELLA ROGERS | ADDRESS ON FILE |
| MAS AQUATICS | ADDRESS ON FILE |
| MASH ACQUISITION LLC | DBA GLACIER DESIGN SYSTEMS 240 GREAT CIRCLE RD STE 344 NASHVILLE TN 37228-1721 |
| MASON & SON PLBG & HTG CO INC | 13646 WARWICK BLVD NEWPORT NEWS VA 23602 |
| MASON, MIKE | ADDRESS ON FILE |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS EXECUTIVE OFFICE OF | ENERGY AND ENVIRONMENTAL AFFAIRS 100 CAMBRIDGE ST 9TH FL BOSTON MA 02114 |
| MASSACHUSETTS LABOR AND WORKFORCE DEVT | ONE ASHBURN PLACE, STE 212 BOSTON MA 02108 |
| MASSIE, JACOB | ADDRESS ON FILE |
| MASTER CARWASH LLC | 2600 ISLAND BLVD APT 705 AVENTURA FL 33160 |
| MASTER DRY CLEANING & RESTORATION INC | 17541 LONG RIDGE DRIVE MONTVERDE FL 34756 |
| MASTER LOCKSMITHS AND SAFE SERVICE INC | 1580 ORR RD CHILLICOTHE OH 45601-8928 |
| MASTERS LOCKSMITH INC | 3171 SW 44TH ST FT LAUDERDALE FL 33312-6928 |
| MASTERSCAPES INC | 330 BACACITA FARMS ROAD ABILENE TX 79602 |
| MASTERTECH INC | DBA MASTERTECH PLUMBING HEATING & COOLING 5150 I-70 DRIVE SW COLUMBIA MO 65203 |
| MATA, LUCY | ADDRESS ON FILE |
| MATAGRANO INC | PO BOX 2588 SO SAN FRANCISCO CA 94083 |
| MATCHETTE LIQUOR LLC | DBA JUSTINS DISCOUNT SPIRITS AND WINE EMPORIUM 13831 W 63RD STREET SHAWNEE KS 66216 |
| MATCO ELECTRIC CORP | 3913 GATES ROAD VESTAL NY 13850 |
| MATESICH DISTRIBUTING CO | 1190 E MAIN STREET NEWARK OH 43055 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHIAS SWEET | ADDRESS ON FILE |
| MATHIS PLUMBING & HEATING CO INC | PO BOX 716 GREENWOOD SC 29648 |
| MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 PITTSBURGH PA 15253-4088 |
| MATT DEROSSITT | ADDRESS ON FILE |
| MATTA, JANE | ADDRESS ON FILE |
| MATTHEW A COOPER | ADDRESS ON FILE |
| MATTHEW A TABER | ADDRESS ON FILE |
| MATTHEW B HENTHORN | ADDRESS ON FILE |
| MATTHEW E LARGER | ADDRESS ON FILE |
| MATTHEW ERIC JACKSON | ADDRESS ON FILE |
| MATTHEW J GEVERS | ADDRESS ON FILE |
| MATTHEW J GRAFF | ADDRESS ON FILE |
| MATTHEW JUSTICE | ADDRESS ON FILE |
| MATTHEW KANDEFER INC | PO BOX 1046 TONAWANDA NY 14151-1046 |
| MATTHEW M. GRAVES | UNITED STATES ATTORNEYS OFFICE 601 D ST, NW WASHINGTON DC 20001 |
| MATTHEW MCCALL | ADDRESS ON FILE |
| MATTHEW PETTY | ADDRESS ON FILE |
| MATTHEW R PERRY | ADDRESS ON FILE |
| MATTHEW SALYERS | ADDRESS ON FILE |
| MATTHEW SCHRECK | ADDRESS ON FILE |
| MATTHEW SCOTT TETER | ADDRESS ON FILE |
| MATTHEW STRACKBEIN | ADDRESS ON FILE |
| MATTHEW STUFFLEBEAM | ADDRESS ON FILE |
| MATTHEW VICARS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, KAILYN | ADDRESS ON FILE |
| MATTHIESEN, WICKERT & LEHRER, S.C. | 1111 E. SUMNER STREET P.O. BOX 270670 HARTFORD WI 53027 |
| MATTHIESEN, WICKERT & LEHRER, S.C. | ATTN:ASHTON T. KIRSCH 1111 E. SUMNER STREET P.O. BOX 270670 HARTFORD CT 53027-0670 |
| MATTHYS INC | DBA PLAZA BUILDING MAINTENANCE COMPANY 4606 CARMEL CIRCLE PASADENA TX 77505-5517 |
| MAUMEE CHAMBER OF COMMERCE | 605 CONANT STREET MAUMEE OH 43537-3363 |
| MAURICIO PEREZ | ADDRESS ON FILE |
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 MAWC GREENSBURG PA 15601-0800 |
| MAX B MULLINS LANDSCAPING INC | 120 S HIBBARD STREET STAUNTON IL 62088 |
| MAX FILE | DBA CHILL FACTOR MECHANICAL PMB 136 4300 ROGERS AVENUE SUITE 20 FORT SMITH AR 72903 |
| MAXWELL HOTEL SUPPLY CO | 1212 SOUTH CLIFF AVENUE SIOUX FALLS SD 57105 |
| MAY ELECTRIC CO INC | 1750 W 2ND ST OWENSBORO KY 42301-0501 |
| MAYDA AND SONS LLC | DBA MAYDA AND SONS MECHANICAL 10890 OLD FRONTIER RD NW STE B SILVERDALE WA 98383-8891 |
| MAYER LLP | ATTN:ZACH MAYER 750 N. SAINT PAUL STREET SUITE 700 DALLAS TX 75201 |
| MAYER LLP | 750 N SAINT PAUL ST STE 700 DALLAS TX 75201-3207 |
| MAYER PLUMBING LLC | 2812 LAKE HOLLOW RD BERTHOUD CO 80513-8413 |
| MAYFAIR PAINT N PAPER LTD | 44 CHARING CROSS ST BRANTFORD ON N3R 2H2 CANADA |
| MAYFIELD, LONNIE W | ADDRESS ON FILE |
| MAYLAND APPLIANCE REPAIR SERVICES | 723 MACLEAY RD NE CALGARY ON T2E 5Z9 CANADA |
| MAYOR & CITY COUNCIL OF LAUREL | C/O REGULATORY AND RESEARCH SECTION 1215 E FORT AVE STE 300 LAUREL MD 20707 |
| MAYOR & CITY COUNCIL OF LAUREL | DEPT OF FINANCE 350 MUNICIPAL SQUARE LAUREL MD 20707 |
| MAYS FLORAL & GREENHOUSE | 3424 JEFFERS RD EAU CLAIRE WI 54703 |
| MAYSOON AHMAD | ADDRESS ON FILE |
| MAYTON, NEWKIRK & JONES | 100 RIVER BLUFF DRIVE SUITE 100 LITTLE ROCK AR 72202 |
| MAZAMA SERVICES LLC | DBA ROTO ROOTER PLUMBERS 3125 HIGHWAY 31 S DECATUR AL 35603-1405 |
| MB HAYNES CORPORATION | DBA HAYNES PLUMBING SYSTEMS PO BOX 16589 ASHEVILLE NC 28816-0589 |
| MB NURSERY | C/O MB NURSERY AND LANDSCAPING PO BOX 583 WHITEHOUSE TX 75791-0583 |
| MBA ELECTRIC | 1176 E IRA HODGES SCENIC PKWY EAGLE MOUNTAIN UT 84005-4246 |
| MBI RED LOB LLC | ATTN: DENNIS LAPIDUS 11340 LONG WATER CHASE COURT FORT MYERS FL 33908 |
| MC BUILDERS LLC | 1229 LATTA ST CHATTANOOGA TN 37406-3746 |
| MC INCHOK SANITATION, LLC | 104 JACKSON LANE LIGONIER PA 15658 |
| MC INVESTMENTS INC | DBA NATURES CHOICE PO BOX 1126 BROWNSBURG IN 46112-5126 |
| MC POWER WASHING LLC | PO BOX 76282 COLORADO SPRINGS CO 80970 |
| MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET MCALLEN TX 78501 |
| MCALLEN POLICE DEPARTMENT | PO BOX 220 MCALLEN TX 78505 |
| MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 MCALLEN TX 78505-0280 |
| MCANANY VAN CLEAVE & PHILLIPS PA | 505 N. 7TH STREET STE 2100 ST LOUIS MO 63101 |
| MCANANY VAN CLEAVE & PHILLIPS PA | ATTN:BYRON A BOWLES JR 10 EAST CAMBRIDGE CIRCLE DRIVE SUITE 300 KANSAS CITY KS 66103 |
| MCANGUS GOUDELOCK & COURIE | ATTN:JAY ATKINS 119 NORTH 9TH STREET OXFORD MS 38655 |
| MCANGUS GOUDELOCK & COURIE LLC | PO BOX 12519 COLUMBIA SC 29211-2519 |
| MCANGUS GOUDELOCK & COURIE LLC | 735 JOHNNIE DODDS BLVD. SUITE 200 MT. PLEASANT SC 29464 |
| MCBRIDE FLORIST INC | 805 SIXTH AVE SE DECATUR AL 35601-3066 |
| MCCAIN SALES OF FLORIDA INC | DBA UNIVERSAL SIGNS & ACCESSORIES 3001 ORANGE AVENUE FT PIERCE FL 34947 |
| MCCARTHY, JANET | ADDRESS ON FILE |
| MCCARTNEY PRODUCE | ADDRESS ON FILE |
| MCCARTY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCI LLC | PO BOX 790379 SAINT LOUIS MO 63179-0379 |
| MCCLERKLINS ELECTRICAL SERVICE LLC | PO BOX 1003 ELGIN SC 29045-1003 |
| MCCLURE& KORNHEISER, LLC | 6400 POWERS FERRY ROAD, SUITE 150 ATLANTA GA 30339 |
| MCCOLLUM WATER CONDITIONING INC | DBA CULLIGAN INDUSTRIAL OF TRI CITIES TENNESSEE PO BOX 570 BLOUNTVILLE TN 37617-0570 |
| MCCORMIC, MARCK | ADDRESS ON FILE |
| MCCORMICK & WAGNER LLC | ATTN M & W NUMBER 140597 10660 WEST 143RD STREET SUITE E ORLAND PARK IL 60462 |
| MCCORMICK DIST & SERVICE | DBA MCCORMICK FOOD & BEVERAGE PO BOX 847 URBANA IL 61803 |
| MCCORMICK SERVICE | PO BOX 847 URBANA IL 61803-0847 |
| MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST PADUCAH KY 42003 |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | 300 CLARENCE GAINES STREET PADUCAH KY 42003 |
| MCCRAITH BEVERAGES | 20 BURRSTONE RD NEW YORK NY 13417 |
| MCCRARY AND SONS LLC | 275 COUNTY ROAD 48 BERTHOUD CO 80513-9134 |
| MCCREA, GWENDOLYN | ADDRESS ON FILE |
| MCCULLY ENTERPRISES LLC | DBA SPORTSMAN LAWN AND LANDSCAPE PO BOX 2127 TUPELO MS 38803-2127 |
| MCCUMBERS, KIMBERLY | ADDRESS ON FILE |
| MCCUTCHEON ENTERPRISES INC | PO BOX 74807 CLEVELAND OH 44194-4807 |
| MCD 6 LLC | C/O METROPOLITAN COMMERCIAL DEVELOPMENT ATTN TRIPP MCCULLOCH 2001 STATE HILL RD STE 205 WYOMISSING PA 19610-1607 |
| MCDANIEL, BERNARD | ADDRESS ON FILE |
| MCDERMOTT & SON ROOFING CO LLC | PO BOX 126 ATLANTIC IA 50022-0126 |
| MCDOUGAL, SUE | ADDRESS ON FILE |
| MCDOUGALL, JOVARNIE | ADDRESS ON FILE |
| MCDOWALL COMPANY | DBA MCDOWALL COMFORT MANAGEMENT PO BOX 606 WAITE PARK MN 56387-0606 |
| MCDOWELL, JUHERISSE | ADDRESS ON FILE |
| MCFATHER ENTERPRISES INC | 265 WILLIAMSON DR MACON GA 31210-5150 |
| MCGILL, WALTINA LYNETTE | ADDRESS ON FILE |
| MCGUIRE LOCK & SAFE LLC | 4800 NE VIVION ROAD KANSAS CITY MO 64119-2933 |
| MCHENRY ELECTRIC CO INC | PO BOX 246 PARKERSBURG WV 26101 |
| MCINTIRE ELECTRIC | DBA MCINTIRE ELECTRIC INC 19 N DIVISION ST DU QUOIN IL 62832-1405 |
| MCINTYRES ELECTRICAL SERVICE INC | PO BOX 280 FRUITLAND MD 21826-0280 |
| MCK LAW | 500 OFFICE PARK DR SUITE 210 BIRMINGHAM AL 35223 |
| MCKEAN LAW FIRM, P.C. | ATTN: JEFF MCKEAN; JENNY DREWRY 9105 E. 56TH STREET, STE 317 INDIANAPOLIS, INDIANA 46216 INDIANAPOLIS IN 46216 |
| MCKEE SIGN SERVICE LLC | PO BOX 9245 ST PAUL MN 55109 |
| MCKINLEY MALL, LLC | C/O THE WOODMONT COMPANY 2100 W. 7TH STREET FORT WORTH TX 76107 |
| MCKINLEY WATER CONDITIONING INC | 300 SOUTH MAIN PO BOX 137 FARMER CITY IL 61842 |
| MCKINNEY CAPITAL LLC | DBA LANDSCAPE WORKSHOP LLC 550 MONTGOMERY HWY STE 200 VESTAVIA HILLS AL 35216-1841 |
| MCKINNONS FAMILY LLC | DBA MCKINNONS LANDSCAPE & IRRIGATION 4644 MIDDLE URBANA ROAD SPRINGFIELD OH 45503 |
| MCLEAN COUNTY HEALTH DEPARTMENT | 200 W FRONT ST ROOM 304 BLOOMINGTON IL 61701 |
| MCLEAN COUNTY HEALTH DEPARTMENT | DEPARTMENT OF FINANCE 350 MUNICIPAL SQUARE BLOOMINGTON IL 61701 |
| MCLEAN COUNTY TREASURER COLLECTOR | PO BOX 843637 KANSAS CITY MO 64184-3637 |
| MCLENNAN COUNTY TAX ASSESOR | 200 W FRONT ST ROOM 304 WACO TX 76703 |
| MCLENNAN COUNTY TAX ASSESOR | PO BOX 406 WACO TX 76703 |
| MCLENNAN COUNTY TAX OFFICE | PO BOX 406 WACO TX 76703 |
| MCLENNAN ROSS LLP | 1900 EAU CLAIRE TOWER 600-3RD AVENUE SW CALGARY ON T2P 0G5 CANADA |
| MCLEOD, KAMAE TAJANAE | ADDRESS ON FILE |
| MCLNTURFF, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCMARTIN, HUGH | ADDRESS ON FILE |
| MCNEER ELECTRICAL CONTRACTING INC | 1505 HAMILTON ROAD BOSSIER CITY LA 71111-3811 |
| MCNEILL PLUMBING INC | 5061 SIZEMORE CIRCLE AIKEN SC 29803-8991 |
| MCPEAK PLUMBING LLC | PO BOX 1742 BOWLING GREEN KY 42102-1742 |
| MCSHANE PLUMBING & COMMERCIAL SERVICES | 152 BIGHORN ROAD PITTSBURGH PA 15239 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 BRADENTON FL 34206-5350 |
| MCWILLIAMS AND SON INC | 7642 S US HIGHWAY 59 BURKE TX 75941-4404 |
| MD PLUMBING & MECHANICAL LLC | 111 CUPPED OAK DR STE G MATTHEWS NC 28104-8823 |
| MDR DOVER LP | C/O DRG PROPERTY MANAGERS LLC 1313 DOLLEY MADISON BLVD STE 401 MCLEAN VA 22101-3926 |
| MDVIP INC | 4950 COMMUNICATION AVENUE SUITE 100 BOCA RATON FL 33431 |
| MEADOWBROOK LANDSCAPE CONTRACTING INC | PO BOX 1465 WATERDOWN ON L0R 2H0 CANADA |
| MEADOWLAND CONTRACTING INC | PO BOX 1026 WEST BABYLON NY 11704-0026 |
| MECHANICAD INC | DBA AIRE-MASTER OF WEST TEXAS 1025 DESIERTO SECO DR EL PASO TX 79912-1132 |
| MECHANICAL ELECTRICAL & PLUMBING | PARTNERS LLC DBA MEP HOME SERVICES 7221 NATHAN CT MANASSAS VA 20109-2436 |
| MECHANICAL HEATING INC | DBA M H I SERVICES PO BOX 483 MIAMISBURG OH 45343-0483 |
| MECHANICAL PLUMBING AND HEATING INC | 23950 S NORTHERN ILLINOIS DR CHANNAHON IL 60410-5184 |
| MECHANICAL SOURCE SOLUTIONS LLC | 1244 EXECUTIVE BLVD BLDG B STE 101 CHESAPEAKE VA 23320-2881 |
| MECKLENBURG CITY-COUNTY TAX COLLECTOR | TAX COLLECTOR P.O. BOX 32728 CHARLOTTE NC 28232-2728 |
| MECKLENBURG COUNTY | 3205 FREEDOM DR STE 3500 CHARLOTTE NC 28208-3487 |
| MECKLENBURG COUNTY ABC BOARD | 400 EAST SECOND ST PINEVILLE NC 28134 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKO, CATHERINE | ADDRESS ON FILE |
| MEDCOR INC | PO BOX 75570 CLEVELAND OH 44101-4755 |
| MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET RM 177 MEDFORD OR 97501-3189 |
| MEDIAFAST LLC | 767 S AUTO MALL DR STE 8 AMERICAN FORK UT 84003-2689 |
| MEEKHOF ELECTRIC INC | 5194 37TH AVENUE SUITE C HUDSONVILLE MI 49426 |
| MEHTA, GERALDINE | ADDRESS ON FILE |
| MEILE INVESTMENT LLC | DBA DOUBLETREE BY HILTON MONROVIA-PASADENA MONROVIA CA 91016 |
| MEILE INVESTMENT, LLC D/B/A DOUBLETREE | BY HILTON MONROVIA-PASADENA 924 W. HUNTINGTON DRIVE MONROVIA CA 91016 |
| MEINERS ELECTRICAL SERVICES LLC | PO BOX 32333 LOUISVILLE KY 40232 |
| MEL RAMSTEAD | ADDRESS ON FILE |
| MELANIE ANDERSON | ADDRESS ON FILE |
| MELARAS PATIOS & LANDSCAPING LLC | 1212 CARRIBEAN XING CROWNSVILLE MD 21032-2067 |
| MELISSA KOBE | ADDRESS ON FILE |
| MELODIC PRODUCTIONS INC | DBA LIGHT BOX 535 HAWKINS AVENUE RONKONKOMA NY 11779 |
| MELS MECHANICAL | 1831 WELLS BRANCH PKWY APT 626 AUSTIN TX 78728-6936 |
| MELVIN LUCHA | ADDRESS ON FILE |
| MELVIN MITCHELL | ADDRESS ON FILE |
| MELVIN PATTERSON | ADDRESS ON FILE |
| MELVIN, SCOTT | ADDRESS ON FILE |
| MEMORIES BY CANDLELIGHT LLC | 805 COLUMBUS AVE BAY CITY MI 48708-6601 |
| MEMPHIS AIR CONDITIONING & HEATING CO | 2125 HILLSHIRE CIRCLE MEMPHIS TN 38133 |
| MEMPHIS CITY TAX COLLECTOR | PO BOX 185 MEMPHIS TN 38101-0185 |
| MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS TN 38145-0388 |
| MENDEZ, MARTIN LUEVANO | ADDRESS ON FILE |
| MENKE INC | 1497 PEACH ST STE D ABILENE TX 79602-4750 |
| MERCADO, SOCORRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCER (CANADA) LIMITED | PO BOX 57483 STATION A TORONTO ON M5W 5M5 CANADA |
| MERCER (CANADA) LIMITED | ATTN: MATT CONLIFFE 255 QUEENS AVE STE 2400 LONDON ON N6A 5R8 CANADA |
| MERCHANT ADVISORY GROUP | 4248 PARK GLEN ROAD MINNEAPOLIS MN 55416 |
| MERCHANT LINK LLC | C/O MERCHANT LINK LOCKBOX 26125 NETWORK PL CHICAGO IL 60673-1261 |
| MERIDA SALAZAR | ADDRESS ON FILE |
| MERIDIAN WASTE | PO BOX 580205 CHARLOTTE NC 28258-0205 |
| MERIDIAN WASTE | PO BOX 580210 CHARLOTTE NC 28258-0210 |
| MERIT ELECTRIC INC | 2590 MIDPOINT DR FORT COLLINS CO 80525-4416 |
| MERKEL, JENNIFUR | ADDRESS ON FILE |
| MERKLE INC | 29432 NETWORK PL CHICAGO IL 60673-1294 |
| MERKLE LAWN CARE COMPANY INC | 210 VINE STREET WILDER KY 41076 |
| MERRIFIELD, LAUREN | ADDRESS ON FILE |
| MERRILL INDUSTRIAL ELECTRIC CO LLC | 3011 M 291 FRONTAGE RD INDEPENDENCE MO 64057-2334 |
| MERRILLVILLE CONSERVANCY DIST | PO BOX 406 MERRILLVILLE IN 46410 |
| MERRILLVILLE CONSERVANCY DIST | 6250 BROADWAY MERRILLVILLE IN 46410 |
| MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY MERRILLVILLE IN 46410 |
| MESA COUNTY HEALTH DEPARTMENT | 515 PATTERSON ROAD GRAND JUNCTION CO 81506 |
| MESA COUNTY TREASURER | PO BOX 1909 GRAND JCT CO 81502-1909 |
| MESA VALLEY HOUSE ASSOCIATES LIMITED | PARTNERSHIP II 2525 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| MESA VALLEY HOUSING ASSOCIATES II | LIMITED PARTNERSHIP 3 CHARTER OAK PL HARTFORD CT 06106-1915 |
| MESA VALLEY HOUSING ASSOCIATES II LP | 3 CHARTER OAK PLACE HARTFORD CT 06106 |
| MESA VALLEY HOUSING ASSOCIATES II LP | 3 CHARTER OAK PLACE HARTFORD CT 06106-1915 |
| MESQUITE MOBILE POWER WASH CORP | PO BOX 850647 MESQUITE TX 75185-0647 |
| MESS, KATIE | ADDRESS ON FILE |
| MESSER CANADA INC | PO BOX 15687 STATION A TORONTO ON M5W 1C1 CANADA |
| MESSERSMITH ELECTRIC LLC | 3724 W OLD HIGHWAY 30 GRAND ISLAND NE 68803-5046 |
| MESSRS GAN PARTNERSHIP | BAHARI YEOW TIEN HONG D-32-02, MENARA SUEZCAP 1, KL GATEWAY, 2 JALAN KERINCHI, GERBANG KERINCHI LESTARI KUALA LUMPUR 59200 MALAYSIA |
| MESTON BROTHERS IRRIGATION LLC | PO BOX 860 JOHNSTON IA 50131-0860 |
| MET-ED | P.O. BOX 3687 FIRSTENERGY CORP. AKRON OH 44309-3687 |
| METLIFE LEGAL PLANS INC | DEPT 781523 PO BOX 78000 DETROIT MI 48278-1523 |
| METRO APPLIANCE SERVICE | 1640 SOUTH BROADWAY DENVER CO 80210-2697 |
| METRO ELECTRIC COMPANY OF OMAHA INC | 4449 S 134TH ST OMAHA NE 68137-1107 |
| METRO EQUIPMENT & SUPPLY CO | 1846 E BROADWAY ALTON IL 62002 |
| METRO FINANCE | 6250 BROADWAY ORLANDO FL 32809 |
| METRO FINANCE | DO NOT MAIL ORLANDO FL 32809 |
| METRO LOCK & SECURITY INC | 6000 OLD COLLINSVILLE ROAD FAIRVIEW HEIGHTS IL 62208 |
| METRO LOCK SERVICE INC | 10209 N 35TH AVE STE 127 PHOENIX AZ 85051-9619 |
| METRO MAINTENANCE INC | PO BOX 1398 ROCKY MOUNT NC 27802-1398 |
| METRO NORTH CROSSING LLC | 470 NW LEGACY DR KANSAS CITY MO 64155-2894 |
| METRO PLUMBING AND HEATING | 5836 DUNN STREET NIAGARA FALLS ON L2G 2N7 CANADA |
| METRO PUBLIC HEALTH DEPARTMENT | PO BOX 196321 NASHVILLE TN 37209-4129 |
| METRO PUBLIC HEALTH DEPARTMENT | ATTN: EH FOOD PROTECTION 2500 CHARLOTTE AVENUE NASHVILLE TN 37209-4129 |
| METRO TECH ELECTRICAL CONTRACTORS INC | 3344 S ANN ARBOR AVE OKLAHOMA CITY OK 73179-7618 |
| METRO WATER SERVICES TN | P.O. BOX 305225 NASHVILLE TN 37230-5225 |
| METROPOLITAN BEER PERMIT BOARD | 150 2ND AVENUE NORTH NASHVILLE TN 37201 |
| METROPOLITAN DISTRICT | PO BOX 800 HARTFORD CT 06142-0800 |
| METROPOLITAN GOVERNMENT OF | NASHVILLE & DAVIDSON CO PO BOX 800 NASHVILLE TN 37219 |
| METROPOLITAN GOVERNMENT OF | NASHVILLE & DAVIDSON COUNTY PO BOX 196321 NASHVILLE TN 37219 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METROPOLITAN ST. LOUIS SEWER DIST | P.O. BOX 437 ST. LOUIS MO 63166 |
| METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 OMAHA NE 68103-0600 |
| METROPOWER INC | PO BOX 5228 ALBANY GA 31706-5228 |
| METTEL SUMMARY | PO BOX 9660 MANCHESTER NH 03108-9660 |
| METTLEN LAURA | ADDRESS ON FILE |
| METZGER SERVICES LLC | DBA METZGER WINDOW & PRESSURE WASHING 305 ROBERT LEE GADSDEN AL 35903-1373 |
| MEYER ELECTRIC INC | 3513 NORTH TEN MILE DRIVE JEFFERSON CITY MO 65109 |
| MEYERS, RANDY | ADDRESS ON FILE |
| MEYERS, ROMAN, FRIEDBERG & LEWIS | ATTN: JOSEPH M. SOPANARO, ESQ. 28601 CHAGRIN BLVD., SUITE 600 CLEVELAND OH 44122 |
| MEYERS, ROMAN, FRIEDBERG & LEWIS | ATTN: KOHAN LEGAL NOTICES 28601 CHAGRIN BLVD., SUITE 600 CLEVELAND OH 44122 |
| MF&B RESTAURANT SYSTEMS INC | 119 ICMI RD STE 300 DUNBAR PA 15431-2323 |
| MGA VENTURES INC | DBA MGA MCDONOUGH LLC C/O J RON STEPHENS 146 HIGHWAY 138 376 MONROE GA 30655 |
| MGC LANDSCAPING INC | 3338 MORRELL AVENUE PHILADELPHIA PA 19114 |
| MI CLAW LLC | C/O 125 E 39TH ST REALTY LLC 234 E 58TH ST UNIT NO 1 NEW YORK NY 10022-2015 |
| MIAMI COUNTY PUBLIC HEALTH | ATTN: EH FOOD PROTECTION 2500 CHARLOTTE AVENUE TROY OH 45373-2982 |
| MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 TROY OH 45373-2982 |
| MIAMI COUNTY TREASURER | 201 W MAIN ST TROY OH 45373 |
| MIAMI DADE COUNTY | DEPT OF ENVIRONMENTAL RESOURCES MGMT 701 NORTHWEST 1ST CT SUITE 200 MIAMI FL 33136 |
| MIAMI DADE FIRE RESCUE DEPARTMENT | 510 W WATER ST STE 130 MIAMI FL 33178-2414 |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU 9300 NW 41ST STREET MIAMI FL 33178-2414 |
| MIAMI DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT 9105 NW 25TH ST RM 1119 DORAL FL 33172-1500 |
| MIAMI VALLEY INTERPRETERS LLC | 2390 S DIXIE DR KETTERING OH 45409-1857 |
| MIAMI-DADE | BUILDING & ZONING DEPARTMENT 111 NW 1ST STREET MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE MIAMI FL 33128 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI FL 33102-6055 |
| MICHAEL A & BARRY A PRISAZNIK PARTNERS | DBA CLEAR FLOW PLUMBING AND HEATING 330 WEST BROOKDALE STREET ALLENTOWN PA 18103-5007 |
| MICHAEL A CHIARELLA | ADDRESS ON FILE |
| MICHAEL A GREENBERG | ADDRESS ON FILE |
| MICHAEL A. BENNETT | UNITED STATES ATTORNEYS OFFICE 717 W BROADWAY LOUISVILLE KY 40202 |
| MICHAEL A. BENNETT | UNITED STATES ATTORNEYS OFFICE 501 BROADWAY, ROOM 29 PADUCAH KY 42001 |
| MICHAEL A. BENNETT | UNITED STATES ATTORNEYS OFFICE 241 E MAIN ST BOWLING GREEN KY 42101 |
| MICHAEL ABBOTT & SHARON ABBOTT | ADDRESS ON FILE |
| MICHAEL B FORCE | ADDRESS ON FILE |
| MICHAEL BRAND JR | ADDRESS ON FILE |
| MICHAEL BURKARD | ADDRESS ON FILE |
| MICHAEL COMPTON | ADDRESS ON FILE |
| MICHAEL CORMICAN | ADDRESS ON FILE |
| MICHAEL D GAYTAN | ADDRESS ON FILE |
| MICHAEL D WALL | ADDRESS ON FILE |
| MICHAEL DESSON | ADDRESS ON FILE |
| MICHAEL DEWAYNE LAY | ADDRESS ON FILE |
| MICHAEL DURHAM LANDSCAPING INC | 2252 BOUNDARY RD BLACKSTOCK ON L0B 1B0 CANADA |
| MICHAEL E CINTRON | ADDRESS ON FILE |
| MICHAEL F. EASLEY, JR | OFFICE OF THE UNITED STATES ATTORNEY 150 FAYETTEVILLE ST, STE 2100 RALEIGH NC 27601 |
| MICHAEL FERRINO | DBA BRAHMA LAWN AND IRRIGATION INC PO BOX 273948 TAMPA FL 33688-3948 |

| Claim Name | Address Information |
|---|---|
| MICHAEL FREDERIC WISHNOW | ADDRESS ON FILE |
| MICHAEL G MAIXNER | ADDRESS ON FILE |
| MICHAEL G STRITZINGER SR | ADDRESS ON FILE |
| MICHAEL GALE PRITCHETT | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HARRISON | ADDRESS ON FILE |
| MICHAEL HUGHES | ADDRESS ON FILE |
| MICHAEL J HEINZ | ADDRESS ON FILE |
| MICHAEL J SNIDER | ADDRESS ON FILE |
| MICHAEL J THOMPSON | ADDRESS ON FILE |
| MICHAEL JAMES SCHMITZ | ADDRESS ON FILE |
| MICHAEL JAMES VANDERPAS | ADDRESS ON FILE |
| MICHAEL JOHN BORGMAN | ADDRESS ON FILE |
| MICHAEL L BRAUN | ADDRESS ON FILE |
| MICHAEL L COCHRAN | ADDRESS ON FILE |
| MICHAEL LEE MAHONEY | ADDRESS ON FILE |
| MICHAEL M GRINSHTAT | DBA THE TAPMAN MMG PO BOX 502 BELLEVUE WA 98009-0502 |
| MICHAEL MCCORMICK | ADDRESS ON FILE |
| MICHAEL MIRRA | ADDRESS ON FILE |
| MICHAEL NIGRO | DBA SURFLOW BEVERAGE PO BOX 6401 SEFFNER FL 33583-6401 |
| MICHAEL OOLEY | ADDRESS ON FILE |
| MICHAEL OWEN MINOR | ADDRESS ON FILE |
| MICHAEL PAUL LOSEY | ADDRESS ON FILE |
| MICHAEL PETER CAROTHERS | ADDRESS ON FILE |
| MICHAEL R CARSON | ADDRESS ON FILE |
| MICHAEL R HAHN | ADDRESS ON FILE |
| MICHAEL R NEWBOLD | ADDRESS ON FILE |
| MICHAEL R POWERS | ADDRESS ON FILE |
| MICHAEL RYAN SHELBURNE | ADDRESS ON FILE |
| MICHAEL S KNOWLES | ADDRESS ON FILE |
| MICHAEL S SMITH | ADDRESS ON FILE |
| MICHAEL SCHOLLER | ADDRESS ON FILE |
| MICHAEL SCOTT KIKER | ADDRESS ON FILE |
| MICHAEL SHANE SMITH | ADDRESS ON FILE |
| MICHAEL STUART | ADDRESS ON FILE |
| MICHAEL T CHRISTOPHER | ADDRESS ON FILE |
| MICHAEL TERRAZAS | ADDRESS ON FILE |
| MICHAEL THORGERSEN | ADDRESS ON FILE |
| MICHAEL TROY SALMON | ADDRESS ON FILE |
| MICHAEL VALVATNE | ADDRESS ON FILE |
| MICHAEL VELKOFF | ADDRESS ON FILE |
| MICHAELLA ARCHULETTA | ADDRESS ON FILE |
| MICHAELS KEYS INC | 1313 KARLA DR HURST TX 76053-3935 |
| MICHAELS PLUMBING & HEATING INC | 2740 S MAIN ST HARRISONBURG VA 22801-2615 |
| MICHEAL VILLONES | ADDRESS ON FILE |
| MICHELLE C MURPHY QUALLS | ADDRESS ON FILE |
| MICHELLE COLLISON | ADDRESS ON FILE |
| MICHELLE DAWN ATKINS | ADDRESS ON FILE |
| MICHELLE GASSMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE M JOHNSTON | ADDRESS ON FILE |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE FOUR SEAGATE, THIRD FL TOLEDO OH 43604 |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE UNITED STATES COURTHOUSE 801 W SUPERIOR AVE, STE 400 CLEVELAND OH 44113-1852 |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE 2 MAIN ST AKRON OH 44308 |
| MICHELLE M. BAEPPLER | US ATTORNEYS OFFICE 100 FEDERAL PLAZA EAST YOUNGSTOWN OH 44503 |
| MICHELLE MARSHALL | ADDRESS ON FILE |
| MICHELLE PARKER | ADDRESS ON FILE |
| MICHIANA RECYCLING & DISPOSAL | P.O. BOX 1148 NILES MI 49120 |
| MICHIGAN AUTOMATIC SPRINKLER INC | 4350 PINEVIEW DR STE A COMMERCE TOWNSHIP MI 48390-4113 |
| MICHIGAN CITY CIVIL CITY | DBA MICHIGAN CITY FIRE DEPARTMENT 2510 E MICHIGAN BOULEVARD MICHIGAN CITY IN 46360 |
| MICHIGAN DEPARTMENT OF COMMERCE | LIQUOR CONTROL COMMISSION 17550 ALLEN RD BROWNSTOWN MI 48193-8488 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 7285 PARSONS DR DIMONDALE MI 48821 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 LANSING MI 48909-7824 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF ENERGY LABOR & ECONOMIC | GROWTH PO BOX 30254 SAGINAW MI 48909 |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | 373 VICTOR ST HIGHLAND PARK MI 48203-3117 |
| MICHIGAN DEPT OF LICENSING & REG AFFAIRS | BOILER SECTION 611 W. OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN DEPT. OF CORRECTIONS | EQUAL EMPLOYMENT OPPORTUNITY UNIT 206 E. MICHIGAN AVE LANSING MI 48909 |
| MICHIGAN GAS UTILITIES | PO BOX 6040 CAROL STREAM IL 60197-6040 |
| MICHIGAN LIQUOR CONTROL | OTTAWA BUILDING 611 W. OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN LIQUOR CONTROL | OTTAWA BUILDING 611 W OTTAWA PO BOX 3004 LANSING MI 48909 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION G MENNEN WILLIAMS BLDG LANSING MI 48909 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 30213 LANSING MI 48909 |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 GRAND RAPIDS MI 49501-0169 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | PO BOX 30805 LANSING MI 48909 |
| MICKEY SCIMECA | ADDRESS ON FILE |
| MICRO MASTERS OF FLORIDA | DBA BAR SOLUTIONS 2717 N W ST UNIT E PENSACOLA FL 32505-4969 |
| MICRO MATIC USA INC | 2386 SIMON COURT BROOKSVILLE FL 34604-0751 |
| MICRO OVENS OF DELAWARE LLC | 309 MAIN STREET WILMINGTON DE 19804 |
| MICRO SHIELD INC | PO BOX 729 GRAPEVINE TX 76099-0729 |
| MICRO STRATEGIES INC | 1140 PARSIPPANY BOULEVARD PARSIPPANY NJ 07054 |
| MICROSOFT CORPORATION | TECH ED NORTH AMERICA 2010 1950 N STEMMONS FWY STE 5010 LOCKBOX 847715 DALLAS TX 75207 |
| MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 ATLANTA GA 30384 |
| MICROWAVE & APPLIANCE REPAIR CO | DBA MICROWAVE & APPL REPAIR CO 5741 AUBURN BLVD SACRAMENTO CA 95841 |
| MICROWAVE ATLANTA INC | PO BOX 87 MABLETON GA 30126 |
| MICROWAVE SERVICES LLC | PO BOX 4433 CROFTON MD 21114-4433 |
| MICROWAVERS | 21680 SHOREWOOD RD GRAYSLAKE IL 60030 |
| MID IOWA REFRIGERATION INC | DBA GOODWIN TUCKER GROUP PO BOX 3285 DES MOINES IA 50316-0285 |
| MID MICHIGAN UPHOLSTERY AND AWNING | PO BOX 143 ALMA MI 48801 |
| MID MO PUMPING | 4282 JADE RD KINGDOM CITY MO 65262-1941 |
| MID-ATLANTIC PROPERTY JT LLC | C/O AKHTER MEHMOOD 415 NATTULL DRIVE BEAR DE 19701 |
| MID-NEBRASKA DISPOSAL, INC | PO BOX 1089 GRAND ISLAND NE 68802-1089 |
| MID-OHIO PLUMBING & GAS LLC | 617 WEST CENTER ST SUITE 100 MARION OH 43302 |

| Claim Name | Address Information |
|---|---|
| MID-SOUTH SIGNS & ELECTRIC INC | 8643 HIGHWAY 182 EAST COLUMBUS MS 39702-8340 |
| MID-STATE BEVERAGE CO | 1805 EAST THIRD ST WILLIAMSPORT PA 17701-3994 |
| MID-STATE ELECTRIC OF OCALA INC | 1612 N E 6TH AVENUE OCALA FL 34470 |
| MID-STATE PLUMBING INC | 1125 S ATLANTA AVENUE ORLANDO FL 32806 |
| MID-STATE SOFTWASH & PRESSURE WASHING | 790 SWEET MAGNOLIA CIR DUBLIN GA 31021-1580 |
| MID-WISCONSIN SECURITY INC | 5157 ANTON DRIVE FITCHBURG WI 53719 |
| MIDAMERICA HOTELS CORPORATION | 105 S MT AUBURN ROAD CAPE GIRARDEAU MO 63703 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 MIDAMERICAN ENERGY HOLDINGS COMPANY DAVENPORT IA 52808-8020 |
| MIDCONTINENT COMMUNICATIONS | P.O. BOX 5010 SIOUX FALLS SD 57117-5010 |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 MURFREESBORO TN 37133-0008 |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | CORPORATION 2156 CURD LANE FRANKLIN TN 37604 |
| MIDDLEBROOKS ELECTRIC SERVICE INC | 718 S EAST ST BENTON AR 72015-4322 |
| MIDDLEBY MARSHALL INC | DBA MIDDLEBY COOKING SYSTEMS GROUP PO BOX 96031 CHICAGO IL 60693 |
| MIDDLESEX WATER COMPANY | PO BOX 826538 PHILADELPHIA PA 19182-6538 |
| MIDDLETON TOWNSHIP | FIRE SAFETY INSPECTION 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| MIDDLETOWN I RESOURCES L P | C/O NATIONAL REALTY & DEVELOPMENT CORP 225 LIBERTY ST 31ST FLOOR NEW YORK NY 10281-1089 |
| MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| MIDKIFF MUNCIE & ROSS PC | 300 ARBORETUM PL 420 RICHMOND VA 23236 |
| MIDLANDS HANDYMAN SERVICE | DBA INFINITY ELECTRICAL SERVICES 148 TOUCAN WAY LEXINGTON SC 29073-9377 |
| MIDSTATE RESTAURANT SERVICE INC | DBA MIDSTATE SERVICES INC 10100 S RICHLAND RD MUSTANG OK 73064-9458 |
| MIDTOWN BUSINESS IMPROVEMENT DISTRICT | C/O REVEAL BUSINESSS SOLLUTIONS LLC 180 STATE ST SUITE 225 SOUTHLAKE TX 76092 |
| MIDTOWN BUSINESS IMPROVEMENT DISTRICT | C/O REALCOUNT LLC 9450 SW GEMINI DR PMB 69570 BEAVERTON OR 97008-7105 |
| MIDTOWN PLUMBING INC | 8234 S GARFIELD AVENUE BELL GARDENS CA 90201-6212 |
| MIDWAY SC URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE GREENWICH CT 06830 |
| MIDWAY SHOPPING CENTER, L.P. | ATTN: LEASE ADMINISTRATION C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 JACKSONVILLE FL 32202-5019 |
| MIDWAY SHOPPING CENTER, L.P. | ATTN: LEGAL DEPARTMENT C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 JACKSONVILLE FL 32202-5019 |
| MIDWEST ALARM SERVICES | PO BOX 4511 DAVENPORT IA 52808 |
| MIDWEST DISTRIBUTORS CO | 6501 KANSAS AVE KANSAS CITY KS 66111 |
| MIDWEST EQUIPMENT COMPANY INC | 2511 CASSENS DRIVE FENTON MO 63026 |
| MIDWEST FOOD EQUIPMENT SEV INC | 3055 DIXIE GRANDVILLE MI 49418 |
| MIDWEST PAPER RETRIEVER | 2401 S LAFLIN STREET CHICAGO IL 60608 |
| MIDWEST PRESSURE PROS | DBA MICHAEL S BABCOCK 11466 SE STATE ROUTE A SAINT JOSEPH MO 64507-8438 |
| MIERWA, ANDY | ADDRESS ON FILE |
| MIGUEL A GUTIERREZ | ADDRESS ON FILE |
| MIGUEL MOLINA | ADDRESS ON FILE |
| MIGWANS, SARA | ADDRESS ON FILE |
| MIKE D DIMICH SONS | ADDRESS ON FILE |
| MIKE FASANO TAX COLLECTOR | ADDRESS ON FILE |
| MIKE FASANO TAX COLLECTOR | ADDRESS ON FILE |
| MIKE GLUCKMAN | ADDRESS ON FILE |
| MIKE HENSLEY PLUMBING INC | 3194 SPRING GROVE AVENUE CINCINNATI OH 45225-1828 |
| MIKE KELLY LLC | 13895 CENTER RD BATH MI 48808-9448 |
| MIKE OLDHAM | ADDRESS ON FILE |
| MIKE STAAS SERVICES INC | 4914 FORT AVE WACO TX 76710-5959 |
| MIKE WOLFE | ADDRESS ON FILE |
| MIKEL LTD | DBA WINERAK MARKET 2336 MAPLE AVENUE ZANESVILLE OH 43701-2029 |
| MIKKONEN, SHRYLLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILES GILMORE | ADDRESS ON FILE |
| MILL ST BREWERY | 125 BERMONDSEY ROAD UNIT 2 TORONTO ON M4A 1X3 CANADA |
| MILLCREEK PLAZA COMPANY LIMITED | PARTNERSHIP PO BOX 7535 CAROL STREAM IL 60197-7535 |
| MILLCREEK PLAZA COMPANY LIMITED PSHIP | 5577 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| MILLCREEK PLAZA COMPANY LIMITED PSHIP | PO BOX 7535 CAROL STREAM IL 60197-7535 |
| MILLCREEK TAX COLLECTOR | LYNN CASE CRAKER 3608 W 26TH ST ERIE PA 16506 |
| MILLENNIUM ENTERPRISES UNIT INC | DBA MILLENNIUM ELECTRIC 4340 EDGEWATER DRIVE ORLANDO FL 32804 |
| MILLENNIUM WASTE, INC | PO BOX 535233 A WASTE CONNECTIONS CO PITTSBURGH PA 15253-5233 |
| MILLER AND SONS PLUMBING INC | 7365 SW 38TH ST STE 205 OCALA FL 34474-6495 |
| MILLER BROTHERS PLUMBING HEATING | & SHEET METAL INCORPORATED DBA MILLER BROS PLBG INC 1116 17TH STREET LEWISTON ID 83501-3060 |
| MILLER BUILDING & REPAIR SERVICES INC | PO BOX 827 LUTZ FL 33548-0827 |
| MILLER ELECTRIC COMPANY INC | PO BOX 30187 OMAHA NE 68103-1287 |
| MILLER MOTIVATIONS LLC | 1688 16TH ST NE GRAND FORKS ND 58201-9620 |
| MILLER OF DENTON LTD | 2421 I 35 WEST NORTH DENTON TX 76207 |
| MILLER, ALLISON | ADDRESS ON FILE |
| MILLER, CHRISTIE & KINNEY, PC | ATTN:STEPHEN CHRISTIE 500 OFFICE PARK DRIVE SUITE 210 BIRMINGHAM AL 35223 |
| MILLER, DONNA | ADDRESS ON FILE |
| MILLER, JETAIME | ADDRESS ON FILE |
| MILLERS TEXTILE SERVICES INC | PO BOX 239 WAPAKONETA OH 45895 |
| MILLIE LIGON | ADDRESS ON FILE |
| MILLS LAW GROUP PA | 2509 W GARDNER CT TAMPA FL 33611-4774 |
| MILLS TINT SOLUTIONS | 1307 E SOUTHERN AVE STE 102 MESA AZ 85204-5151 |
| MILPITAS CHAMBER OF COMMERCE | 828 N HILLVIEW DRIVE MILPITAS CA 95035 |
| MILPITAS SANITATION INC | PO BOX 7428 A WASTE CONNECTIONS COMPANY PASADENA CA 91109-7428 |
| MILPITAS TOWN CENTER 2008 L.P. | ATTN: CORPORATE COUNSEL C/O SHAPELL INDUSTRIES, INC. 1990 S. BUNDY DRIVE, SUITE 500 LOS ANGELES CA 90025 |
| MILPITAS TOWN CENTER 2008 L.P. | ATTN: NORTHERN CA REGIONAL DIRECTOR C/O SHAPELL PROPERTIES, INC. 11030 BOLLINGER CANYON ROAD, SUITE 150 SAN RAMON CA 94582 |
| MILPITAS TOWN CENTER 2008 L.P. | ATTN: MICHELLE PIAZZA, SENIOR PROP MGR C/O CUSHMAN & WAKEFIELD 300 SANTANA ROW, 5TH FLOOR SAN JOSE CA 95128 |
| MILPITAS TOWN CENTER 2008 LP | C/O SHAPELL PROPERTIES INC 1990 S BUNDY DRIVE STE 500 LOS ANGELES CA 90025-5245 |
| MILTON POOLE | ADDRESS ON FILE |
| MILWAUKEE DRAFT WORKS LLC | 2912 NORTH 84TH ST MILWAUKEE WI 53222-4706 |
| MILWAUKEE WATER WORKS | P.O. BOX 3268 MILWAUKEE WI 53201-3268 |
| MILWAUKEE WORLD FESTIVAL INC | DBA SUMMERFEST BIN 88485 MILWAUKEE WI 53288-0485 |
| MINDA PRICE | ADDRESS ON FILE |
| MINGES BOTTLING GROUP INC | 128 PEPSI WAY AYDEN NC 28513-7599 |
| MINH DANG | ADDRESS ON FILE |
| MINHAS MOBILE WELDING INC | 9 RATHMORE STREET BRAMPTON ON L6P 2A8 CANADA |
| MINI-GIANTS INC | DBA NORTH END MARKET PO BOX 4309 PARKERSBURG WV 26104-4309 |
| MINNEHAHA BLDG MAINT INC | 1200 CENTRE POINTE CURVE 350 MENDOTA HEIGHTS MN 55120 |
| MINNEHAHA COUNTY TREASURER | 415 N DAKOTA AVE SIOUX FALLS SD 57104-2465 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION MAIN OFFICE, GOLDEN RULE BLDG 85 7TH PLACE E, STE 280 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 625 NORTH ROBERT STREET PO BOX 64975 SAINT PAUL MN 55146-0975 |
| MINNESOTA DEPARTMENT OF HEALTH | PO BOX 276 ST PAUL MN 55155 |
| MINNESOTA DEPARTMENT OF LABOR & | MINNESOTA OSHA 443 LAFAYETTE ROAD NORTH ST PAUL MN 55155-4307 |

| Claim Name | Address Information |
|---|---|
| INDUSTRY | MINNESOTA OSHA 443 LAFAYETTE ROAD NORTH ST PAUL MN 55155-4307 |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | 445 MINNESOTA STREET SUITE 222 ST PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST. N SAINT PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64622 MAIN STATION 1110 ST PAUL MN 55146-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA DEPT OF HEALTH | ENVIRONMENT HEALTH SERVICES SECTION 625 NORTH ROBERT STREET ST PAUL MN 55155 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA ENERGY RESOURCES | PO BOX 6040 CAROL STREAM IL 60197-6040 |
| MINNESOTA POLLUTION CONTROL AGENCY | 500 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA POWER | PO BOX 77065 MINNEAPOLIS MN 55480-7765 |
| MINNESOTA REVENUE | MAIL STATION 1765 ST PAUL MN 55145-1765 |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 ST PAUL MN 55101-4629 |
| MINSTER, JEREMY | ADDRESS ON FILE |
| MINT CLEANING SOLUTIONS LLC | 2821 NE 163RD ST APT 2T NORTH MIAMI BEACH FL 33160-4430 |
| MINTEL GROUP LTD | DEPT CH 19696 PALATINE IL 60055-9696 |
| MINTZER SAROWITZ ZERIS LEDV | & MEYERS LLP ATTN CENTER SQUARE WEST TOWER 1500 MARKET STREET, SUITE 4100 PHILADELPHIA PA 19102 |
| MINTZER SAROWITZ ZERIS LEDVA | & MEYERS LLP ATTN:LARRY SAROWITZ 1500 WALNUT STREET, SUITE 1400 PHILADELPHIA PA 19102 |
| MINTZER SAROWITZ ZERIS LEDVA & MEYERS | ATTN CENTER SQUARE WEST TOWER 1500 MARKET STREET SUITE 4100 PHILADELPHIA PA 19102 |
| MINUTEMAN INDUSTRIES INC | DBA MINUTEMAN PLMBG & DRAIN SVCS PO BOX 4983 GARDEN GROVE CA 92842 |
| MIR QUEENS PLACE ASSOCIATES LLC | PO BOX 789062 PHILADELPHIA PA 19178-9062 |
| MIR QUEENS PLACE LLC | DBA MIR QUEENS PLACE ASSOCIATES LLC PO BOX 789062 PHILADELPHIA PA 19178-9062 |
| MIRACLE REFINED WATER INC | DBA SHELTONS WATER REFINING 2708 E RANDOL MILL RD ARLINGTON TX 76011-6722 |
| MIRAMONTES, PATRY | ADDRESS ON FILE |
| MIRANDA M FARREN | ADDRESS ON FILE |
| MIRANDA, REINA | ADDRESS ON FILE |
| MIRARCHI ELECTRIC INC | 1249 SCHWAB RD HATFIELD PA 19440-3236 |
| MIRELES PARTY ICE INC | 1635 S ZARZAMORA SAN ANTONIO TX 78207 |
| MIRELES, CHASTA | ADDRESS ON FILE |
| MISHAWAKA UTILITIES | 126 NORTH CHURCH STREET P.O. BOX 363 MISHAWAKA IN 46544 |
| MISHAWAKA UTILITIES, IN | PO BOX 363 MISHAWAKA IN 46546-0363 |
| MISSION SAN JOSE LLC | C/O CREEKSIDE DEVELOPMENT 222 OAK MEADOW DRIVE SUITE A LOS GATOS CA 95032 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE BUREAU OF REGULATORY SERVICES PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR CLINTON MS 39056 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY JACKSON MS 39215-1699 |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING 100 W CAPITAL ST, STE 608 JACKSON MS 39269 |
| MISSISSIPPI OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 1609 JACKSON MS 39225-2947 |
| MISSISSIPPI POWER | P.O. BOX 245 SOUTHERN COMPANY BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER COMPANY | 420 W. PINE ST. HATTIESBURGM MS 39401 |
| MISSISSIPPI STATE TAX COMM | DBA LA VINO 1204 NORTH GLOSTER STREET TUPELO MS 38804 |
| MISSISSIPPI STATE TAX COMMISSION | SALES & USE TAX DIV PO BOX 960 JACKSON MS 39205 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 JACKSON MS 39205-0960 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197-6029 |
| MISSOURI ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION UNIT 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |

| Claim Name | Address Information |
| --- | --- |
| MISSOURI COMMISSION ON HUMAN RIGHTS | 421 E. DUNKLIN PO BOX 1129 JEFFERSON CITY MO 65102-1129 |
| MISSOURI DEPARTMENT OF HEALTH | PO BOX 570 JEFFERSON CITY MO 65102-0570 |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY PO BOX 1421 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | MAIL STATION 1765 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 1350 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 155 JEFFERSON CITY MO 65105-0155 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPT OF LABOR AND INDUSTRIAL | RELATIONS, EMPLOYMENT SECURITY 421 E DUNKLIN PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY 1101 RIVERSIDE DR PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MIST-O-MATIC LAWN SPRINKLERS | 5887 MONROE BLVD TAYLOR MI 48180-1321 |
| MISTER EXPERT PLUMBING | 4426 SO CENTURY DRIVE SUITE F MURRAY UT 84123 |
| MITCH ALLEN COTTRELL | ADDRESS ON FILE |
| MITCHELL BIEGAY | ADDRESS ON FILE |
| MITCHELL DISTRIBUTING CO | DBA BUDWEISER 100 49TH AVENUE MERIDIAN MS 39307 |
| MITCHELL F MYERS | ADDRESS ON FILE |
| MITCHELL REX DISTRIBUTING LLC | DBA MITCHELL DISTRIBUTING GULFPORT 12100 INTRAPLEX PARKWAY GULFPORT MS 39503 |
| MITCHELL, ARTEZ | ADDRESS ON FILE |
| MITCHELL, CHRISTIAN | ADDRESS ON FILE |
| MITCHELL, JACQUELINE | ADDRESS ON FILE |
| MITTLER, TALIA | ADDRESS ON FILE |
| MIXSON, GEORGE | ADDRESS ON FILE |
| MIZRAHI LAW APC | 201 S LAKE AVE STE 305 PASADENA CA 91101-3025 |
| MJS SOUTHFIELD LLC | 505 PARK AVENUE SUITE 302 NEW YORK NY 10022 |
| MKN PROPERTY INC | 2800 SKYMARK AVENUE UNIT 5 MISSISSAUGA ON L4W 5A6 CANADA |
| MN. OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION 445 MINNESOTA STSTE 1400 ST PAUL MN 55101-2131 |
| MOANA NURSERY | ADDRESS ON FILE |
| MOBECK LAWN & LANDSCAPE LLC | 437 N CUMMINGS LN WASHINGTON IL 61571-2149 |
| MOBI WIRELESS MANAGEMENT LLC | 6100 W 96TH STREET SUITE 200 INDIANAPOLIS IN 46278-6020 |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 2153 DEPT 3065 BIRMINGHAM AL 35287-3065 |
| MOBILE COLD SPOT LLC | 2901 CHAPMAN AVE SPRINGDALE AR 72762-6005 |
| MOBILE CONVENTION AND VISITORS CORP | VISIT MOBILE PO BOX 204 MOBILE AL 36601-0204 |
| MOBILE COUNTY HEALTH DEPARTMENT | PO BOX 2867 MOBILE AL 36652 |
| MOBILE COUNTY HEALTH DEPARTMENT | DIVISION OF FIRE SAFETY PO BOX 1421 MOBILE AL 36652 |
| MOBILE COUNTY LICENSE COMMISSION | ATTN: SALES TAX DEPT PO DRAWER 161009 MOBILE AL 36616 |
| MOBILE COUNTY REVENUE COMMISSIONER | PO BOX 1169 MOBILE AL 36633 |
| MOBILE ELECTRONIC SERVICE LLC | 9 ST FRANCIS DRIVE VALLEJO CA 94590-4328 |
| MOBILE GAS SERVICE CORPORATION | 2828 DAUPHIN ST. MOBILE AL 36606 |
| MOBILE MINI INC | PO BOX 650882 DALLAS TX 75265-0882 |
| MOBILE MIXTURE & EQUIPMENT CO | 1155 MONTLIMAR DRIVE MOBILE AL 36609 |
| MOBILE POLICE DEPARTMENT | ATTN: ALARM OFFICER 2460 GOVERNMENT BLVD MOBILE AL 36606-1618 |
| MOBILE VINYL REPAIR & RECOVERING LLC | PO BOX 12251 RENO NV 89510 |
| MOBLEY ELECTRICAL SERVICES INC | 1593 US HIGHWAY 19 N SMITHVILLE GA 31787-2638 |
| MOBO SYSTEMS INC | DBA OLO 99 HUDSON ST FL 10 NEW YORK NY 10013-2815 |
| MOCAL LLC | 5700 MONTROSE DR KILLEEN TX 76542-7572 |

| Claim Name | Address Information |
|---|---|
| MODERN DISPOSAL SERVICES INC | P.O. BOX 209 MODEL CITY NY 14107-0209 |
| MODERN ELECTRIC CO | 246 WEST 1ST ST CASPER WY 82601-2404 |
| MODERN GRAPHICS INC | DBA MODERN STRATEGIC BRANDING & COMMUNICATIONS 118 DICKERSON RD STE B NORTH WALES PA 19454-2538 |
| MODERN LANDFILL INC | 2025 FRUITBELT PARKWAY NIAGARA FALLS ON L2J 0A5 CANADA |
| MODERN NEON SIGNS | 968 ELISABELLA SUDBURY ON P3A 5K2 CANADA |
| MODERN PIPING INC | DBA MODERN 500 WALFORD RD CEDAR RAPIDS IA 52404-8921 |
| MODERN RECYCLING, INC. | P.O. BOX 209 MODEL CITY NY 14107-0209 |
| MODERN RESTAURANT EQUIPMENT LLC | 2876 NW 99TH TERRACE SUNRISE FL 33322 |
| MODERN SUPPLY CO INC | PO BOX 1450 OWENSBORO KY 42302-1450 |
| MODERN WASTE PRODUCTS INC | 36 CORNELL LN UNIT 1 BRANTFORD ON N3V 0A3 CANADA |
| MODERN WASTE SYSTEM, MI | P.O. BOX 275 NAPOLEON MI 49261 |
| MODERNISTIC LANSING LLC | 821 WAKEFIELD PLAINWELL MI 49080-1457 |
| MODESTO INDUSTRIAL ELECTRICAL CO INC | DBA INDUSTRIAL ELECTRICAL CO PO BOX 840314 LOS ANGELES CA 90084-0509 |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355 MODESTO CA 95352-5355 |
| MOHAMMED, ALLADIN | ADDRESS ON FILE |
| MOHAWK FACTORINGLL INC | DBA MOHAWK FACTORING LLC PO BOX 935550 ATLANTA GA 31193-5550 |
| MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081 C/O BANK OF UTICA UTICA NY 13502 |
| MOJOES PRESSURE CLEANING LLC | 916 N 9TH ST ROGERS AR 72756-2704 |
| MOLL, SHERYL | ADDRESS ON FILE |
| MOLLMANS CULLIGAN WTR COND INC | PO BOX 95247 OKLAHOMA CITY OK 73143-5247 |
| MOMENTFEED INC | 1540 2ND STREET SUITE 302 SANTA MONICA CA 90401-3513 |
| MONA SUPPLY INC | PO BOX 70 DELLSLOW WV 26531 |
| MONACO ENTERPRISES OF WNY INC | 7040 SOUTH ABBOTT HAMBURG NY 14075 |
| MONARCH FIRE PROTECTION DISTRICT | ATTN FIRE MARSHALL 13725 OLIVE BLVD CHESTERFIELD MO 63017 |
| MONARCH INVESTMENT COMPANY LLC | 75 SOUTH 100 EAST STE 2C ST GEORGE UT 84770-3469 |
| MONARREZ, IVAN | ADDRESS ON FILE |
| MONGIOVI AND SON PLUMBING CONTRACTOR L P | 190 BILMAR DR STE 100 PITTSBURGH PA 15205-4611 |
| MONICA GAMBOA ESTRELLA | ADDRESS ON FILE |
| MONICA INC | 1012 WESLEY DR MECHANICSBURG PA 17055-5466 |
| MONICO CASTANEDA | ADDRESS ON FILE |
| MONIKA CHRUSCIAK | ADDRESS ON FILE |
| MONONGALIA COUNTY HEALTH DEPARTMENT | 453 VAN VOORHIS ROAD MORGANTOWN WV 26505 |
| MONONGALIA COUNTY SHERIFF | 243 HIGH ST RM 300 TAX OFFICE MORGANTOWN WV 26505-5492 |
| MONPOWER/MONONGAHELA POWER | PO BOX 3615 AKRON OH 44309-3615 |
| MONROE COUNTY | CHAMBER OF COMMERCE PO BOX 626 MONROE MI 48161 |
| MONROE COUNTY DEPARTMENT OF HEALTH | 111 WESTFALL RD CALLER 632 ROCHESTER NY 14692 |
| MONROE COUNTY DEPARTMENT OF HEALTH | PO BOX 2867 ROCHESTER NY 14692 |
| MONROE COUNTY HEALTH DEPARTMENT | PO BOX 52133 MONROE MI 48161 |
| MONROE COUNTY HEALTH DEPARTMENT | 29 WASHINGTON STREET MONROE MI 48161 |
| MONROE COUNTY HEALTH DEPARTMENT | 29 WASHINGTON STREET BLOOMINGTON IN 47404-3989 |
| MONROE COUNTY HEALTH DEPT | 119 W 7TH STREET BLOOMINGTON IN 47404-3989 |
| MONROE COUNTY TREASURER | PO BOX 2028 BLOOMINGTON IN 47402 |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 ROCHESTER NY 14610-0999 |
| MONROE, ANGELA | ADDRESS ON FILE |
| MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 HERMITAGE PA 16148-0922 |
| MONTALVAN, AUGUSTO. | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF HEALTH | & ENVIRONMENTAL SCIENCES SUPPORT SERVICES BUREAU HELENA MT 59620 |

| Claim Name | Address Information |
|---|---|
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | 1520 E 6TH AVE HELENA MT 59601 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIV. PO BOX 8020 HELENA MT 59604-8020 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 555 FULLER AVE HELENA MT 59601-3394 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 BISMARCK ND 58506-5600 |
| MONTANO, SERGIO | ADDRESS ON FILE |
| MONTANTA DEPARTMENT OF REVENUE | PO BOX 802 HELENA MT 59604-8021 |
| MONTANTA DEPARTMENT OF REVENUE | 111 WESTFALL RD CALLER 632 HELENA MT 59604-8021 |
| MONTE VISTA WATER DISTRICT | 10575 CENTRAL AVE MONTCLAIR CA 91763-4810 |
| MONTEO CLEANING SERVICES LTD | 12 1615 7TH ST EAST SASKATOON SK S7H 2R8 CANADA |
| MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD SALINAS CA 93906 |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 SALINAS CA 93902-0891 |
| MONTEREY ONE WATER | PO BOX 980970 WEST SACRAMENTO CA 95798-0970 |
| MONTGOMEREY, ALANTE | ADDRESS ON FILE |
| MONTGOMERY COUNTY | PO BOX 802 HOUSTON TX 77210-4798 |
| MONTGOMERY COUNTY | JR MOORE, JR ASSESSOR AND COLLECTOR OF TAXES PO BOX 4798 HOUSTON TX 77210-4798 |
| MONTGOMERY COUNTY COMMISSION | PO BOX 4779 MONTGOMERY AL 36103-4779 |
| MONTGOMERY COUNTY COMMISSION | TAX AND AUDIT DEPT PO BOX 4779 MONTGOMERY AL 36103-4779 |
| MONTGOMERY COUNTY COURT HOUSE | JR MOORE, JR ASSESSOR AND COLLECTOR OF TAXES DAYTON OH 45422 |
| MONTGOMERY COUNTY COURT HOUSE | DBA PUBLIC HEALTH-DAYTON & MONTGOMERY CO ATTN: FOOD PROGRAM 117 S MAIN STREET DAYTON OH 45422 |
| MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 WATER SERVICES CINCINNATI OH 45264-5728 |
| MONTGOMERY COUNTY HEALTH DIST | DBA PUBLIC HEALTH-DAYTON & MONTGOMERY CO ATTN: FOOD PROGRAM CONROE TX 77301 |
| MONTGOMERY COUNTY HEALTH DIST | 313 EAST AVE G CONROE TX 77301 |
| MONTGOMERY COUNTY MARYLAND | 313 EAST AVE G GAITHERSBURG MD 20883-3399 |
| MONTGOMERY COUNTY MARYLAND | FALSE ALARM REDUCTION UNIT DEPT OF POLICE PO BOX 83399 GAITHERSBURG MD 20883-3399 |
| MONTGOMERY COUNTY MD | DEPARTMENT OF PERMITTING SERVICES 255 ROCKVILLE PIKE 2ND FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 4720 MONTGOMERY AL 36103-4720 |
| MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTGOMERY COUNTY TREASURER | PO BOX 824860 PHILADELPHIA PA 19182-4860 |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B CLARKSVILLE TN 37040-3813 |
| MONTGOMERY CROSS RETAIL GROUP LLC | 60 CUTTERMILL RD GREAT NECK NY 11021-3131 |
| MONTGOMERY CTY HEALTH DEPARTMENT | DIV OF ENVIRONMENTAL HEALTH 515 WEST JEFF DAVIS AVE MONTGOMERY AL 36104 |
| MONTGOMERY CTY MD-DLC | CONTROL-LIQUOR ACCT SECTION 201 EDISON PARK DRIVE GAITHERSBURG MD 20878 |
| MONTGOMERY LOCK & KEY INC | 131 EASTDALE ROAD SOUTH MONTGOMERY AL 36117 |
| MONTGOMERY TOWNSHIP | FALSE ALARM REDUCTION UNIT DEPARTMENT OF POLICE MONTGOMERYVILLE PA 18936-9605 |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD MONTGOMERYVILLE PA 18936-9605 |
| MONTGOMERY WATER WORKS | PO BOX 830692 BIRMINGHAM AL 35283-0692 |
| MONTGOMERY WATER WORKS | PO BOX 1631 MONTGOMERY AL 36102-1631 |
| MONTGOMERY, BRIAN | ADDRESS ON FILE |
| MONTVISTA LLC | 1002 SOUTH FIRST STREET ATTN: HAI LUONG ALHAMBRA CA 91801 |
| MONTVISTA LLC | 1002 SOUTH FIRST STREET ALHAMBRA CA 91801-4701 |
| MOOD MEDIA NORTH AMERICA HOLDINGS CORP | DBA MOOD MEDIA PO BOX 602777 CHARLOTTE NC 28260-2777 |
| MOONEY, JACQUELINE | ADDRESS ON FILE |
| MOONLIGHT ELECTRIC OF JAMESTOWN LLC | 1080 E 2ND ST UNIT 3 JAMESTOWN NY 14701-2242 |

| Claim Name | Address Information |
|---|---|
| MOONLIGHT MECHANICAL LLC | 54 NW COPPERFIELD DR CACHE OK 73527-4001 |
| MOORE COAL COMPANY, INC. | PO BOX 1285 BESSEMER AL 35021 |
| MOORE NATIONAL FS INCORPORATED | 115 S CORONA AVE FL 2 VALLEY STREAM NY 11580-6217 |
| MOORE PROPERTY SERVICES INC | DBA GRASSPERSON LAWNCARE & LANDSCAPE 1565 W MAIN ST STE 208 PMB 255 LEWISVILLE TX 75067-3397 |
| MOORE, ARCADIA | ADDRESS ON FILE |
| MOORE, ROY | ADDRESS ON FILE |
| MOORE-WARREN EQUIPMENT CO INC | PO BOX 1001 DOTHAN AL 36302 |
| MOORES CARPET CARE | PO BOX 365 RIDGELAND MS 39158-0365 |
| MOORES RESIDENTIAL & COMMERCIAL LAWN SER | DBA FOUR SEASONSLAWN & LANDSCAPE 102 WINDSOR LANE RAINBOW CITY AL 35906 |
| MOORING INC | DBA SIGNS NOW 106 ZEBULON CT ROCKY MOUNT NC 27804-2420 |
| MOORLAND MEDICINE LLC | ATTN: DR. NIRJAL K. NIKHAR 8804 POTOMAC STATION LANE POTOMAC MD 20854 |
| MOORLAND MEDICINE LLC | 8804 POTOMAC STATION LN POTOMAC MD 20854-3983 |
| MORALES, ANGEL | ADDRESS ON FILE |
| MORALES, ANTHONY. | ADDRESS ON FILE |
| MORAN, MATTHEW | ADDRESS ON FILE |
| MORGAN & MORGAN PA | PO BOX 622289 ORLANDO FL 32802 |
| MORGAN COUNTY | PO BOX 1848 DECATUR AL 35602 |
| MORGAN COUNTY | HEALTH DEPARTMENT C/O ENVIRONMENTAL HEALTH PO BOX 1866 DECATUR AL 35602-1866 |
| MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 DECATUR AL 35602-0696 |
| MORGAN FIRE & SAFETY INC | DBA UNIFOUR FIRE & SAFETY PO BOX 9489 HICKORY NC 28603-9489 |
| MORGANTOWN UTILITY BOARD | P.O. BOX 852 MORGANTOWN WV 26507 |
| MORGUARD BOYNTON TOWN CENTER INC | PO BOX 919141 DALLAS TX 75391-9141 |
| MORNING DEW LANDSCAPING INC | 14 S LEROUX FLAGSTAFF AZ 86001 |
| MORNINGSTAR LANDSCAPING LLC | 4119 YORK ROAD NUMBER 1 MANCHESTER MD 21102-2143 |
| MORRIS DRAIN SERVICE LLC | 4200 SIMON RD YOUNGSTOWN OH 44512-1337 |
| MORRIS PASQUAL, ACTING | UNITED STATES ATTORNEYS OFFICE N. DISTRICT OF ILLINOIS, EASTERN DIV. 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| MORRIS PASQUAL, ACTING | UNITED STATES ATTORNEYS OFFICE N. DISTRICT OF ILLINOIS, WESTERN DIV. 327 S CHURCH ST, ROOM 3300 ROCKFORD IL 61101 |
| MORRIS, AMY | ADDRESS ON FILE |
| MORRIS, CATHY | ADDRESS ON FILE |
| MORRISON, BRET | ADDRESS ON FILE |
| MORROW, HORCELIA | ADDRESS ON FILE |
| MORSE MECHANICAL INC | 816 N COUNTRY FAIR DR STE 5 CHAMPAIGN IL 61821-2474 |
| MORSE MEHRBAN | ADDRESS ON FILE |
| MOS MECHANICAL LLC | 634 S CARTER SCHOOL RD STRAWBERRY PLAINS TN 37871-1461 |
| MOSES ELECTRIC SERVICE INC | PO BOX 16727 JACKSON MS 39236-6727 |
| MOSLEY, DONNIE | ADDRESS ON FILE |
| MOSTACCIO, GINO | ADDRESS ON FILE |
| MOUGIANIS ENTERPRISE INC | DBA APOLLO PRO CLEANING & RESTORATION PO BOX 2100 WINTERSVILLE OH 43953 |
| MOUNT HUNGER HOLDINGS LLC | DBA RL DECATUR LLC 1217 HIGH ST BOULDER CO 80304-4112 |
| MOUNT MORRIS TOWNSHIP | 1001 STUMP ROAD MOUNT MORRIS MI 48458 |
| MOUNT MORRIS TOWNSHIP | 5447 BICENTENNIAL PARK MOUNT MORRIS MI 48458 |
| MOUNT MORRIS TOWNSHIP | BUSINESS LICENSING G-5447 BICENTENNIAL DRIVE MOUNT MORRIS MI 48458 |
| MOUNT PLEASANT SEWER UTILITY DIST NO 1 | PO BOX 88105 MILWAUKEE WI 53288-0105 |
| MOUNT PLEASANT VILLAGE TREASURER | 555 MAIN ST STE 915 RACINE WI 53403 |
| MOUNTAIN LANDSCAPE CONTRACTORS | PO BOX 438 MOUNT FREEDOM NJ 07970 |
| MOUNTAIN SALES & SERVICE INC | 6759 EAST 50TH AVENUE COMMERCE CITY CO 80022-4618 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN STATE BEVERAGE | 300 GREENBRIER ROAD SUMMERSVILLE WV 26651 |
| MOUNTAIN STATE RESTORATION LLC | 806 SAINT ANDREWS DR MORGANTOWN WV 26508-9278 |
| MOUNTAIN STATE WASTE | PO BOX 3706 NEW YORK NY 10008 |
| MOUNTAIN VIEW SUPPLY INC | DBA MOUNTAIN VIEW WINDOW AND DOOR 4778 CRATER LAKE AVE MEDFORD OR 97504-9753 |
| MOUNTAIN WEST BEVERAGE SERVICE LLC | 11525 W FAIRVIEW AVE BOISE ID 83713-7835 |
| MOUNTAINEER DRAFT SERVICE LLC | 776 SPRINGBRANCH RD MORGANTOWN WV 26505-3579 |
| MOUNTAINEER GAS | PO BOX 580211 CHARLOTTE NC 28258-0211 |
| MOUNTS LOCK & KEY INC | 415 W 1ST KENNEWICK WA 99336 |
| MOURISKI, LINDA | ADDRESS ON FILE |
| MOVABLE INC | DBA MOVABLE INK PO BOX 200338 PITTSBURGH PA 15251-0338 |
| MOVES LIKE JAGGERS LC | ADDRESS ON FILE |
| MOW-TIVATED ENTERPRISES INC | DBA MOW-TIVATED LAWN MAINTENANCE PO BOX 120146 WEST MELBOURNE FL 32912-0146 |
| MOYE ELECTRIC CO INC | 100 LAURENS INDUSTRIAL BLVD DUBLIN GA 31021-9344 |
| MOYER, SAMATHA | ADDRESS ON FILE |
| MP2 ENERGY NE LLC | D/B/A SHELL ENERGY SOLUTIONS C/O AREN HANSEN 21 WATERWAY AVE., SUITE 450 WOODLANDS TX 77380 |
| MPNT MICHIGAN LLC | C/O MPNT REALTY INC 18 ROLLING HILLS LN HARRISON NY 10528-1706 |
| MPRINTS PROMOTIONAL PRODUCTS | 3200 HIGHWAY 45 N MERIDIAN MS 39301-1505 |
| MPV CONSULTING LLC | MAGDA PABLA VAZQUEZ 806 SPRUCEWOOD LANE KISSIMMEE FL 34743-9618 |
| MR GOODGASKET LLC | PO BOX 8490 JACKSONVILLE AR 72078-8490 |
| MR GREEN LANDSCAPE INC | 1645 LUCILE AVE WICHITA FALLS TX 76301-5731 |
| MR HENSLEY LLC | 7409 S 76TH AVE LA VISTA NE 68128-2585 |
| MR HVAC LLC | 415 COMMERCE LN STE 1 WEST BERLIN NJ 08091-9271 |
| MR KEYS INC | 353 HERBERTSVILLE RD BRICK NJ 08724 |
| MR LOCK LOCKSMITHS INC | 2061 BEECHMONT AVE CINCINNATI OH 45230 |
| MR SPRINKLER REPAIR LLC | DBA WILLIAM R DITTMAN 25014 HARDIN STORE RD MAGNOLIA TX 77354-3914 |
| MR SQUEEGEE WINDOW CLEANING INC | PO BOX 49 BISMARCK ND 58502 |
| MR TIMS COMMERCIAL CLEANING SERVICE LLC | 1507 7TH AVE ROCKFORD IL 61104-3253 |
| MROD LLC | DBA JAMARK SECURITY 201 SE LEE BLVD LAWTON OK 73501-2474 |
| MRR HOLDINGS LLC | DBA MARKS REDDI ROOTER & PLUMBING 501 TASMAN ST MADISON WI 53714-3155 |
| MS STATE DEPARTMENT OF HEALTH | DBA FREDDIES FINE SPIRIT 1806 HIGHWAY 39 NORTH MERIDIAN MS 39301 |
| MSE LANDSCAPE PROFESSIONALS INC | PO BOX 461982 ESCONDIDO CA 92046-1982 |
| MSIMANGA, DEE | ADDRESS ON FILE |
| MSJ PROJECTS LLC | 11534 HORTON AVE DOWNEY CA 90241-4430 |
| MSM SERVICES INC | DBA GREEN VALLEY LANDSCAPING 57 CORNELL ST KINGSTON NY 12401-3625 |
| MT DIABLO RES REC PITT | 555 CALIFORNIA AVE PITTSBURG CA 94565 |
| MT JULIET CITY TAX COLLECTOR | PO BOX 618 MT JULIET TN 37121-0618 |
| MT JULIET POLICE DEPARTMENT | PO BOX 322 MOUNT JULIET TN 37121-0322 |
| MT LEBANON AWNING & TENT COMPANY | PO BOX 27 PRESTO PA 15142-0027 |
| MT PLEASANT FENCE SASH & DOOR INC | 1315 S MISSION RD MT PLEASANT MI 48858-5613 |
| MT. MORRIS CHARTER TWP TREASURER | 5447 BICENTENNIAL DRIVE MT MORRIS MI 48458 |
| MTE LLC | 43 BELLEAIR DR MEMPHIS TN 38104-2726 |
| MTL ASSOCIATES INC | DBA FISH WINDOW CLEANING PO BOX 32067 PALM BEACH GARDENS FL 33420-2067 |
| MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 SOUDERTON PA 18964-0618 |
| MUELLER LOCKSMITH LLC | 445 W 8TH ST ERIE PA 16502-1336 |
| MUELLER, JERIMIE | ADDRESS ON FILE |
| MUELLERMIST SERVICE CORPORATION | PO BOX 6400 BROADVIEW IL 60155 |
| MULLIN PLUMBING INC | 118 S ELM PL BROKEN ARROW OK 74012-4031 |
| MULTI-FLOW DISPENSERS OF OHIO INC | 4705 VAN EPPS ROAD BROOKLYN HTS OH 44131 |

| Claim Name | Address Information |
|---|---|
| MULTI-FRESH INC | DBA CROOK BROTHERS 250 GREY FLATS ROAD BECKLEY WV 25801 |
| MULTIMEDIA SALES & MARKETING INC | PO BOX 5065 BUFFALO GROVE IL 60089 |
| MULTNOMAH COUNTY ENVIRON HEALTH | BUSINESS LICENSING G-5447 BICENTENNIAL DRIVE PORTLAND OR 97204 |
| MULTNOMAH COUNTY ENVIRON HEALTH | 426 SW STARK 2ND FLOOR PORTLAND OR 97204 |
| MULTNOMAH COUNTY SHERIFFS OFC ALARM | ORDINANCE UNIT PO BOX 92153 PORTLAND OR 97292-2153 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97208-2716 |
| MULVANEY MECHANICAL INC | 4 CHRISTOPHER COLUMBUS AVE DANBURY CT 06810-7352 |
| MULVANEY, JUSTIN | ADDRESS ON FILE |
| MUN OF MONROEVILLE TAX COLLECTOR | PATRICK FULKERSON 2700 MONROEVILLE MONROEVILLE PA 15146-2388 |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST MUNCIE IN 47305 |
| MUNICIPAL BACKFLOW LLC | DBA MUNICIPAL BACKFLOW 121 HICKORY TERRACE ISLAND LAKE IL 60042-9466 |
| MUNICIPALITY OF MONROEVILLE | MOSS SIDE ELEMENTARY BLDG MONROEVILLE PA 15146 |
| MUNICIPALITY OF MONROEVILLE | TAX COLLECTOR 2700 MONROEVILLE BLVD MONROEVILLE PA 15146-2388 |
| MUNNS UPHOLSTERY INC | 5694 SHELBY OAKS DR STE 4 MEMPHIS TN 38134-7325 |
| MUNOZ MARIA E | ADDRESS ON FILE |
| MUNSON ELECTRIC INC | 1704 COMMERCE BLVD HIAWATHA IA 52233-1366 |
| MURFREESBORO CITY TAX COLLECTOR | 111 W VINE ST MURFREESBORO TN 37130-3573 |
| MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 300 NW BROAD ST MURFREESBORO TN 37133-0897 |
| MURPHY SANCHEZ PLLC | 309 FELLOWSHIP RD STE 200 MOUNT LAUREL NJ 08054-1234 |
| MURPHY SANCHEZ, PLLC | ATTN:BRAD LEVIEN 100 DUFFY AVENUE SUITE 510 HICKSVILLE NY 11801 |
| MURPHY, LAURA | ADDRESS ON FILE |
| MURRAY CITY CORP | PO BOX 57520 MURRAY UT 84157-0520 |
| MURRAY CITY CORPORATION, UT | PO BOX 57919 UTILITY BILLING MURRAY UT 84157-0919 |
| MURREL, JOHN | ADDRESS ON FILE |
| MURRY, STEPHEN | ADDRESS ON FILE |
| MUSCOGEE COUNTY | 426 SW STARK 2ND FLOOR COLUMBUS GA 31902 |
| MUSCOGEE COUNTY | ENVIRONMENTAL HEALTH PO BOX 2299 COLUMBUS GA 31902 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSKEGON AREA | CHAMBER OF COMMERCE 380 WEST WESTERN AVENUE SUITE 202 MUSKEGON MI 49440 |
| MUSKEGON COUNTY HEALTH DEPARTMENT | 209 EAST APPLE AVE STE C173 MUSKEGON MI 49442 |
| MUSKEGON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH PO BOX 2299 MUSKEGON MI 49442 |
| MUSKINGUM COUNTY HEALTH DEPARTMENT | 205 N 7TH ST ZANESVILLE OH 43701 |
| MUSKINGUM COUNTY HEALTH DEPARTMENT | 209 EAST APPLE AVE STE C173 ZANESVILLE OH 43701 |
| MUSKINGUM COUNTY TREASURER | 401 MAIN ST ZANESVILLE OH 43701-3565 |
| MUSKOGEE COUNTY CLERK | PO BOX 2307 MUSKOGEE OK 74402-2307 |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 MUSKOGEE OK 74402-1587 |
| MUSSERS CLEANING & RESTORATION SVC LLC | 3605 S 40TH TERRACE ST JOSEPH MO 64503 |
| MUTH ELECTRIC INC | PO BOX 1400 MITCHELL SD 57301 |
| MUTUAL DISTRIBUTING CO 7 | 149 SOUTH WALNUT CIRCLE GREENSBORO NC 27409-2692 |
| MUTUAL DISTRIBUTING COMPANY | 1133 UPPER ASBURY AVENUE CHARLOTTE NC 28206 |
| MUXIE DISTRIBUTING CO | 5120 GUERNSEY STREET BELLAIRE OH 43906 |
| MVP LAW | ATTN:CHRISTOPHER PATT 1546 E BRADFORD PARKWAY, SUITE 100 SPRINGFIELD MO 65804 |
| MVP LAW | 1546 E BRADFORD PARKWAY SUITE 100 SPRINGFIELD MO 65804 |
| MVP TRIAL LAWYERS CORP | 92 CORPORATE PARK 211 IRVINE CA 92606-5146 |
| MY BEER GUY INC | PO BOX 2636 ORLAND PARK IL 60462 |
| MY GUYS MECHANICAL INC | 357 SUMMERWOOD DRIVE STOCKBRIDGE GA 30281-1151 |
| MY TECH TEXAS LLC | 2201 LONG PRAIRIE ROAD SUITE 107-153 FLOWER MOUND TX 75022-4832 |
| MY THREE SONS INC | DBA MTS EQUIPMENT 580 AIRPORT ROAD WINCHESTER VA 22602 |
| MYER, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYERS, FLETCHER & GORDON | MERCEDES MCKOY 21 EAST STREET KINGSTON JAMAICA |
| MYERS, GAIL | ADDRESS ON FILE |
| MYERS, GEORGE | ADDRESS ON FILE |
| MYKOLYSHYN, ANGELA | ADDRESS ON FILE |
| MYRA JEAN FIELDS ROUSE | ADDRESS ON FILE |
| MYRIC ELECTRONICS LTD | A-13 416 MERIDIAN ROAD SE CALGARY ON T2A 1X2 CANADA |
| MYSTIQUE IRVING, ET AL. | ADDRESS ON FILE |
| N C FLAG AND POLE INC | DBA CAROLINA FLAG AND POLE 820 US HIGHWAY 70 SW HICKORY NC 28602-5032 |
| N J SHAUM & SON INC | ELECTRICAL CONTRACTORS 300 S BABBITT DR STE 1 FLAGSTAFF AZ 86001-8901 |
| N Y SIGN ART INC | 4301A NEW BRUNSWICK AVE SOUTH PLAINFIELD NJ 07080-1226 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 217 W JONES ST RALEIGH NC 27603 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR RALEIGH NC 27699-1601 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0553 |
| N.D. UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET BISMARCK ND 58501-1853 |
| N.H. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION & ANTITRUST BUREAU 33 CAPITOL ST CONCORD NH 03301 |
| NA, JUDY | ADDRESS ON FILE |
| NACHITOS COMPANY | 116 PINECREST LN KING OF PRUSSIA PA 19406-2366 |
| NACKARD BOTTLING COMPANY | DBA PEPSI-COLA BOTTLING CO OF FLAGSTAFF 4980 E RAILHEAD AVE FLAGSTAFF AZ 86004-2420 |
| NADETTE RUSSO | ADDRESS ON FILE |
| NADG NNN RLOB (MAY-NJ) LP | ATTN: GILBERT J. WEISS C/O NORTH AMERICAN DEVELOPMENT GROUP 2851 JOHN STREET, SUITE 1 MARKHAM ON L3R 5R7 CANADA |
| NADG NNN RLOB (MAY-NJ) LP | ATTN: TIFFANY DEANDA C/O NADG NNN PROPERTY FUND LP 3131 MCKINNEY AVE., SUITE L10 DALLAS TX 75204 |
| NADG NNN RLOB MAY NJ LP | C/O NADG NNN PROPERTY FUND LP 3131 MCKINNEY AVE STE L10 DALLAS TX 75204-2430 |
| NADINA HUJIC, N.B. (NADIA HUJICS | ADDRESS ON FILE |
| NAGLE SIGNS INC | PO BOX 2098 WATERLOO IA 50704-2098 |
| NAHAKU, LEIMONI | ADDRESS ON FILE |
| NAKAMURA & PARTNERS | DAISAKU FUJIKURASHOJI MATSUMOTO HIN-TOKYO BUILDING, ROOM NO. 616, 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU, TOKYO 1008355 JAPAN |
| NAKYIA FLEMING, MOLLY FRIEDBERG | ADDRESS ON FILE |
| NANCY B GERGELY | ADDRESS ON FILE |
| NANCY MAE WITTEK | ADDRESS ON FILE |
| NANCY PARAMO | ADDRESS ON FILE |
| NANCYS FLORAL INC | 620 NE BURNSIDE ROAD GRESHAM OR 97030-3921 |
| NANDOS EXTERIOR CLEANING | 806 MARQUETTE DR MARTINSBURG WV 25401-7399 |
| NANOIA RECYCLING EQUIPMENT INC | 200 FRANK RD UNIT B HICKSVILLE NY 11801-3652 |
| NANZ & KRAFT FLORISTS INC | 141 BRECKENRIDGE LANE LOUISVILLE KY 40207 |
| NAPIER, DONNELL | ADDRESS ON FILE |
| NAPLES LEASING 416 LLC | DBA 1846 JONESBORO ROAD OWNER LLC C/O FEDERMAN STEIFMAN LLP 220 E 42ND ST FL 29 NEW YORK NY 10017 |
| NAPPS INDUSTRIES LLC | DBA NAPPS COOLING HEATING & PLUMBING PO BOX 2546 LONGVIEW TX 75606-2546 |
| NAS PROPERTY MANAGEMENT LLC | 414 BOULDER CREST TRL VILLA RICA GA 30180-1552 |
| NAS RECRUITMENT INNOVATIONS INC | PO BOX 781315 PHILADELPHIA PA 19178-1315 |
| NASH COUNTY | 205 N 7TH ST ROCKY MOUNT NC 27802 |
| NASH COUNTY | PO BOX 2022 ROCKY MOUNT NC 27802 |
| NASH COUNTY ABC BOARD | 1123 JEFFREYS ROAD ROCKY MOUNT NC 27804 |
| NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856-1376 |
| NASH PRESSURE WASHING | 4654 OSO PKWY CORPUS CHRISTI TX 78413-5269 |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230-5099 |

| Claim Name | Address Information |
|---|---|
| NASHVILLE PROPERTY SERVICES INC | DBA US LAWNS MURFREESBORO 128 HIDDEN COVE CT MURFREESBORO TN 37128-6018 |
| NASHVILLE WINDOW CLEANING LLC | DBA RIGHT HAND RHINO WINDOW CLEANING PO BOX 316 THOMPSONS STATION TN 37179-0316 |
| NASIF TAYE | ADDRESS ON FILE |
| NASSAU CO POLICE HEADQUARTERS | ALARM PERMITS 1490 FRANKLIN AVE MINEOLA NY 11501 |
| NASSAU COUNTY DEPARTMENT OF HEALTH | 106 CHARLES LINDBERGH BLVD UNIONDALE NY 11553 |
| NASSAU COUNTY DEPARTMENT OF HEALTH | PO BOX 2022 UNIONDALE NY 11553 |
| NASSAU COUNTY DISTRICT COURT | 99 MAIN STREET HEMPSTEAD NY 11550 |
| NASSAU COUNTY POLICE DEPT | 1194 PROSPECT AVENUE WESTBURY NY 11590 |
| NATA DVIR | ADDRESS ON FILE |
| NATALIE CHADHORN | ADDRESS ON FILE |
| NATALIE K. WIGHT | UNITED STATES ATTORNEYS OFFICE 1000 SW THIRD AVE STE 600 PORTLAND OR 97204 |
| NATALIE K. WIGHT | UNITED STATES ATTORNEYS OFFICE 405 E 8TH AVE, STE 2400 EUGENE OR 97401 |
| NATALIE K. WIGHT | UNITED STATES ATTORNEYS OFFICE 310 W SIXTH MEDFORD OR 97501 |
| NATANAEL SOTO | ADDRESS ON FILE |
| NATARAJAN LIVING TRUST | ADDRESS ON FILE |
| NATE INC | DBA I SPINELLO LOCKSMITHS 225 B SOUTH 6TH STREET ROCKFORD IL 61104 |
| NATHAN D NEWMAN | ADDRESS ON FILE |
| NATHAN EDWARD BEAN | ADDRESS ON FILE |
| NATHAN M PENROD | ADDRESS ON FILE |
| NATHANIEL MELENDEZ | ADDRESS ON FILE |
| NATHANIEL VAUGHN JN | ADDRESS ON FILE |
| NATHON FROST | ADDRESS ON FILE |
| NATIONAL CASTASTROPHE RESTORATION INC | 8447 EAST 35TH STREET NORTH WICHITA KS 67226 |
| NATIONAL CIGAR STORE INC | 617 SYCAMORE WATERLOO IA 50703 |
| NATIONAL DISTRIBUTING CO INC | PO BOX 27227 ALBUQUERQUE NM 87125 |
| NATIONAL EQUIPMENT CO INC | 1 FOURTEENTH STREET WHEELING WV 26003 |
| NATIONAL FISHERIES INSTITUTE | 1544 SPRING HILL RD 10763 MCLEAN VA 22102-0139 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250-7835 |
| NATIONAL GIFT CARD CORP | 300 MILLENNIUM DRIVE CRYSTAL LAKE IL 60012 |
| NATIONAL GRID | PO BOX 371376 PITTSBURGH PA 15250-7376 |
| NATIONAL GRID | PO BOX 371382 PITTSBURGH PA 15250-7382 |
| NATIONAL GRID | PO BOX 371416 PITTSBURGH PA 15250-7416 |
| NATIONAL HEAD HUNTERS | DBA 10750425 CANADA LTD 20 TANGLEWOOD CRES STANTY BAY ON L0L 2L0 CANADA |
| NATIONAL KIDNEY FOUNDATION OF FL | 5756 S SEMORAN BLVD ORLANDO FL 32822-4818 |
| NATIONAL LABOR RELATIONS BOARD (NLRB) | 1015 HALF STREET SE WASHINGTON DC 20570-0001 |
| NATIONAL ORDERS INC | DBA BUSINESS MOBILITY SOLUTIONS 3926 W SOUTH AVENUE B TAMPA FL 33614-6552 |
| NATIONAL PLANT LEASE CORP | DBA NATIONAL PLANTS & PRODUCTS PO BOX 560238 ORLANDO FL 32856 |
| NATIONAL REFRIGERATION HEATING LTD | DBA AINSWORTH INC 131 BERMONDSEY ROAD TORONTO ON M4A 1X4 CANADA |
| NATIONAL RESTAURANT ASSOCIATION | PO BOX 824032 PHILADELPHIA PA 19182-4032 |
| NATIONAL RUG CLEANERS | 5433 OLDE PLANTATION DRIVE DOUGLASVILLE GA 30135 |
| NATIONAL WASTE LP | NWPNW LLC DBA GK INDUSTRIAL REFUSE PO BOX 7048 GROUP 24 INDIANAPOLIS IN 46074-7048 |
| NATIONAL WASTE SERVICES LLC | 1 JEM CT BAY SHORE NY 11706 |
| NATRONA COUNTY TREASURER | PO BOX 2290 CASPER WY 82602 |
| NATURAL DRY CARPET CLEANING | 8917 PECOR ST PORTLAND NY 14769-9626 |
| NATURAL STATE LANDSCAPING & DESIGN | 6401 SULPHUR SPRINGS RD PINE BLUFF AR 71603-9634 |
| NATURES ACCENTS INC | PO BOX 487 POWELL TN 37849 |
| NATURES PERSPECTIVE LANDSCAPING INC | 2000 GREENLEAF STREET EVANSTON IL 60202-1083 |

| Claim Name | Address Information |
|---|---|
| NATURES WAY INC | PO BOX 6896 BLOOMINGTON IN 47407 |
| NATURESCAPE INC | 2129 BATTLEFIELD PARKWAY MURFREESBORO TN 37129 |
| NAUTICAL FURNISHINGS LLC | 60 NORTHWEST 60TH STREET FT LAUDERDALE FL 33309-2332 |
| NAVAGE, CHRIS | ADDRESS ON FILE |
| NAVID BYPASS TRUST 07262020 | ADDRESS ON FILE |
| NAVID QTIP TRUST 07262020 | ADDRESS ON FILE |
| NBLY CO OPS AZ SPV LLC | DBA MR ROOTER PLUMBING OF TUCSON 4030 E MICHIGAN ST TUCSON AZ 85714-2147 |
| NC DEPT OF HEALTH AND HUMAN SERVICES | FEES PROGRAM 1632 MAIL SERVICE CENTER RALEIGH NC 27699-1632 |
| NC HUMAN RELATIONS COMMISSION | MSC 1331 RALEIGH NC 27603 |
| NEBRASKA DEPT OF AGRICULTURE | PO BOX 95064 LINCOLN NE 68509 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 98922 LINCOLN NE 68509-8922 |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN 1330 N ST, STE A LINCOLN NE 68508 |
| NEBRASKA DEPT OF LABOR | OFFICE OF UNEMPLOYMENT INSURANCE 550 S 16TH ST LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | SAFETY DIVISION DBA BOILER INSPECTION PROGRAM PO BOX 95024 LINCOLN NE 68509-5024 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA DISTRIBUTING CO | DBA PREMIER-MIDWEST BEVERAGE CO 10637 S 134 ST OMAHA NE 68138 |
| NEBRASKA LICENSED BEVERAGE ASSOC | 106 CHARLES LINDBERGH BLVD OMAHA NE 68124-3189 |
| NEBRASKA LICENSED BEVERAGE ASSOCIATION | 8424 WEST CENTER ROAD OMAHA NE 68124-3189 |
| NEBRASKA LIQUOR CONTROL COMM | PO BOX 95046 LINCOLN NE 68509-5046 |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEBRASKA PUBLIC POWER DISTRICT | PO BOX 2860 OMAHA NE 68103-2860 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH STREET COLUMBUS NE 68601-5226 |
| NEBRASKA SECRETARY OF STATE | ADDRESS ON FILE |
| NEBRASKA STATE PATROL | CRIMINAL IDENTIFICATION DIV BOX 94907 STATE HOUSE STATION LINCOLN NE 68509 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P ST LINCOLN NE 68508-1390 |
| NECHELLE WELCH | ADDRESS ON FILE |
| NED STEVENS GUTTER CLEANING & | GENERAL CONTRACTING OF NEW JERSEY LLC 11 DANIEL ROAD EAST FAIRFIELD NJ 07004-2506 |
| NEFTALI BORRERO | ADDRESS ON FILE |
| NEHEMIAH VENTURES CORPORATION | DBA ALCO PRODUCTS 2480 SOUTHGATE BOULEVARD MURFREESBORO TN 37128-5551 |
| NEI GLOBAL RELOCATION | PO BOX 241886 OMAHA NE 68124-5886 |
| NELLA CUTLERY (BC) INC | 4B 416 MERIDIAN RD SE CALGARY ON T2A 1X2 CANADA |
| NELLA CUTLERY (TORONTO) INC | 148 NORFINCH DR TORONTO ON M3N 1X8 CANADA |
| NELSON C MARTINEZ | ADDRESS ON FILE |
| NELSON SLOSBERGAS, P.A | ATTN: MARIBEL RODRIGUEZ, PARALEGAL 1110 BRICKELL AVENUE, SUITE 400 MIAMI FL 33131 |
| NELSON, CHRISTOPHER | ADDRESS ON FILE |
| NELSON-GORDON, CALLISTA | ADDRESS ON FILE |
| NEON BRIGHT SOLUTIONS | ADDRESS ON FILE |
| NEPA OUTDOOR SERVICES INC | 587 CORTEZ RD JEFFERSON TOWNSHIP PA 18436-3816 |
| NERK ENTERPRISES INC | DBA TARRANT LIGHTING 2113 FRANKLIN DR FORT WORTH TX 76106-2206 |
| NESPER SIGN ADVERTISING INC | 4620 J STREET SW CEDAR RAPIDS IA 52404-4928 |
| NESSIE C WRAGG | ADDRESS ON FILE |
| NETCOM ELECTRICAL LLC | 3443 SOUTH NAPOLEON ROAD HARROD OH 45850 |

| Claim Name | Address Information |
|---|---|
| NETIMA CHAREONVOOTITAM | ADDRESS ON FILE |
| NETWORK IMAGING | 16478 BEACH BLVD 200 WESTMINSTER CA 92683 |
| NEUBAUER, CASSANDRA | ADDRESS ON FILE |
| NEUCO INC | DBA NEUCO SEATING INC 4177 VILLAGE PARK DR STE C TRAVERSE CITY MI 49685-7237 |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 3300 W SAHARA AVE STE 425 LAS VEGAS NV 89102 |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 1830 E COLLEGE PKWY STE 100 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | BUSINESS LICENSE RENEWAL PO BOX 52614 PHOENIX AZ 85072-2614 |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION 2800 E ST LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION 6330 W CHARLESTON BLVD LAS VEGAS NV 89146 |
| NEVADA DEPT OF TAXATION | 700 E WARM SPRINGS RD, 2ND FL LAS VEGAS NV 89119 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L, STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 3850 ARROWHEAD DRIVE 2ND FLOOR CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | STATE OF NEVADA - SALES/USE PO BOX 51107 LOS ANGELES CA 90051-5407 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 S STEWART ST STE 4001 CARSON CITY NV 89701-5249 |
| NEVADA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION GRANT SAWYER BLDG 555 E WASHINGTON AVE STE 3900 LAS VEGAS NV 89101 |
| NEVADA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 5420 KIETKE LANE STE 202 RENO NV 89511 |
| NEVADA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 100 N CARSON ST CARSON CITY NV 89701 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 1818 COLLEGE PKWY, STE 102 CARSON CITY NV 89706 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION GRANT SAWYER BUILDING LAS VEGAS NV 89101 |
| NEVRON ELECTRICAL CONTRACTORS LLC | 1114 OVERLOOK DRIVE TOMS RIVER NJ 08753 |
| NEW BENEFITS LTD | 14240 PROTON ROAD DALLAS TX 75244 |
| NEW CASTLE COUNTY | PO BOX 782888 PHILADELPHIA PA 19178-2888 |
| NEW CASTLE COUNTY | C/O DEPARTMENT OF SPECIAL SERVICES 187 A OLD CHURCHMANS ROAD NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY DELAWARE | PO BOX 781177 PHILADELPHIA PA 19178-1177 |
| NEW CASTLE LAWN & LANDSCAPE INC | 3 EAST POINTE DRIVE BIRDSBORO PA 19508-8151 |
| NEW CHEF FASHION INC | 3223 EAST 46TH STREET VERNON CA 90058-2407 |
| NEW DAY RECRUITING LLC | 12 HUMMINGBIRD DR MANALAPAN NJ 07726-4189 |
| NEW DAY SERVICES INC | DBA FISH WINDOW CLEANING 151 COLLEGE DRIVE SUITE 7 ORANGE PARK FL 32065 |
| NEW ELECTRONICS COMMUNICATION | 721 N NANTES AVE LA PUENTE CA 91744-2775 |
| NEW GENERATION HOME SERVICES INC | O/A STEAM DRY CANADA NIAGARA 45 COLE CRESCENT NIAGARA ON THE LAKE ON L0S 1J0 CANADA |
| NEW HAMPSHIRE COMMN FOR HUMAN RIGHTS | 57 REGIONAL DRIVE, SUITE 8 CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DR CONCORD NH 03002-0095 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | TAXPAYER SERVICES DIVISION PO BOX 637 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ADMINISTRATIVE OFFICE 45 S FRUIT ST CONCORD NH 03301 |
| NEW JERSEY AMERICAN WATER COMPANY | P.O. BOX 371331 PITTSBURGH PA 15250-7331 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF LABOR | AND WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | PO BOX 1023 4310 QUEEN ST TRENTON NJ 08625-0392 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 642 TRENTON NJ 08646-0642 |
| NEW JERSEY DIVISION OF A B C | 140 E FRONT STREET TRENTON NJ 08625-0087 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 245 TRENTON NJ 08611 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR TRENTON NJ 08695-0245 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DIVISION OF TAXATION | PO BOX 999 TRENTON NJ 86460 |
| NEW JERSEY DIVISON OF CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION 124 HALSEY ST NEWARK NJ 07102 |
| NEW MEXICO ALCOHOL & GAMING DIV | DO NOT MAIL ORLANDO FL 32809 |
| NEW MEXICO ALCOHOL & GAMING DIV | 2550 CERRILLOS ROAD 2 SANTA FE NM 87505 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO ENVIRONMENT DEPT | HAROLD RUNNELS BLDG 1190 ST FRANCIS DR STE N4050 SANTA FE NM 87505 |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 201 3RD ST NE STE 300 ALBUQUERQUE NM 87102 |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 408 GALISTEO ST VILLAGRA BUILDING SANTA FE NM 87501 |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 325 1175 COMMERCE DR, STE A LAS CRUCES NM 88001 |
| NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION 325 DON GASPAR SUITE 300 SANTA FE NM 87501 |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25128 SANTA FE NM 87504-5128 |
| NEW MEXICO TAXATION & REVENUE DEPT. | UNCLAIMED PROPERTY DIVISION 1200 S ST FRANCIS DR SANTA FE NM 87504 |
| NEW MILLENNIUM CONSTRUCTION SVCS CORP | 34430 ELEVATOR ROAD WILMINGTON IL 60481 |
| NEW PHILADELPHIA HEALTH DEPARTMENT | 166 E HIGH AVE NEW PHILADELPHIA OH 44663 |
| NEW PHILADELPHIA HEALTH DEPARTMENT | BUSINESS SERVICES DIVISION 325 DON GASPAR NEW PHILADELPHIA OH 44663 |
| NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 NEW PHILADELPHIA OH 44663-2540 |
| NEW PLAN HAMPTON VILLAGE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI OH 45264-5321 |
| NEW PLAN HAMPTON VILLAGE, LLC | PO BOX 645321 C/O BRIXMOR PROPERTY GROUP CINCINNATI OH 45264-5321 |
| NEW ROOTS HOME SERVICES LLC | 209 9TH AVE NE OSSEO MN 55369-1423 |
| NEW SIGNS OHIO LLC | 5560 BELLEFONTAINE RD LIMA OH 45804-4393 |
| NEW TOWNE MALL REALTY HOLDING LLC | ATTN: MIKE KOHAN, CEO 1010 NORTHERN BLVD. SUITE 212 GREAT NECK NY 11021 |
| NEW TOWNE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| NEW YORK CITY DEPARTMENT OF | CONSUMER AND WORKER PROTECTION 166 E HIGH AVE NEW YORK NY 10004-1617 |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NEW YORK CITY DEPARTMENT OF HEALTH | 42 BROADWAY FL 8 NEW YORK NY 10013 |
| NEW YORK CITY DEPT OF FINANCE | BOX 3900 - CHURCH STREET STN NEW YORK NY 10008 |
| NEW YORK CITY DEPT OF HEALTH | 65 WORTH ST NEW YORK NY 10013 |
| NEW YORK CITY OF HEALTH & MENTAL HYGIENE | 65 WORTH ST NEW YORK NY 10038 |
| NEW YORK CITY OF HEALTH & MENTAL HYGIENE | 66 JOHN STREET 11TH FLOOR NEW YORK NY 10038 |
| NEW YORK DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12226 |
| NEW YORK DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING PO 15172 ALBANY NY 12212-5172 |
| NEW YORK DEPT. OF TAXATION AND FINANCE | STATE PROCESSING CENTER PO BOX 15310 ALBANY NY 12212-5310 |
| NEW YORK DEPT. OF TAXATION AND FINANCE | OFFICE OF COUNSEL BUILDING 9 WA HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK FIRE SERVICE INC | 1230 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| NEW YORK LIFE INSURANCE COMPANY | DBA REEP-RTL DTC VA LLC PO BOX 22622 NEW YORK NY 10087-2622 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | NEW YORK CITY OFFICE BUREAU OF CONSUMER FRAUDS & PROTECTION 28 LIBERTY ST NEW YORK NY 10005 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | ALBANY OFFICE BUREAU OF CONSUMER FRAUDS & PROTECTION THE CAPITAL ALBANY NY 12224-0341 |
| NEW YORK STATE DEPARTMENT OF LABOR | HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12226 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE ELECTRIC AND GAS | 4125 ROUTE 22 PLATTSBURGH NY 12901 |
| NEW YORK STATE HEALTH DEPARTMENT | 77 MOHICAN STREET GLEN FALLS NY 12801 |
| NEW YORK STATE HEALTH DEPARTMENT | 66 JOHN STREET 11TH FLOOR GLEN FALLS NY 12801 |
| NEW YORK STATE LIQUOR AUTHORITY | 163 W 125TH ST 733 NEW YORK NY 10027 |
| NEWBORN, ALEX | ADDRESS ON FILE |
| NEWCOTT CONSULTING LLC | 1171 SUGAR BELT DR SAINT CLOUD FL 34771-7273 |
| NEWELL PROPERTIES LLC | DBA NEWELL LAWN CARE 11480 PALM BEACH BLVD FORT MYERS FL 33905-5915 |
| NEWHAM, CINDY | ADDRESS ON FILE |
| NEWKIRK, ANGELA | ADDRESS ON FILE |
| NEWLY WEDS FOODS INC | 29565 NETWORK PLACE CHICAGO IL 60673-1295 |
| NEWNAN UTILITIES, GA | PO BOX 105590 ATLANTA GA 30348-5590 |
| NEWPORT NEWS CITY TREASURER | PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| NEWPORT NEWS WATERWORKS | PO BOX 979 NEWPORT NEWS VA 23607-0979 |
| NEWS & VIEWS USA INC | PO BOX 2163 VILLA RICA GA 30180 |
| NEWTON, DALE | ADDRESS ON FILE |
| NEXBANK SSB | 2515 MCKINNEY AVENUE, SUITE 1100 DALLAS TX 75201 |
| NEXEN PRUET | ATTN: ANDREA P. EASLER 400 MAIN STREET OFFICE CAMPUS, STE 100A HILTON HEAD ISLAND, SC 29926 HILTON HEAD ISLAND SC 29926 |
| NEXSEN PRUET | ATTN: DAVID R. CANNON 227 WEST TRADE STREET, STE 1550 CHARLOTTE NC 28202 |
| NEXT GENERATION PLUMBING LLC | DBA GAYLEN PLUMBING 2030 S MAIN STREET JOPLIN MO 64804 |
| NEXT HOLDINGS OF SWFL INC | DBA NEXT PLUMBING INC 3108 SANTA BARBARA BLVD SUITE 105 20 CAPE CORAL FL 33914 |
| NEXT TECH DEVELOPMENT LLC | C/O LUPE DEVELOPMENT PARTNERS 1801 COUNTY ROAD B W STE 201 ROSEVILLE MN 55113-2832 |
| NEXT WAVE ELECTRICAL SERVICE | RALPH GAROFANO 108 EAGLE POINTE DR CHAPIN SC 29036-9248 |
| NEXTGEN WOODSIDE REALTY LLC | DBA WOODSIDE PARMA LLC 7845 COLONY RD STE C4-242 CHARLOTTE NC 28226-7681 |
| NEXUS DISPOSAL LLC | PO BOX 734438 DALLAS TX 75373-4438 |
| NEXUS HOLDNG LLC | DBA VORTEX DOORS LLC C/O VORTEX INDUSTRIES LLC LOCKBOX SERVICES 846952 3440 FLAIR DR EL MONTE CA 91731-2823 |
| NEXXUS COATINGS INC | 10950 PIERSON DR STE 400 FREDERICKSBURG VA 22408-8083 |
| NEZ PERCE COUNTY RECORDERS OFF | 77 MOHICAN STREET LEWISTON ID 83501 |
| NEZ PERCE COUNTY RECORDERS OFF | PO BOX 896 LEWISTON ID 83501 |
| NEZ PERCE COUNTY TREASURER | PO BOX 896 LEWISTON ID 83501 |
| NHST GLOBAL PUBLICATIONS AS | 1010 WASHINGTON BLVD 2ND FLOOR STAMFORD CT 06901-2208 |
| NIA NICOLE CHATMAN | ADDRESS ON FILE |
| NIAGARA FALLS CITY | PO BOX 1023 4310 QUEEN ST NIAGRA FALLS ON L2E 6X5 CANADA |
| NIAGARA FALLS CITY | PO BOX 896 NIAGRA FALLS ON L2E 6X5 CANADA |
| NIAGARA PENINSULA ENERGY | P.O. BOX 120 7447 PIN OAK DRIVE NIAGARA FALLS ON L2E6S9 CANADA |
| NICHOLAS ANTHONY CASSANO | ADDRESS ON FILE |
| NICHOLAS B CAPUTO | ADDRESS ON FILE |
| NICHOLAS BRIAN YOUNG | ADDRESS ON FILE |
| NICHOLAS CAMPI | ADDRESS ON FILE |
| NICHOLAS DE GRAAF | ADDRESS ON FILE |
| NICHOLAS E POWELL | ADDRESS ON FILE |
| NICHOLAS L KNIGHTS | ADDRESS ON FILE |
| NICHOLAS L SMITH | ADDRESS ON FILE |
| NICHOLAS S MACCHIA | ADDRESS ON FILE |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE JC OMAHONEY FEDERAL COURTHOUSE 2120 CAPITOL AVE, STE 4000 CHEYENNE WY 82001 |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE PO BOX 668 CHEYENNE WY 82003-0668 |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE YELLOWSTONE JUSTICE CENTER BLDG MA-1015, RM 214 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS VASSALLO | MAMMOTH HOT SPRINGS WY 82190 |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE 331 MAIN ST, STE A LANDER WY 82520 |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE PO BOX 449 LANDER WY 82520-0449 |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE DICK CHENEY FEDERAL BLDG 100 EAST B ST, STE 2211 CASPER WY 82601 |
| NICHOLAS VASSALLO | UNITED STATES ATTORNEYS OFFICE PO BOX 22211 CASPER WY 82602-5010 |
| NICHOLAS W. BROWN | UNITED STATES ATTORNEYS OFFICE 700 STEWART ST, STE 5220 SEATTLE WA 98101-1271 |
| NICHOLAS W. BROWN | UNITED STATES ATTORNEYS OFFICE 1201 PACIFIC AVE, STE 700 TACOMA WA 98402 |
| NICHOLAS WILLIAM SMITH | ADDRESS ON FILE |
| NICHOLS C SCALICE | ADDRESS ON FILE |
| NICHOLS LOCK AND SAFE LLC | 1107 S 5TH AVE YUMA AZ 85364 |
| NICHOLS, PATRICIA | ADDRESS ON FILE |
| NICKELS LAWN AND LANDSCAPING INC | PO BOX 632 VANDALIA OH 45377 |
| NICKLE ELECTRICAL COMPANIES | 125 RUTHAR DR NEWARK DE 19711-8025 |
| NICKS & CO PRO LANDSCAPING | 6790 APPLETREE STREET HANOVER PARK IL 60133 |
| NICOLAI, FRANK | ADDRESS ON FILE |
| NICOR GAS | PO BOX 5407 CAROL STREAM IL 60197-5407 |
| NIE CONTRACTING LLC | SABRINA MARIE GIBSON 1009 ARROW CT BOWLING GREEN KY 42104-4664 |
| NIELSEN, NICHOLAS | ADDRESS ON FILE |
| NIGHT HAWK PLUMBING & HEATING INC | 1858 ALBANY AVENUE BROOKLYN NY 11210-4428 |
| NIGHTLIGHT ELECTRIC COMPANY | PO BOX 1241 FARMINGTON NM 87499 |
| NIKAL VENTURES US INC | DBA 1-800-GOT-JUNK 13003 TUKWILA INTERNATIONAL BLVD TUKWILA WA 98168-3139 |
| NIKKEL & ASSOCIATES INC | DBA NAI ELECTRICAL CONTRACTORS 2730 FORD ST STE 101 AMES IA 50010-6442 |
| NIKOLAS KEREST, US ATTORNEY | US COURTHOUSE & FEDERAL BLDG PO BOX 570 11 ELMWOOD AVE, 3RD FL BURLINGTON VT 05402-0570 |
| NIKOLAS KEREST, US ATTORNEY | US COURTHOUSE & FEDERAL BLDG PO BOX 10 151 W ST, 3RD FL RUTLAND VT 05702-0010 |
| NILES CITY HEALTH DEPARTMENTARTMENT | 34 W STATE ST NILES OH 44446 |
| NIMA MALEKI | ADDRESS ON FILE |
| NIMBUS IRRIGATION LLC | PO BOX 756 GWINN MI 49841-0756 |
| NINGYI DANNY MAO | ADDRESS ON FILE |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 NISOURCE, INC MERRILLVILLE IN 46411-3007 |
| NIR ALGAZI | ADDRESS ON FILE |
| NITIN V WAGH | ADDRESS ON FILE |
| NITRO CONSTRUCTION SERVICES INC | C/O ENERGY SERVICES OF AMERICA PO BOX 5247 CHARLESTON WV 25361-0247 |
| NITTANY BEVERAGE | 139 NORTH PATTERSON STREET ST COLLEGE PA 16801 |
| NIX SIGN COMPANY LLC | 5025 WEST YELLOWSTONE HWY CASPER WY 82604 |
| NIXON, WILLIAM | ADDRESS ON FILE |
| NJ DIVISION OF FIRE SAFETY | PO BOX 809 TRENTON NJ 08625-0809 |
| NJ STATE TREASURY | BUREAU OF BOILER & PRESSURE VESSEL COMPLIANCE PO BOX 392 TRENTON NJ 08625-0392 |
| NJNG | PO BOX 11743 NEWARK NJ 07101-4743 |
| NK ENTERPRISE INC | DBA ABC LOCKSMITHS 3850 LOSEE RD N LAS VEGAS NV 89030-3307 |
| NLR A&P COMMISSION | ATTN: ACCOUNTING DEPARTMENT PO BOX 5511 NORTH LITTLE ROCK AR 72119 |
| NMEZI, MURPHY | ADDRESS ON FILE |
| NMP SOLUTIONS LLC | DBA PURELY CLEAN CHEM DRY 1985 W HILLTOP RD OZARK MO 65721-6639 |
| NO SWEAT PROS LLC | DBA NO SWEAT EXPERTS 4310 SPRING VALLEY RD FARMERS BRANCH TX 75244-3701 |
| NO TIE INC | DBA ALLENS KENTUCKY MECHANICAL 1466 LAMBERT RD BEREA KY 40403-8796 |
| NOBLE ENVIRONMENTAL | PO BOX 22796 NEW YORK NY 10087-2796 |
| NOBLE LOCKSMITH SERVICE INC | 2670 GRACE ROAD FORT GRATIOT MI 48059 |
| NOBLE PLUMBING & HEATING INC | 485 EASTERN AVENUE CHILLICOTHE OH 45601 |

| Claim Name | Address Information |
|---|---|
| NOBLE SERVICES CO | DBA ROTO-ROOTER SERVICES PO BOX 7150 PUEBLO WEST CO 81007-0150 |
| NOFTLE & NOFTLE INC | DBA ALLPRO RESTORATION & JANITORIAL 1352 SARATOGA RD GANSEVOORT NY 12831-1561 |
| NOLAND, KLESHA | ADDRESS ON FILE |
| NOLCO PLUMBING LLC | 1077 SILAS DEANE HWY 112 WETHERSFIELD CT 06109-4229 |
| NOMAD GROUP LLC | PO BOX 327 RYE CO 81069 |
| NONES, JOED | ADDRESS ON FILE |
| NOPHAKAO SENGPRASEUT | ADDRESS ON FILE |
| NOR-CAL BEVERAGE CO INC | 2286 STONE BLVD WEST SACRAMENTO CA 95691-4050 |
| NORA LOPEZ | ADDRESS ON FILE |
| NORALS, SHARON | ADDRESS ON FILE |
| NORCO INC | PO BOX 35144 SEATTLE WA 98124-5144 |
| NORENE BRINK | ADDRESS ON FILE |
| NORRIS, KADEE & MINOR | ADDRESS ON FILE |
| NORTH AMERICAN SIGNS INC | DBA SITE ENHANCEMENT SERVICES PO BOX 30 SOUTH BEND IN 46624 |
| NORTH CAROLINA DEPARTMENT OF LABOR | BUDGET AND PURCHASING DIV 4 WEST EDENTON STREET RALEIGH NC 27601 |
| NORTH CAROLINA DEPARTMENT OF LABOR | BOILER SAFETY BUREAU 1101 MAIL SERVICE CENTER RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF COMMERCE | 301 N WILMINGTON ST RALEIGH NC 27601-1058 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF REVENUE | C/O 1 AMERICAN FACILITY SOLUTIONS PO BOX 27431 RALEIGH NC 27611-7431 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0100 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPT OF REVENUE | ATTN: M A DAUGHTRIDGE PO BOX 1818 WINTERVILLE NC 28590 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY | GENERAL CONSUMER PROTECTION DIVISION 114 WEST EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 20431 RALEIGH NC 27619-0431 |
| NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 CLARKSBURG WV 26302-2328 |
| NORTH CENTRAL DISTRICT HEALTH | BUREAU OF BOILER & PRESSURE VESSEL COMPLIANCE LEWISTON ID 83501 |
| NORTH CENTRAL DISTRICT HEALTH | ATTN - ENVIRONMENTAL HEALTH 215 TENTH STREET LEWISTON ID 83501 |
| NORTH CHARLESTON SEWER DISTRICT | P.O. BOX 63009 NORTH CHARLESTON SC 29419 |
| NORTH COLONIE CSD RECEIVER OF TAXES | 534 NEW LOUDON RD MEMORIAL TOWN HALL LATHAM NY 12110 |
| NORTH COUNTRY DISPOSAL INC | 83 EAGLE MILLS RD NEGAUNEE MI 49866 |
| NORTH COUNTRY PROPERTY MAINTENANCE INC | PO BOX 7129 INNISFIL ON L9S 1A9 CANADA |
| NORTH DAKOTA DEPT OF HEALTH | 600 E BLVD AVE, DEPT 325 BISMARCK ND 58505-0250 |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH DAKOTA DEPT OF LABOR & HUMAN | RIGHTS 600 EAST BOULEVARD AVE, DEPT 406 BISMARCK ND 58503 |
| NORTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER COMPLAINTS GATEWAY PROFESSIONAL CTR 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| NORTH EAST ARKANSAS SUPER GAS LLC | DBA NEA CLIENT SERVICES LLC PO BOX 16297 JONESBORO AR 72403 |
| NORTH EAST HEATING & AC | 25 MAGGIES WAY STE 6 DOVER DE 19901-4896 |
| NORTH FLORIDA LEATHER RESTORATION INC | 3580 MERGANSER WAY S JACKSONVILLE FL 32223-1938 |
| NORTH HAVEN TOWN TAX COLLECTOR | 18 CHURCH ST NORTH HAVEN CT 06473 |
| NORTH HILLS SCHOOL DISTRICT | 200 MCINTYRE RD PITTSBURGH PA 15237 |
| NORTH HILLS SCHOOL DISTRICT | JORDAN TAX SERVICE INC 102 RATHWAY RD MCMURRAY PA 15317 |
| NORTH JERSEY BAR AND RESTAURANT SERVICE | 15C N SALEM ST DOVER NJ 07801-4271 |
| NORTH LAKES ELECTRIC INC | DBA WD ROBINSON ELECTRIC SERVICE CORP 1295 REMOUNT ROAD N CHARLESTON SC 29406 |
| NORTH LITTLE ROCK ELECTRIC | 120 MAIN STREET NORTH LITTLE ROCK AR 72114 |
| NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 NORTH LITTLE ROCK AR 72115 |
| NORTH PLAINS MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |

| Claim Name | Address Information |
|---|---|
| NORTH RICHLAND HILLS POLICE DEPARTMENT | PO BOX 820609 NORTH RICHLAND HILLS TX 76182 |
| NORTH RICHLAND HILLS WATER DEPT | PO BOX 820609 NORTH RICHLAND HILLS TX 76182-0609 |
| NORTH SHORE GAS | PO BOX 6050 CAROL STREAM IL 60197-6050 |
| NORTH STATE SECURITY INC | PO BOX 991348 REDDING CA 96099-1348 |
| NORTH VALLEY PL LLC CO KIMCO RLTY CORP | ATTN: DAVID MARTIN 500 NORTH BROADWAY, STE. 201 P.O. BOX 9010 JERICHO NY 11753 |
| NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO NY 11753 |
| NORTH VALLEY PLAZA, LLC | C/O KIMCO REALTY CORPORATION 2429 PARK AVENUE TUSTIN CA 92606 |
| NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 PHILADELPHIA PA 19195-1138 |
| NORTH, TAMMY | ADDRESS ON FILE |
| NORTH/WESTERN ELECTRICAL CORP | 10825 IRMA DRIVE NORTHGLENN CO 80233 |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 NORTHAMPTON PA 18067-0156 |
| NORTHEAST BEVERAGE CORP | ONE COORS DRIVE NORTH EAST MD 21901 |
| NORTHEAST EAGLE DISTRIBUTORS | PO BOX 940 PITTSTON PA 18640 |
| NORTHEAST FLORIDA SERVICES CORP | DBA U S LAWNS OF JACKSONVILLE WEST 184 INDUSTRIAL LOOP S ORANGE PARK FL 32073-2858 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 CLEVELAND OH 44101-4550 |
| NORTHEAST TEXAS PUBLIC HEALTH DISTRICT | ATTN - ENVIRONMENTAL HEALTH 215 TENTH STREET TYLER TX 75710 |
| NORTHEAST TEXAS PUBLIC HEALTH DISTRICT | ENVIRONMENTAL HEALTH DEPARTMENT PO BOX 2039 TYLER TX 75710 |
| NORTHERN BEER TRADERS | 190 ROCHESTER ROAD PITTSBURGH PA 15229 |
| NORTHERN DRAFT BAR SERVICES INC | 307 1338 MCCORMACK ROAD SASKATOON SK S7M 5H7 CANADA |
| NORTHERN KENTUCKY INDEPENDENT | ENVIRONMENTAL HEALTH DEPARTMENT PO BOX 2039 EDGEWOOD KY 41017 |
| NORTHERN KENTUCKY INDEPENDENT | DISTRICT HEALTH DEPARTMENT 610 MEDICAL VILLAGE DRIVE EDGEWOOD KY 41017 |
| NORTHERN LAWN SPRINKLERS | 43 CHERRYWOOD SUDBURY ON P3B 4A2 CANADA |
| NORTHERN PLAINS PLUMBING AND HEATING INC | DBA NORTHERN PLAINS PLUMBING HEATING & AIR 2510 VERMONT AVENUE BISMARCK ND 58504 |
| NORTHERN SECURITY | 41 LORNE STREET SUDBURY ON P3C 4P1 CANADA |
| NORTHERN, DERRICK | ADDRESS ON FILE |
| NORTHFIELD BANK | ATTN: JOAN RISKO 581 MAIN STREET, SUITE 810 WOODBRIDGE NJ 07095 |
| NORTHFIELD STAPLETON ASSOCIATES LLC | ATTN: ASSOCIATE GENERAL COUNSEL, LEASING 600 SUPERIOR AVENUE EAST, SUITE 1500 CLEVELAND OH 44114 |
| NORTHLAND FIRE & SAFETY INC | PO BOX 16779 DULUTH MN 55816 |
| NORTHSTAR HOLDINGS INC | DBA AFFORDABLE ROOTER AND PLUMBING 976 E GONDOLA DR VENICE FL 34293-1944 |
| NORTHSTAR LEGAL INC | PO BOX 16253 GREENVILLE SC 29606-7253 |
| NORTHSTAR PRINT LLC | 7872 SOLUTION CENTER CHICAGO IL 60677-7008 |
| NORTHTOWN BEVERAGE LLC | PO BOX 2141 POST FALLS ID 83877-2141 |
| NORTHTOWN SQUARE LLC | C/O JAMESON COMMERCIAL PROPERTY PO BOX 2158 SPOKANE WA 99210-2158 |
| NORTHWEST ELECTRICAL CONTRACTING INC | 300 GRAND BLVD STE A600 VANCOUVER WA 98661-4943 |
| NORTHWEST ENFORCEMENT INC | PO BOX 30625 PORTLAND OR 97294-3625 |
| NORTHWEST NM VENTURES LLC | DBA SERVICEMASTER RESTORE BY RESTORATION SPECIALISTS PO BOX 6241 FARMINGTON NM 87499-6241 |
| NORTHWEST PROMENADE LLC | PO BOX 82515 BAKERSFIELD CA 93380-2515 |
| NORTHWEST SWEEPING LLC | PO BOX 1093 HAYDEN ID 83835-1093 |
| NORTHWESTERN ENERGY, MT | 11 E PARK ST BUTTE MT 59701-1711 |
| NORTON & BROZINA, P.C. | ATTN:RACHEL BROZINA 4201 N. 24TH STREET, SUITE 150 PHOENIX AZ 85016 |
| NORTON, EVAN | ADDRESS ON FILE |
| NOVA AQUARIUM INC | 13904 BEECHWOOD POINT RD MIDLOTHIAN VA 23112-2533 |
| NOVAGRAAF NEDERLAND BV | OLGA VAN LEEUWEN P.O. BOX 22722 AMSTERDAM 1100 NETHERLANDS |
| NOVAGRAAF NEDERLAND BV | OLGA VAN LEEUWEN HOOGOORDDREEF 5 AMSTERDAM 1101 NETHERLANDS |
| NOVAK SANITARY SERVICE | PO BOX 679859 DALLAS TX 75267-9859 |
| NOVEC | PO BOX 34734 ALEXANDRIA VA 22334-0734 |

| Claim Name | Address Information |
|---|---|
| NOVI CITY TAX COLLECTOR | PO BOX 33321 DRAWER 67 DETROIT MI 48232-5321 |
| NRG BUSINESS MARKETING | PO BOX 32179 NEW YORK NY 10087-2179 |
| NTELLIGENT NETWORKS INC | 5303 S FLORIDA AVE LAKELAND FL 33813-4913 |
| NTFC INC | DBA ACADEMIC PRODUCTIONS PO BOX 200383 ARLINGTON TX 76006-0383 |
| NTS CORPORATION - SPOA | NTS/SPRINGS RETAIL MAINT ASSOC 3153 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| NU GENERATION CONTRACTING LLC | 7584 S EVENING WIND DR TUCSON AZ 85757-8584 |
| NUCO2 INC | PO BOX 9011 STUART FL 34995 |
| NUCO2 INC AND SUBSIDIARIES | DBA NUCO2 LLC 2800 SE MARKET PLACE STUART FL 34997-4965 |
| NUECES COUNTY | DISTRICT HEALTH DEPARTMENT 610 MEDICAL VILLAGE DRIVE CORPUS CHRISTI TX 78401 |
| NUECES COUNTY | TAX OFFICE 901 LEOPARD 301 CORPUS CHRISTI TX 78401 |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 CORPUS CHRISTI TX 78403-2810 |
| NUNEZ, NORA | ADDRESS ON FILE |
| NUNEZ, OSVALDO | ADDRESS ON FILE |
| NUTRI LAWN OTTAWA | 1038 BELFAST ROAD OTTAWA ON K1B 3S3 CANADA |
| NUTRI-LAWN | 1988 KINGSWAY UNIT 8 SUDBURY ON P3B 4J8 CANADA |
| NUTRI-LAWN KINGSTON | ADDRESS ON FILE |
| NUTRICLINICAL SOLUTIONS LLC | PO BOX 1742 ALACHUA FL 32616-1742 |
| NUWAVE COMMUNICATIONS | 8275 S EASTERN AVE STE 200 LAS VEGAS NV 89123 |
| NUWAY DISPOSAL | PO BOX 9 MOKENA IL 60448 |
| NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 RENO NV 89520-3073 |
| NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 RENO NV 89520-3150 |
| NVS LANDSCAPE SERVICES | 23A WALKER WAY COLONIE NY 12205-4945 |
| NW CENTRAL PLUMBING CO | DBA LOCAL PLUMBING CO 20833 SW OLDS PL SHERWOOD OR 97140-8122 |
| NW NATURAL | PO BOX 6017 NORTHWEST NATURAL PORTLAND OR 97228-6017 |
| NWCC CENTER PLAZA LLC | C/O PUGET SOUND RETAIL, LLC 1402 E. PIKE ST. SEATTLE WA 98122 |
| NWCC INVESTMENTS II LLC | DBA NWCC CENTER PLAZA 1402 E PIKE ST SEATTLE WA 98122-4148 |
| NWO BEVERAGE INC | 6700 WALES ROAD NORTHWOOD OH 43619 |
| NWT HOME SERVICES LLC | DBA NEALE W TOWNSEND 12320 BARKER CYPRESS RD STE 600 CYPRESS TX 77429-8329 |
| NYC DEPARTMENT OF FINANCE | PO BOX 32 NEW YORK NY 10008 |
| NYC DEPARTMENT OF FINANCE | TAX OFFICE 901 LEOPARD 301 NEW YORK NY 10008 |
| NYC DEPT OF CONSUMER & WORKER PROTECTION | 42 BROADWAY FL 8 NEW YORK NY 10004-1617 |
| NYC WATER BOARD | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYLAND SECURED CONTRACTING LLC | DBA NSC PLUMBING 7241 SHADY DR PANAMA CITY FL 32404-5226 |
| NYMARK MEDICAL CENTRE | 4839 LESLIE STREET NORTH YORK ON M2J 2K8 CANADA |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 BOSTON MA 02284-7812 |
| NYSTROM ELECTRIC COMPANY INC | 1504 WEST 3RD STREET SIOUX CITY IA 51103 |
| O & W INC | 3003 WILLIAM STREET YPSILANTI MI 48198 |
| O HEALY PROFESSIONAL SERVICES LLC | 1202 S ROAN ST JOHNSON CITY TN 37601-6840 |
| OAK RIDGE CITY TREASURER | PO BOX 1 OAK RIDGE TN 37831 |
| OAK RIDGE HAULING LLC | PO BOX 1937 DANBURY CT 06813-1937 |
| OAK RIDGE UTILITY DIST TN | PO BOX 4189 OAK RIDGE TN 37831-4189 |
| OAK RIDGE UTILITY DISTRICT | 120 S. JEFFERSON CIRCLE OAK RIDGE TN 37830 |
| OAKDALE VILLAGE LLC | C/O WELLINGTON MANAGEMENT INC 1625 ENERGY PARK DR STE 100 SAINT PAUL MN 55108-2735 |
| OAKLAND COUNTY HEALTH DEPARTMENT | 1200 TELEGRAPH RD PONTIAC MI 48341-1032 |
| OAKLAND COUNTY HEALTH DIV | PO BOX 32 SOUTHFIELD MI 48076-3625 |
| OAKLAND COUNTY HEALTH DIV | 27725 GREENFIELD RD SOUTHFIELD MI 48076-3625 |
| OAKTREE INVESTMENTS 4 LLC | C/O JOHN DAVID WILSON & BARBARA ANN WILSON 6355 PRINCEVILLE CIR HUNTINGTON BEACH CA 92648-5524 |

| Claim Name | Address Information |
|---|---|
| OAKTREE INVESTMENTS 4, LLC | 6355 PRINCEVILLE CIRCLE HUNTINGTON BEACH CA 92648 |
| OAKWOOD PLAZA LP | PO BOX 30344 TAMPA FL 33630-3344 |
| OATES, EVERETT, OATES, EVERETT | ADDRESS ON FILE |
| OBEACH LLC | 289 CAMINO DEL POSTIGO ESCONDIDO CA 92029-7442 |
| OBERMARK, CHARLES | ADDRESS ON FILE |
| OBRIEN LANDSCAPING | 5582 BEVERLY COURT BETHEL PARK PA 15102 |
| OC PREMIUM SERVICES LLC | C/O ACE HANDYMAN SERVICES 12121 SILVERLAKE PARK DR WINDERMERE FL 34786-9481 |
| OCCUPATIONAL SAFETY AND HEALTH ADMIN | U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY & HEALTH ADMIN 200 CONSTITUTION AVE, NW RM NO N3626 WASHINGTON DC 20210 |
| OCEAN BANK | ATTN: COMMERCIAL REAL ESTATE 7890 N.W. 42ND AVENUE MIAMI FL 33126 |
| OCEAN BEAUTY SEAFOODS | 4800 IRVING STREET BOISE ID 83706-2215 |
| OCEAN CONSERVANCY INC | 1300 19TH ST NW STE 800 WASHINGTON DC 20036-1653 |
| OCEAN FOAM | 1256 LOCUST RD POTTSBORO TX 75076-6163 |
| OCEAN PRO INC | P O BOX 1284 TUCKER GA 30084 |
| OCEAN SEAFOOD DEPOT INC | 331 ADAMS ST NEWARK NJ 07105-1929 |
| OCEAN TOWNSHIP TAX COLLECTOR-OCEAN | 50 RAILROAD AVE WARETOWN NJ 08758 |
| OCH SERVICES LLC | 17640 SPARKLING RIVER RD BOCA RATON FL 33496-5639 |
| OCH-KING AVENUE LLC | PO BOX 18425 GOLDEN CO 80402-6040 |
| OCHOA, MARIA | ADDRESS ON FILE |
| OCRE INVESTMENTS LLC | ATTN: OSCAR COUSILLAS 1395 BRICKELL AVENUE SUITE 730 MIAMI FL 33131 |
| OCTO PRO WASH INC | 238 MARTHA PL FULLERTON CA 92833-2669 |
| ODESSA-ECTOR COUNTY HEALTH DEPARTMENT | 221 NORTH TEXAS ODESSA TX 79761 |
| ODESSA-ECTOR COUNTY HEALTH DEPARTMENT | 27725 GREENFIELD RD ODESSA TX 79761 |
| ODOM SERVICES LLC | 6398 TUGGLE DR BUFORD GA 30518-1414 |
| ODOM STEIN LLC | DBA ODOM EAST LLC 11400 SE 8TH ST STE 300 BELLEVUE WA 98004-6409 |
| ODONNELL ROBERTSON | ATTN:STEVEN CANTO 180 DUNDAS STREET WEST SUITE 1500 TORONTO ON M5G 1Z8 CANADA |
| ODORITE OF ROCHESTER INC | 819 WESTWOOD TRAIL WEBSTER NY 14580 |
| ODP BUSINESS SOLUTIONS LLC | DBA OFFICE DEPOT BUSINESS SOLUTIONS LLC PO BOX 633211 CINCINNATI OH 45263-3211 |
| OF METAL AND WOOD | 613 WEST CEDAR STREET FARMINGTON NM 87401 |
| OFDC COMMUNICATIONS | 12025 MEADOWVILLE CT HERNDON VA 20170-2608 |
| OFF OF THE ILLINOIS SECRETARY OF STATE | 100 W RANDOLPH STREET SUITE 7-801 SPRINGFIELD IL 62756 |
| OFF OF THE ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFF OF THE ILLINOIS STATE FIRE MARSHAL | CASHIER BOILERS 1035 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| OFF OF THE ILLINOIS STATE FIRE MARSHAL | PO BOX 3331 SPRINGFIELD IL 62708-3331 |
| OFF THE TOP LLC | C/O OFF THE TOP LMC LLC 1500 SPRINGHILL TER DOTHAN AL 36303-2259 |
| OFFDUTYCOPS.COM INC | 8082 BOWLINE DR INDIANAPOLIS IN 46236-8853 |
| OFFICE COMPLEX ENTERPRISES INC | 952 LAKEWOOD ROAD TOMS RIVER NJ 08753 |
| OFFICE OF ALCOHOLIC BEV CONTROL | 9048 AIRLINE HIGHWAY BATON ROUGE LA 70815 |
| OFFICE OF ATTORNEY GENERAL | SUNTRUST BANK OF CENTRAL PARK DO NOT MAIL ORLANDO FL 32809 |
| OFFICE OF CITY CLERK | SUNTRUST BANK OF CENTRAL PARK DO NOT MAIL MUSKOGEE OK 74402 |
| OFFICE OF CITY CLERK | PO BOX 1927 MUSKOGEE OK 74402 |
| OFFICE OF COMMISSIONER OF INSURANCE | PO BOX 1927 ATLANTA GA 31193-5467 |
| OFFICE OF COMMISSIONER OF INSURANCE | DBA OFFICE OF INSURANCE AND SAFETY FIRE PO BOX 935467 ATLANTA GA 31193-5467 |
| OFFICE OF DIVERSITY & EQUAL OPPORTUNITY | 180 E 5TH ST SUITE 1200 ST. PAUL MN 55101 |
| OFFICE OF FINANCE/ T & P ALARM UNIT | CITY OF LOS ANGELES PO BOX 30879 LOS ANGELES CA 90030-0879 |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION DIVISION 120 SW 10TH AVE 2ND FL TOPEKA KS 66612-1597 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE PO BOX 83720 BOISE ID 83720-0080 |
| OFFICE OF STATE FIRE MARSHALL | LOUISIANA DEPARTMENT OF PUBLIC SAFETY 7919 INDEPENDENCE BLVD BATON ROUGE LA 70806 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE BOROUGH OF WYOMISSING | DBA BOROUGH OF WYOMISSING 22 READING BLVD WYOMISSING PA 19610 |
| OFFICE OF THE COUNTY CLERK | PO BOX 551601 LAS VEGAS NV 89155-1601 |
| OFFICE OF THE DIRECTOR, STATE OF HAWAI'I | 235 SOUTH BERETANIA STREET HONOLULU HI 96813 |
| OFFICE OF THE GOVERNOR | LOUISIANA COMMISSION ON HUMAN RIGHTS P.O. BOX 94094 BATON ROUGE LA 70804 |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION MARINE BANK BUILDING 1 EAST OLD STATE C APITOL PLAZA SPRINGFIELD IL 62701 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE MS STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE STATEWIDE EEO COORDINATOR | 301 W. PRESTON STREET SUITE 607 BALTIMORE MD 21202 |
| OFFIT KURMAN, P.A. | ATTN: MARC DAHAN 10 BANK STREET, SUITE 880 WHITE PLAINS NY 10606 |
| OFS | 16 LENNOX DR BARRIE ON L4N 9V8 CANADA |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 OGE ENERGY CORP OKLAHOMA CITY OK 73124-0990 |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION 30 E BROAD ST 14TH FL COLUMBUS OH 43215-3400 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101-6492 |
| OHIO CIVIL RIGHTS COMMISSION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO COMMERCIAL DOOR CO INC | 962 FREEWAY DRIVE NORTH COLUMBUS OH 43229 |
| OHIO DEPARTMENT OF COMMERCE | DIV OF INDUSTRIAL COMPL - BOILER SECTION 6606 TUSSING ROAD PO BOX 4009 REYNOLDSBURG OH 43068-9009 |
| OHIO DEPARTMENT OF COMMERCE | DIV OF INDUSTRIAL COMPLIANCE PO BOX 4009 REYNOLDSBURG OH 43068-9009 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2678 COLUMBUS OH 43216-2678 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182131 COLUMBUS OH 43218-2131 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 4485 NORTHLAND RIDGE BLVD. COLUMBUS OH 43229 |
| OHIO DEPT OF JOB & FAMILY SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION 30 E BROAD ST, 32ND FL COLUMBUS OH 43215 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT INSURANCE PO BOX 182212 COLUMBUS OH 43218-2212 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO DRAIN DOCTORS LLC | 309 W CENTER ST MARION OH 43302-3613 |
| OHIO EAGLE DISTRIBUTING LLC | 9300 ALLEN RD WEST CHESTER OH 45069-3847 |
| OHIO EDISON | P.O. BOX 3637 FIRSTENERGY CORPORATION AKRON OH 44309-3637 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOVT CTR 50 W TOWN ST, STE 700 PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO VALLEY BEER & WINE CO | 10975 MEDALLION DRIVE EVENDALE OH 45241 |
| OHIO VALLEY WASTE SERVICE | PO BOX 432 MARS PA 16046 |
| OHIO WINDOW CLEANING INC | DBA INDIANA WINDOW CLEANING PO BOX 24039 DAYTON OH 45424 |
| OHIO WINE IMPORTS CO INC | 1265 CRESCENT STREET YOUNGSTOWN OH 44502 |
| OHRN, DANIEL, OHRN, DANIEL | ADDRESS ON FILE |
| OKALOOSA COUNTY GAS DISTRICT | 364 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 NICEVILLE FL 32588-1390 |
| OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 VALPARAISO FL 32580-0548 |
| OKI WATER CONDITIONING INC | DBA OXLEY SOFTWATER CO A DIVISION OF WATER TREATMENT PROCESSES 1605 E ROBIN LANE MUNCIE IN 47303-6102 |
| OKLAHOMA ABLE COMMISSION | 4545 N LINCOLN BLVD SUITE 270 OKLAHOMA CITY OK 73105 |
| OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA CITY | COUNTY HEALTH DEPARTMENT 4900 RICHMOND SQUARE SUITE 200 OKLAHOMA CITY OK 73118-2044 |
| OKLAHOMA CITY | 4545 N LINCOLN BLVD SUITE 270 OKLAHOMA CITY OK 73118-2044 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 629 NE 28TH ST OKLAHOMA CITY OK 73105 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON OKLAHOMA CITY OK 73102 |
| OKLAHOMA DEPT OF LABOR | 409 NE 28TH ST, 3RD FL OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 2401 N. LINCOLN BLVD. OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE PO BOX 52003 OKLAHOMA CITY OK 73152-2003 |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 KANSAS CITY MO 64121-9296 |
| OKLAHOMA RESTAURANT SUPPLY CO | 2701 WEST CALIFORNIA OKLAHOMA CITY OK 73107 |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | 1000 NE 10TH STREET OKLAHOMA CITY OK 73117-1299 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 9520 N MAY AVE, LOWER LEVEL OKLAHOMA CITY OK 73120 |
| OKLAHOMA TAX COMMISION | MIXED BEVERAGE PO BOX 26920 OKLAHOMA CITY OK 73126-0920 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | TAX PAYER ASSISTANCE DIVISION P.O. BOX 269057 OKLAHOMA CITY OK 73126-9057 |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION OKLAHOMA CITY OK 73914 |
| OKTA INC | PO BOX 743620 LOS ANGELES CA 90074-3620 |
| OLATHE KANSAS | ADDRESS ON FILE |
| OLD MILLS LIGHTING LLC | DBA YESCO MYRTLE BEACH 6511 DICK POND RD MYRTLE BEACH SC 29588-8200 |
| OLESEN AL LLC | PO BOX 274 BUELLTON CA 93427 |
| OLIVARES Y COMPANIA, S.C. | ALONSO CAMARGO - PARTNERMARIA FENTON PEDRO LUIS OGAZON 17, SAN ANGEL ALVARO OBREGON MEXICO CITY 01000 MEXICO |
| OLIVER MANORS APARTMENTS LLC | C/O OLIVIA CHEVANNES 2520 CANDLER ROAD DECATUR GA 30032 |
| OLIVER VERNARD NICHOLS | ADDRESS ON FILE |
| OLIVER, STEPHANIE | ADDRESS ON FILE |
| OLIVIERI CONTRACTING INC | 2511 LOCUST ST S CANAL FULTON OH 44614-7400 |
| OLMSTEAD COUNTY | COUNTY HEALTH DEPARTMENT 4900 RICHMOND SQUARE SUITE 200 ROCHESTER MN 55904 |
| OLMSTEAD COUNTY | PUBLIC HEALTH SERVICES 2100 CAMPUS DRIVE SE ROCHESTER MN 55904 |
| OLYMPIA LANDSCAPE IRRIGATION INC | PO BOX 450347 LAREDO TX 78045-0008 |
| OLYMPUS LAWNCARE MAINTENANCE & SERVICES | 574 E 23RD ST APT 84 LOVELAND CO 80538-3282 |
| OMAHA CAVE PARTNERSHIP LP | 727 CRAIG ROAD 100 ST LOUIS MO 63141-7114 |
| OMAHA EXPERT APPLIANCE REPAIR | DBA SHANE RICKARD 8626 I ST OMAHA NE 68127-1618 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 OMAHA NE 68103-0995 |
| OMARS MULTI SERVICES LLC | 785 DALLAS HWY SE CARTERSVILLE GA 30120-6724 |
| OMAYRA SARDINA | ADDRESS ON FILE |
| OMCAN | DBA CAPITAL CUTLERY SHARPENING SERVICE LTD EAST 72 NORMAN STREET OTTAWA ON K1S 3K4 CANADA |
| ON TAP BAR SERVICE | 1039 MIDDLETON CRES REGINA SK S4N 7B6 CANADA |
| ON THE SIDE CARPET CLEANING LLC | 1218 CACTUS CUT RD MIDDLEBURG FL 32068-3206 |
| ON TIME PLUMBING & HEATING | 611 S EMPORIA AVE WICHITA KS 67202-4510 |
| ON TIME SPORTS | 214 S COLE RD BOISE ID 83709-0934 |
| ON-SITE VINYL | 5509 BARRE AVE STOCKTON CA 95212-2310 |
| ONE BOUNCE GOLF LLC | DBA ROTO ROOTER 5291 28TH AVE ROCKFORD IL 61109-1772 |
| ONE CALL PLUMBING INC. | 336 EXCHANGE ST SPARTANBURG SC 29306-3002 |
| ONE CHOICE APPLIANCE REPAIR LLC | 3784 US HIGHWAY 80 W UNIT B PHENIX CITY AL 36870-6461 |
| ONE DAY MASTERPIECES | 2101 PREMIER ROW ORLANDO FL 32809 |
| ONE SOURCE SERVICE LLC | HVAC/R & FOOD SERVICE EQUIPMENT PO BOX 46 FLORA VISTA NM 87415 |
| ONE STOP GENERAL CONTRACTING LLC | DBA THEODORE CAMPBELL JR 9701 APOLLO DR STE 100 LARGO MD 20774-4785 |
| ONECO CONCRETE & ASPHALT INC | PO BOX 367 ONECO FL 34264-0367 |
| ONEDINE LLC | DBA ONEDINE 5055 W PARK BLVD STE 601 PLANO TX 75093-2010 |
| ONEIL TAP CLEANING SERVICE INC | 5500 3RD AVE ALTOONA PA 16602 |
| ONONDAGA CO DEPARTMENT OF | HEALTH COMM SANITION SVCS ALARM ENFORCEMENT UNIT 407 S STATE ST SYRACUSE NY 13215 |

| Claim Name | Address Information |
|---|---|
| ONONDAGA COUNTY | PUBLIC HEALTH SERVICES 2100 CAMPUS DRIVE SE SYRACUSE NY 13202-2005 |
| ONONDAGA COUNTY | ALARM ENFORCEMENT UNIT 407 S STATE ST SYRACUSE NY 13202-2005 |
| ONONDAGA COUNTY | DEPARTMENT OF HEALTH COMM SANITION SVCS PO BOX 190 SYRACUSE NY 13215 |
| ONONDAGA COUNTY COMMISSIONER OF FINANCE | PO BOX 5271 BINGHAMTON NY 13902 |
| ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 SYRACUSE NY 13221-4949 |
| ONSITE PRIVATE SECURITY INC | 1936 N 1600 NORTH ACCESS RD CEDAR CITY UT 84721-8607 |
| ONSLOW COUNTY ABC BOARD | 409 CENTER STREET JACKSONVILLE NC 28546 |
| ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN ST JACKSONVILLE NC 28540-4846 |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540-5309 |
| ONTARIO MILLS LTD PARTNERHIP | DBA ONTARIO MILLS PO BOX 198844 ATLANTA GA 30384-8844 |
| ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 ONTARIO CA 91761-1076 |
| OP OAKHURST REALTY LLC | ATTN: PRIYANK AGARWAL 46 FLEMMING DRIVE HILLSBOROUGH NJ 08844 |
| OP OAKHURST REALTY LLC | 46 FLEMMING DR HILLSBOROUGH NJ 08844-5281 |
| OP OAKHURST REALTY, LLC AS SUCCESSOR TO | GGC REAL ESTATE INVESTMENTS I, L.P. 2 UNIVERSITY PLAZA, SUITE 101 HACKENSACK NJ 76001 |
| OPENDOOR SERVICES | 4045 CORONADO AVE STOCKTON CA 95204-2311 |
| OPENTABLE INC | 29109 NETWORK PL CHICAGO IL 60673-1291 |
| OPERATION SUPPORT INC | 17526 COLIMA RD UNIT E ROWLAND HEIGHTS CA 91748-1750 |
| OPTIMUM | PO BOX 70340 PHILADELPHIA PA 19176 |
| OPTIMUM | PO BOX 4019 CAROL STREAM IL 60197-4019 |
| OPTIMUM MANAGEMENT SOLUTIONS LLC | PO BOX 96413 CHARLOTTE NC 28296-0413 |
| OQUINN, MONICA | ADDRESS ON FILE |
| ORA ANN ENTERPRISES LLC | DBA ELITE ASSET PROTECTION & CONSULTING FIRM 8001 SOMERSET BLVD 170 PARAMOUNT CA 90723-4334 |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE APPLICATIONS USERS GROUP | C/O MEETING EXPECTATIONS ONE GLENLAKE PARKWAY NE SUITE 1200 ATLANTA GA 30328-7267 |
| ORANGE AND ROCKLAND UTILITIES | PO BOX 1005 SPRING VALLEY NY 10977-0800 |
| ORANGE CO BOARD OF CO COMMISSIONERS | PO BOX 1393 ORLANDO FL 32802-1393 |
| ORANGE CONE COMPANY LLC | DBA EXECUTIVE AIR COOLING, HEATING & REFRIGERATION 106 PERRY AVE SE FORT WALTON BEACH FL 32548-5512 |
| ORANGE COUNTY COMPTROLLERS OFFICE | PO BOX 190 ORLANDO FL 32802 |
| ORANGE COUNTY COMPTROLLERS OFFICE | FINANCE & ACCOUNTING 4TH FLR PO BOX 38 ORLANDO FL 32802 |
| ORANGE COUNTY DEPARTMENT OF HEALTH | 124 MAIN ST GOSHEN NY 10924-2199 |
| ORANGE COUNTY DEPARTMENT OF HEALTH | FINANCE & ACCOUNTING 4TH FLR PO BOX 38 GOSHEN NY 10924-2199 |
| ORANGE COUNTY FIRE RESCUE DEPT | ATTN FISCAL & OPERATIONAL SUPPORT DIV PO BOX 5879 WINTER PARK FL 32793-5879 |
| ORANGE COUNTY HEALTH CARE AGENCY | 2009 EAST EDINGER AVENUE SANTA ANA CA 92705 |
| ORANGE COUNTY SHERIFFS OFFICE | LAW ENFORCE OFF-DUTY SVCS SCT PO BOX 1440 ORLANDO FL 32802 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORANGE COUNTY UTILITIES | PO BOX 105573 ATLANTA GA 30348-5573 |
| ORANGE COUNTY UTILITIES SERVICE | 9150 CURRY FORD RD ORLANDO FL 32825 |
| ORANGE VILLAGE | 4600 LANDER ROAD CHAGRIN FALLS OH 44022-1704 |
| ORANGE VILLAGE | 124 MAIN ST CHAGRIN FALLS OH 44022-1704 |
| ORDMER, RANDOLPH | ADDRESS ON FILE |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR 97301-4096 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14260 SALEM OR 97309-5060 |

| Claim Name | Address Information |
|---|---|
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 900 COURT ST NE SALEM OR 97301-1279 |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST, STE 600 PORTLAND OR 97232-4100 |
| OREGON DEPT OF FISH AND WILDLIFE | 4034 FAIRVIEW INDUSTRIAL DRIVE, SE SALEM OR 97302 |
| OREGON EMPLOYMENT DEPT | DIV. OF UNEMPLOYMENT INSURANCE 875 UNION ST NE SALEM OR 97311 |
| OREGON LIQUOR CONTROL COMM | PO BOX 22297 PORTLAND OR 97222 |
| OREGON OILS INC | 2515 NW 28TH AVE PORTLAND OR 97210-2003 |
| OREGON SECRETARY OF STATE | CORPORATIONS DIVISION 255 CAPITOL STREET NE, SUITE 151 SALEM OR 97310-1327 |
| ORIENTAL TRADING COMPANY INC | DBA FUN EXPRESS LLC PO BOX 77120 MINNEAPOLIS MN 55480-7702 |
| ORIGLIO BEVERAGE INC | 3000 MEETING HOUSE ROAD PHILADELPHIA PA 19154 |
| ORLANDO FEDERAL CREDIT UNION | 945 SOUTH ORANGE AVENUE ORLANDO FL 32806 |
| ORLANDO MAGIC LTD | DBA ORLANDO EVENTS CENTER ENTERPRISE LLC 400 W CHURCH ST STE 250 ORLANDO FL 32801-2515 |
| ORLANDO MORENO | ADDRESS ON FILE |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 TAMPA FL 33631-3329 |
| ORLANDO WASTE PAPER CO INC | P.O. BOX 547874 ORLANDO FL 32854-7874 |
| ORLANDO WATER INC | 3840 COMMERCE LOOP ORLANDO FL 32808-3818 |
| ORMOND HARDWARE CO INC | DBA BILL PARTINGTONS AHC SAFE AND LOCK 54 W GRANADA BLVD ORMOND BEACH FL 32174-6326 |
| ORO VALLEY WATER UTILITY | PO BOX 847327 LOS ANGELES CA 90084-7327 |
| ORTH, VICTORIA | ADDRESS ON FILE |
| ORTIZ, ELEXUS | ADDRESS ON FILE |
| ORTIZ, ERICA | ADDRESS ON FILE |
| ORTIZ, MIGUEL | ADDRESS ON FILE |
| ORTIZ, MODESTA | ADDRESS ON FILE |
| ORTIZ, XAVIER | ADDRESS ON FILE |
| ORWAK NORTH AMERICA INC | 9200 GLOBE CENTER DRIVE SUITE 130 MORRISVILLE NC 27560 |
| OSA JANITORIAL SERVICE INC | DBA OSA SPECIALIZED CLEANING PO BOX 30051 MESA AZ 85275-0051 |
| OSBORN BROTHERS INC | PO BOX 649 GADSDEN AL 35901 |
| OSBORN, MICHELLE | ADDRESS ON FILE |
| OSBORNE, KEVIN | ADDRESS ON FILE |
| OSBORNE, RUBY | ADDRESS ON FILE |
| OSBURN MECHANICAL PLUMBING & HEATING INC | 830 WALNUT ST ELMIRA NY 14901-1938 |
| OSCARS FINE WINES AND SPIRITS | 1203D NORTH GLOSTER TUPELO MS 38801 |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 KISSIMMEE FL 34742-2105 |
| OSHA - ALABAMA | MEDICAL FORUM BUILDING 950 22ND STREET NORTH ROOM 1050 BIRMINGHAM AL 35203 |
| OSHA - ALABAMA | 1141 MONTLIMAR DRIVE SUITE 1006 MOBILE AL 36609 |
| OSHA - ALASKA | 222 W. 8TH AVENUE ROOM A14 ANCHORAGE AK 99513 |
| OSHA - ALBANY AREA OFFICE | LEO OBRIEN FEDERAL BUILDING 11A CLINTON AVENUE ROOM 617 ALBANY NY 12207-2355 |
| OSHA - ALLENTOWN AREA OFFICE | SAUCON VALLEY PLAZA 3477 CORPORATE PARKWAY SUITE 120 CENTER VALLEY PA 18034 |
| OSHA - APPLETON AREA OFFICE | 1648 TRI PARK WAY APPLETON WI 54914 |
| OSHA - ARKANSAS | 10810 EXECUTIVE CENTER DR DANVILLE BLDG 2 SUITE 206 LITTLE ROCK AR 72211 |
| OSHA - ATLANTA EAST AREA OFFICE | 2296 HENDERSON MILL ROAD NE SUITE 200 ATLANTA GA 30345 |
| OSHA - ATLANTA WEST AREA OFFICE | 1995 NORTH PARK PLACE S.E. SUITE 525 ATLANTA GA 30339 |
| OSHA - AUGUSTA AREA OFFICE | E.S. MUSKIE FEDERAL BLDG 40 WESTERN AVE ROOM G-26 AUGUSTA ME 04330 |
| OSHA - AUSTIN AREA OFFICE | LA COSTA GREEN BLDG 1033 LA POSADA DR, SUITE 375 AUSTIN TX 78752-3832 |
| OSHA - AVENEL AREA OFFICE | 1030 ST. GEORGES AVENUE PLAZA 35 SUITE 205 AVENEL NJ 07001 |
| OSHA - BALTIMORE-WASHINGTON DC AREA | OFFICE U.S. DEPARTMENT OF LABOR-OSHA 1099 WINTERSON RD, STE 140 LINTHICUM MD 21090 |

| Claim Name | Address Information |
|---|---|
| OSHA - BANGOR DISTRICT OFFICE | MARGARET CHASE SMITH FEDERAL BUILDING 202 HARLOW ST ROOM 20900 BANGOR ME 04401 |
| OSHA - BATON ROUGE AREA OFFICE | 9100 BLUEBONNEY CENTRE BLVD SUITE 201 BATON ROGUE LA 70809 |
| OSHA - BILLINGS AREA OFFICE | 2900 4TH AVENUE SUITE 303 BILLINGS MT 59101 |
| OSHA - BISMARCK AREA OFFICE | US DEPARTMENT OF LABOR - OSHA 807 E. MAIN AVE SUITE B BISMARCK ND 58501 |
| OSHA - BOISE AREA OFFICE | 1387 S. VINNELL WAY SUITE 218 BOISE ID 83709 |
| OSHA - BOSTON NORTH AREA OFFICE - | ANDOVER SHATTUCK OFFICE CENTER 138 RIVER ROAD, STE 102 ANDOVER MA 01810 |
| OSHA - BOSTON SOUTH AREA OFFICE - | BRAINTREE 639 GRANITE STREET FLOOR 1 BRAINTREE MA 02184 |
| OSHA - BRIDGEPORT AREA OFFICE | 915 LAFAYETTE BOULEVARD ROOM 309 BRIDGEPORT CT 06604 |
| OSHA - BUFFALO AREA OFFICE | 130 S. ELMWOOD AVENUE STE 500 BUFFALO NY 14202 |
| OSHA - CHARLESTON AREA OFFICE | US DEPARTMENT OF LABOR - OSHA 405 CAPITOL STREET SUITE 407 CHARLESTON WV 25301-1727 |
| OSHA - CHEYENNE STATE PLAN OFFICE | 5221 YELLOWSTONE ROAD CHEYENNE WY 82002 |
| OSHA - CHICAGO NORTH AREA OFFICE | 2020 S. ARLINGTON HEIGHTS ROAD SUITE 102 ARLINGTON HEIGHTS IL 60005 |
| OSHA - CHICAGO SOUTH AREA OFFICE | 8505 W. 183RD STREET SUITE C-1300 TINLEY PARK IL 60487 |
| OSHA - CHICAGO STATE PLAN OFFICE | 160 N. LASALLE ST SUITE C-1300 CHICAGO IL 60601 |
| OSHA - CINCINNATI AREA OFFICE | 100 TRI COUNTY PKWY 3RD FLOOR NORTH CINCINNATI OH 45246 |
| OSHA - CLEVELAND AREA OFFICE | ESSEX PLACE 6393 OAK TREE BLVD SUITE 203 INDEPENDENCE OH 44131 |
| OSHA - COLUMBIA STATE PLAN OFFICE | LICENSING & REGULATION KOGER OFFICE PARK KINGSTREE BUILDING 110 CENTERVIEW DRIVE PO BOX 11329 COLUMBIA SC 29210-1329 |
| OSHA - COLUMBUS AREA OFFICE | 200 NORTH HIGH STREET ROOM 620 COLUMBUS OH 43215 |
| OSHA - CONCORD AREA OFFICE | J.C. CLEVELAND FEDERAL BLDG 53 PLEASANT STREET ROOM 3901 CONCORD NH 03301 |
| OSHA - CORPUS CHRISTI AREA OFFICE | 400 MANN STREET SUITE 100 CORPUS CHRISTI TX 78401 |
| OSHA - CT OCCUPATIONAL SFTY & HLTH DIV | 38 WOLCOTT HILL ROAD WETHERSFIELD CT 06109 |
| OSHA - DALLAS AREA OFFICE | 1100 EAST CAMPBELL ROAD SUITE 250 RICHARDSON TX 75081 |
| OSHA - DENVER AREA OFFICE | 1391 SPEER BOULEVARD SUITE 210 DENVER CO 80204 |
| OSHA - DES MOINES AREA OFFICE | OSHA OMAHA AREA OFFICE 210 WALNUT STREET RM 643 DES MOINE IA 50309-2407 |
| OSHA - EAU CLAIRE AREA OFFICE | 1310 W. CLAIREMONT AVENUE EAU CLAIRE WI 54701 |
| OSHA - EL PASO AREA OFFICE | U.S. DEPARTMENT OF LABOR - OSHA 4849 N. MESA SUITE 200 EL PASO TX 79912-5936 |
| OSHA - ENGLEWOOD AREA OFFICE | 7935 EAST PRENTICE AVENUE SUITE 209 ENGLEWOOD CO 80111-2714 |
| OSHA - ERIE AREA OFFICE | US DEPARTMENT OF LABOR - OSHA 240 WEST 11TH STREET SUITE 102 ERIE PA 16501 |
| OSHA - FAIRVIEW HEIGHTS AREA OFFICE | 11 EXECUTIVE DRIVE SUITE 1140 FAIRVIEW HEIGHTS IL 62208 |
| OSHA - FORT LAUDERDALE AREA OFFICE | 1000 SOUTH PINE ISLAND ROAD SUITE 100 FORT LAUDERDALE FL 33324 |
| OSHA - FORT WORTH AREA OFFICE | NORTH STARR II, SUITE 302 9713 AIRPORT FREEWAY FORT WORTH TX 76180-7610 |
| OSHA - HARRISBURG AREA OFFICE | 4050 CRUMS MILL ROAD SUITE 102 HARRISBURG PA 17112-2827 |
| OSHA - HARTFORD AREA OFFICE | WILLIAM R. COTTER FEDERAL BUILDING 135 HIGH STREET SUITE 361 HARTFORD CT 06103 |
| OSHA - HASBROUCK HEIGHTS AREA OFFICE | 500 ROUTE 17 SOUTH 2ND FLOOR HASBROUCK HEIGHTS NJ 07604 |
| OSHA - HEADQUARTERS STATE PLAN OFFICE - | VA MAIN STREET CENTRE 600 EAST MAIN STREET, SUITE 207 RICHMOND VA 23219 |
| OSHA - HEADQUARTERS STATE PLAN OFFICE - | WA L&I HEADQUARTERS TUMWATER 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| OSHA - HONOLULU AREA OFFICE | PRINCE JONAH KUHIO KALANIANAOLE FEDERAL BUILDING 300 ALA MOANA BLVD, ROOM 5-146 HONOLULU HI 96850 |
| OSHA - HONOLULU STATE PLAN OFFICE | 830 PUNCHBOWL STREET SUITE 423 HONOLULU HI 96813 |
| OSHA - HOUSTON NORTH AREA OFFICE | 690 S. LOOP 336 W. SUITE 400 CONROE TX 77304 |
| OSHA - HOUSTON SOUTH AREA OFFICE | 17625 EL CAMINO REAL SUITE 400 HOUSTON TX 77058 |
| OSHA - INDIANAPOLIS STATE PLAN OFFICE | 402 WEST WASHINGTON STREET ROOM W95 INDIANAPOLIS IN 46204 |
| OSHA - IOWA STATE PLAN OFFICE | OSHA ENFORCEMENT OFFICE 6200 PARK AVENUE DES MOINE IA 50321 |
| OSHA - JACKSON AREA OFFICE | DR. A.H. MCCOY FEDERAL BUILDING U.S. DEPARTMENT OF LABOR/OSHA 100 WEST CAPITOL STREET, SUITE 749 JACKSON MS 39269-1620 |
| OSHA - JACKSONVILLE AREA OFFICE | RIBAULT BUILDING SUITE 227 1851 EXECUTIVE CENTER DRIVE JACKSONVILLE FL 32207 |
| OSHA - JUNEAU STATE PLAN OFFICE | 1111 W. 8TH STREET ROOM 304 JUNEAU AK 99801-1149 |
| OSHA - KANSAS CITY AREA OFFICE | 2300 MAIN STREET SUITE 10071 KANSAS CITY MO 64108 |

| Claim Name | Address Information |
|------------|---------------------|
| OSHA – KENTUCKY STATE PLAN OFFICE | MAYO-UNDERWOOD BUILDING 500 MERO STREET 3RD FLOOR FRANKFORT KY 40601 |
| OSHA – LANSING STATE PLAN OFFICE | 530 W. ALLEGAN STREET PO BOX 30643 LANSING MI 48909-8143 |
| OSHA – LAS VEGAS AREA OFFICE | US DEPARTMENT OF LABOR – OSHA 333 LAS VEGAS BLVD. SOUTH SUITE 5520 LAS VEGAS NV 89101 |
| OSHA – LAS VEGAS STATE PLAN OFFICE | 3360 WEST SAHARA AVENUE SUITE 200 LAS VEGAS NV 89102 |
| OSHA – LONG ISLAND AREA OFFICE | 1400 OLD COUNTRY ROAD SUITE 410 WESTBURY NY 11590 |
| OSHA – LUBBOCK AREA OFFICE | 1205 TEXAS AVENUE ROOM 806 LUBBOCK TX 79401 |
| OSHA – MADISON AREA OFFICE | 1402 PANKRATZ STREET MADISON WI 53704 |
| OSHA – MAINE STATE PLAN OFFICE | MAINE DEPARTMENT OF LABOR WORKPLACE SAFETY AND HEALTH DIVISION 45 STATE HOUSE STATION AUGUSTA ME 04333-0045 |
| OSHA – MANHATTAN AREA OFFICE | 201 VARICK STREET RM 908 NEW YORK NY 10014 |
| OSHA – MARION STATE PLAN OFFICE | 2309 WEST MAIN MARION IL 62959 |
| OSHA – MARLTON AREA OFFICE | MARLTON EXECUTIVE PARK 2 EXECUTIVE DRIVE SUITE 120 MARLTON NJ 08053 |
| OSHA – MARYLAND STATE PLAN OFFICE | 10946 GOLDEN WEST DRIVE SUITE 160 HUNT VALLEY MD 21031 |
| OSHA – MASSACHUSETTS STATE PLAN OFFICE | MASSACHUSETTS DEPT OF LABOR STANDARDS WORKPLACE SAFETY AND HEALTH PROGRAM TAUNTON CAREER CENTER, 72 SCHOOL STREET TAUNTON MA 02780 |
| OSHA – MILWAUKEE AREA OFFICE | 310 WEST WISCONSIN AVENUE MILWAUKEE WI 53203 |
| OSHA – MOBILE AREA OFFICE | 1141 MONTLIMAR DRIVE SUITE 1006 MOBILE FL 36609 |
| OSHA – NAPERVILLE AREA OFFICE | 1771 WEST DIEHL ROAD SUITE 210 NAPERVILLE IL 60563 |
| OSHA – NASHVILLE AREA OFFICE | 51 CENTURY BOULEVARD SUITE 250 NASHVILLE TN 37214 |
| OSHA – NASHVILLE STATE PLAN OFFICE | TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| OSHA – NEW YORK PUBLIC EMPLOYEE | SAFETY AND HEALTH BUREAU W. AVERELL HARRIMAN STATE OFFICE BLDG 12 ROOM 158 ALBANY NY 12240 |
| OSHA – NORFOLK AREA OFFICE | FEDERAL OFFICE BUILDING ROOM 614 200 GRANBY STREET NORFOLK VA 23510-1811 |
| OSHA – OAKLAND AREA OFFICE | 1301 CLAY STREET SUITE 1080N OAKLAND CA 94612 |
| OSHA – OAKLAND DISTRICT OFFICE | 1515 CLAY STREET SUITE 1901 OAKLAND CA 94612 |
| OSHA – OKLAHOMA CITY AREA OFFICE | 5104 N. FRANCIS AVE SUITE 200 OKLAHOMA CITY OK 73118 |
| OSHA – OMAHA AREA OFFICE | LAKE REGENCY OFFICE BUILDING 444 REGENCY PARKWAY DRIVE SUITE 303 OMAHA NE 68114 |
| OSHA – ORLANDO AREA OFFICE | 6101 CHANCELLOR DRIVE SUITE 1140 ORLANDO FL 32809 |
| OSHA – PARSIPPANY AREA OFFICE | 6 UPPER PONG RD SECOND FLOOR PARSIPPANY NJ 07054 |
| OSHA – PEORIA AREA OFFICE | 5003 WEST AMERICAN PRAIRIE DRIVE PEORIA IL 61615 |
| OSHA – PHILADELPHIA AREA OFFICE | US DEPARTMENT OF LABOR – OSHA 1835 MARKET STREET MAILSTOP OSHA-AO/21 PHILADELPHIA PA 19103 |
| OSHA – PHOENIX AREA OFFICE | U.S. DEPARTMENT OF LABOR OSHA PHOENIX FEDERAL BUILDING 230 N. 1ST AVENUE SUITE 202 PHOENIX AZ 85003 |
| OSHA – PITTSBURGH AREA OFFICE | US DEPARTMENT OF LABOR – OSHA WILLIAM MOORHEAD FED BUILDING ROOM 905 1000 LIBERTY AVENUE PITTSBURGH PA 15222 |
| OSHA – POHENIX STATE PLAN OFFICE | 800 W. WASHINGTON STREET 2ND FLOOR PHOENIX AZ 85007 |
| OSHA – PORTLAND AREA OFFICE | 911 NE 11TH AVE SUITE 649 PORTLAND OR 97232 |
| OSHA – PROVIDENCE AREA OFFICE | 380 WESTMINSTER MALL ROOM 543 PROVIDENCE RI 02903 |
| OSHA – QUEENS DISTRICT OFFICE | OF THE MANHATTAN AREA OFFICE 45-17 MARATHON PARKWAY LITTLE NECK NY 11362 |
| OSHA – RALEIGH AREA OFFICE | 4407 BLAND ROAD SOMERSET PARK SUITE 210 RALEIGH NC 27609 |
| OSHA – RALEIGH STATE PLAN OFFICE | 111 HILLSBOROUGH STREET RALEIGH NC 27604-1092 |
| OSHA – REGION 1 | BOSTON REGIONAL OFFICE JFK FEDERAL BUILDING 25 NEW SUDBURY STREET, ROOM E340 BOSTON MA 02203 |
| OSHA – REGION 10 | SEATTLE REGIONAL OFFICE 909 1ST AVE, SUITE 201A SEATTLE WA 98104 |
| OSHA – REGION 2 | NEW YORK REGIONAL OFFICE FEDERAL BUILDING 201 VARICK STREET, ROOM 670 NEW YORK NY 10014 |
| OSHA – REGION 3 | PHILADELPHIA REGIONAL OFFICE U.S. DEPARTMENT OF LABOR 1835 MARKET STREET |

| Claim Name | Address Information |
|---|---|
| OSHA – REGION 3 | MAILSTOP OSHA-RO/19 PHILADELPHIA PA 19103 |
| OSHA – REGION 4 | ATLANTA REGIONAL OFFICE SAM NUNN ATLANTA FEDERAL CENTER 61 FORSYTH STREET, SW ROOM 6T50 ATLANTA GA 30303 |
| OSHA – REGION 5 | CHICAGO REGIONAL OFFICE JOHN C. KLUCZYNSKI FEDERAL BUILDING 230 SOUTH DEARBORN STREET, ROOM 3244 CHICAGO IL 60604 |
| OSHA – REGION 6 | DALLAS REGIONAL OFFICE A. MACEO SMITH FEDERAL BUILDING 525 GRIFFIN STREET, SUITE 602 DALLAS TX 75202 |
| OSHA – REGION 7 | KANSAS CITY REGIONAL OFFICE 2300 MAIN STREET, SUITE 10030 KANSAS CITY MO 64108 |
| OSHA – REGION 8 | DENVER REGIONAL OFFICE CESAR CHAVEZ MEMORIAL BUILDING 1244 SPEER BLVD., SUITE 551 DENVER CO 80204 |
| OSHA – REGION 9 | SAN FRANSISCO REGIONAL OFFICE SAN FRANCISCO FEDERAL BUILDING 90 7TH STREET, SUITE 2650 SAN FRANCISCO CA 94103 |
| OSHA – RENO STATE PLAN OFFICE | 4600 KEITZKE LANE SUITE F-153 RENO NV 89502 |
| OSHA – SALEM STATE PLAN OFFICE | 350 WINTER STREET NE ROOM 430 SALEM OR 97301-3882 |
| OSHA – SALT LAKE CITY STATE PLAN OFFICE | 160 EAST 300 SOUTH 3RD FLOOR PO BOX 146600 SALT LAKE CITY UT 84114-6600 |
| OSHA – SAN ANTONIO AREA OFFICE | FOUNTAINHEAD TOWER, SUITE 605 8200 W INTERSTATE 10 SAN ANTONIO TX 78230 |
| OSHA – SAN DIEGO AREA OFFICE | 550 WEST C STREET SUITE 970 SAN DIEGO CA 92101 |
| OSHA – SANTA FE STATE PLAN OFFICE | 525 CAMINO DE LOS MARQUEZ SUITE 303 SANTE FE NM 87502 |
| OSHA – SIOUX FALLS AREA OFFICE | US DEPARTMENT OF LABOR – OSHA 4404 SOUTH TECHNOLOGY DRIVE SIOUX FALLS SD 57106 |
| OSHA – SPRINGFIELD AREA OFFICE | 1441 MAIN STREET ROOM 550 SPRINGFIELD MA 01103-1493 |
| OSHA – SPRINGFIELD STATE PLAN OFFICE | LINCOLN TOWER PLAZA 524 SOUTH 2ND STREET SUITE 400 SPRINGFIELD IL 62701 |
| OSHA – ST. LOUIS AREA OFFICE | ROBERT A. YOUNG FEDERAL BUILDING 1222 SPRUCE STREET ROOM 9.104 ST. LOUIS MO 63103 |
| OSHA – SYRACUSE AREA OFFICE | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| OSHA – TAMPA AREA OFFICE | 5807 BRECKENRIDGE PARKWAY SUITE A TAMPA FL 33610-4249 |
| OSHA – TARRYTOWN AREA OFFICE | 660 WHITE PLAINS ROAD 4TH FLOOR TARRYTOWN NY 10591-5107 |
| OSHA – TOLEDO AREA OFFICE | 100 N. SUMMIT STREET SUITE 100 TOLEDO OH 43604 |
| OSHA – WASHINGTON AREA OFFICE | 20425 72ND AVE SOUTH SUITE 150 A KENT WA 98032-2388 |
| OSHA – WICHITA AREA OFFICE | 100 N BROADWAY SUITE 470 WICHITA KS 67202 |
| OSHA – WILKES-BARRE AREA OFFICE | US DEPARTMENT OF LABOR – OSHA THE STEGMAIER BUILDING STE 410 7 NORTH WILKES-BARRE BOULEVARD WILKES-BARRE PA 18702-5241 |
| OSHA – WILMINGTON AREA OFFICE | U.S. DEPARTMENT OF LABOR 800 KING STREET SUITE 302 WILMINGTON DE 19801-3319 |
| OSHA –NJ – PUBLIC EMPLOYEES OCCUPATIONAL | SAFETY AND HEALTH STATE PLAN OFFICE PO BOX 386 – SAFETY TRENTON NJ 08625 |
| OSHA –NJ – PUBLIC EMPLOYEES OCCUPATIONAL | SAFETY AND HEALTH STATE PLAN OFFICE PO BOX 369 – HEALTH TRENTON NJ 08625 |
| OSHA- SAVANNAH AREA OFFICE | 450 MALL BOULEVARD SUITE J SAVANNAH GA 31406 |
| OSHAUGHNESSY, ANDREW | ADDRESS ON FILE |
| OSHAWA CITY | 50 CENTRE STREET SOUTH OSHAWA ON L1H 3Z7 CANADA |
| OSHAWA CITY | 4600 LANDER ROAD OSHAWA ON L1H 3Z7 CANADA |
| OSHAWA PUC NETWORKS INC | 100 SIMCOE STREET SOUTH OSHAWA ON L1H 7M7 CANADA |
| OSIST INC | DBA FISH WINDOW CLEANING 1521 N ARGONNE RD STE C252 SPOKANE VALLEY WA 99212-2545 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN:JOANNA FINE 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200 TORONTO ON M5X 1B8 CANADA |
| OSTLUND A SERVICE COMPANY LLC | 3637 S OLD US 23 STE 100 BRIGHTON MI 48114-7668 |
| OSVALDO REPAIR | 139 HARVARD DR DALTON GA 30720-4097 |
| OT SOFLA LLC | DBA OUR TOWN SOUTH FLORIDA 3030 S OCEAN BLVD APT 107 PALM BEACH FL 33480-6604 |
| OTIS ELEVATOR COMPANY | DEPT LA 21684 PASADENA CA 91185-1684 |
| OTTAWA CITY | REVENUE BRANCH PO BOX 4647 STATION A TORONTO ON M5W 0E7 CANADA |
| OTTAWA CITY | 50 CENTRE STREET SOUTH TORONTO ON M5W 0E7 CANADA |

| Claim Name | Address Information |
|---|---|
| OTTAWA POLICE SERVICE | PO CP 9634 STATION T OTTAWA ON K1G 6H5 CANADA |
| OTTO M PEREZ | ADDRESS ON FILE |
| OTTO, CARLIE | ADDRESS ON FILE |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN ST RM 102 MONROE LA 71201 |
| OUTAGAMIE COUNTY HEALTH DEPARTMENT | 410 S WALNUT ST APPLETON WI 54911 |
| OUTAGAMIE COUNTY HEALTH DEPARTMENT | REVENUE BRANCH PO BOX 4647 STATION A APPLETON WI 54911 |
| OUTDOOR DYNAMICS LLC | 1945 CUMBERLAND DRIVE TRAVERSE CITY MI 49685 |
| OUTDOOR HOME SERVICES HOLDINGS LLC | DBA TRUGREEN AND ACTION PEST CONTROL TRUGREEN PROCESSING CENTER PO BOX 78031 PHOENIX AZ 85062-8031 |
| OUTER BANKS LIMITED PARTNERSHIP | ATTN: ROBERT BORDEN, GENERAL PARTNER 4212 31ST ST. N ARLINGTON VA 22207 |
| OUTER BANKS LIMITED PARTNERSHIP | 4212 31ST ST N ARLINGTON VA 22207-4114 |
| OUTTENIP | RODGER OUTTEN 201 WEST BAY STREET, SUITE 5 NASSAU BAHAMAS |
| OVENTEK SERVICES LLC | 2221 NW 20TH OKLAHOMA CITY OK 73107 |
| OVERLAND CORP CENTER PROPERTY | OWNERS ASSOCIATION INC C/O WESTMAR PROPERTY MANAGEMENT 41623 MARGARITA ROAD 100 TEMECULA CA 92591 |
| OVERTURN MCGATH & HULL | ATTN:SCOTT MCGATH 325 EAST 16TH AVENUE DENVER CO 80203 |
| OVM DE LLC C BLACKLIDGE PL DE LLC 1ST AV | WETMORE OFF PL DE LLC & TWOVM INV LLC ATTN D. HORVATH, C/O TOWN W RLTY INC 555 E. RIVER ROAD, SUITE 201 TUCSON AZ 85704 |
| OWEN, ARIANE | ADDRESS ON FILE |
| OWENS, ANNISA | ADDRESS ON FILE |
| OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 OWENSBORO KY 42302-9003 |
| OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 OWENSBORO KY 42302 |
| OWENSBORO-DAVIESS COUNTY | DBA GREATER OWENSBORO CHAMBER OF COMMERCE PO BOX 825 OWENSBORO KY 42302-0825 |
| OXARC INC | PO BOX 2605 SPOKANE WA 99220-2605 |
| OXFORD DEVELOPMENT COMPANY - MORAINE | 2545 RAILROAD ST STE 300 PITTSBURGH PA 15222-7605 |
| OXFORD DEVELOPMENT COMPANY/2545 RAILROAD | 2545 RAILROAD STREET SUITE 300 PITTSBURGH PA 15222 |
| OXFORD WATER WORKS, AL | P.O. BOX 3663 OXFORD AL 36203 |
| OXXFORD RELOCATION CENTER INC | 4780 ASHFORD DUNWOODY RD STE 540-20 ATLANTA GA 30338-5564 |
| P & D GEN ROSS INC | DBA FISH WINDOW CLEANING 423A NEW KARNER RD ALBANY NY 12205-5801 |
| P & D SIGN INC | 1708 4TH STREET PERU IL 61354 |
| P A SHORT DISTRIBUTING CO | 440 INDUSTRIAL DRIVE HOLLINS VA 24019 |
| P AND C RESTORATION CLEANING CORP | DBA SERVPRO OF PALMDALE NORTH 654 E RANCHO VISTA BLVD STE H PALMDALE CA 93550-3008 |
| P C R RESTORATIONS INC | DBA LEHR AWNING CO 933 W LONGVIEW AVENUE MANSFIELD OH 44906 |
| P&M ELECTRIC LLC | PO BOX 337 MARLBOROUGH CT 06447-0337 |
| PA DEPARTMENT OF LABOR & INDUSTRY | 410 S WALNUT ST HARRISBURG PA 17106-8572 |
| PA DEPT OF LABOR & INDUSTRY-B | COMMONWEALTH OF PENNSYLVANIA BUREAU OF OCCUP AND INDUST SAFY PO BOX 68572 HARRISBURG PA 17106-8572 |
| PA. OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| PACE ANALYTICAL SERVICES LLC | PO BOX 684056 CHICAGO IL 60695-4056 |
| PACE SERVICES LLC | DBA PACE ELECTRICAL & GENERATOR SERVICES 105 CARSON DR BEAR DE 19701-1319 |
| PACHECO, MARCUS | ADDRESS ON FILE |
| PACIFIC BIODIESEL TECHNOLOGIES LLC | 40 HOBRON AVE KAHULUI HI 96732-2106 |
| PACIFIC DRAFTWORKS LLC | 7849 GLEN FIELD CT CITRUS HEIGHTS CA 95610-2409 |
| PACIFIC FRESH FISH LTD | 679 HENDERSON DRIVE REGINA SK S4N 6A8 CANADA |
| PACIFIC GAS & ELECTRIC | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO CA 95899-7300 |
| PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 8329 STOCKTON CA 95208 |
| PACIFIC GROUP | DBA PACIFIC SEAFOOD PO BOX 830240 PHILADELPHIA PA 19182-0350 |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 PORTLAND OR 97256-0001 |

| Claim Name | Address Information |
|---|---|
| PACIFIC PREMIER RETAIL TRUST LLC | DBA MACERICH LAKEWOOD LP PO BOX 29650 DEPT 880527 PHOENIX AZ 85038-9650 |
| PACIFIC REFRIGERATION OPERATING LLC | DBA PACIFIC MECHANICAL & ELECTRIC PO BOX 1953 TACOMA WA 98401-1953 |
| PACIFIC WATER INC | 200 WEST HAVEN AVENUE SALT LAKE CITY UT 84115-2526 |
| PACIFICLEAN CARPET CLEANING | 1515 S SATICOY AVE APT 137 VENTURA CA 93004-1872 |
| PACLAND HOLDING CORP INC | DBA PACIFIC LANDSCAPE MANAGEMENT LLC PO BOX 3767 SEATTLE WA 98124-3767 |
| PADGETT, GWENDOLYN, PADGETT, EUGENE | ADDRESS ON FILE |
| PADUCAH CITY TAX COLLECTOR | PO BOX 9001241 LOUISVILLE KY 40290-1241 |
| PADUCAH POWER SYSTEM | P.O. BOX 180 PADUCAH KY 42002 |
| PADUCAH WATER WORKS | P.O. BOX 2477 PADUCAH KY 42002 |
| PAINES RECYCLING & RUBBISH REMOVAL INC, | P.O. BOX 307 SIMSBURY CT 06070 |
| PAINT FOLKS | 105 MAIN STREET HACKENSACK NJ 07601-8102 |
| PAK-RITE RENTALS INC | 44 W MAIN STREET NEW PALESTINE IN 46163-8755 |
| PALERO GREENSCAPER | 2505 2ND AVE N REGINA SK S4R 6P4 CANADA |
| PALM BEACH COUNTY SHERIFFS OFF | COMMONWEALTH OF PENNSYLVANIA BUREAU OF OCCUP AND INDUST SAFY WEST PALM FL 33416-4681 |
| PALM BEACH COUNTY SHERIFFS OFF | PO BOX 24681 ALARM UNIT WEST PALM FL 33416-4681 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM FL 33402 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 WEST PALM BEACH FL 33416-4740 |
| PALM, LEELDRED | ADDRESS ON FILE |
| PALMER ELECTRIC INC | PO BOX 243 N SYRACUSE NY 13212-0243 |
| PALMERICA ENTERPRISES INC | DBA FISH WINDOW CLEANING 696 PO BOX 3581 ANNAPOLIS MD 21403 |
| PALMETTO LAWNSCAPE | C/O JAMES M JORDAN 1905 RILEY CT NORTH AUGUSTA SC 29841-2064 |
| PALMETTO SERVICES INC | DBA MR ROOTER PLUMBING OF GREENVILLE 1341 RUTHERFORD ROAD GREENVILLE SC 29609 |
| PALMETTO UTILITIES | PO BOX 361850 HOOVER AL 35236-1850 |
| PALMIERI TYLER WEINER WILHEM & WALDRON | ATTN ACCOUNTS RECIVABLE 1900 MAIN ST STE 700 IRVINE CA 92614-7328 |
| PALMIERI TYLER WIENER WILHELM | & WALDRON LLP ATTN: MICHAEL CHO 1900 MAIN ST., 700 IRVINE CA 92614 |
| PALMS INSURANCE COMPANY, LIMITED | AMWINS INSURANCE BROKERAGE LLC 105 FIELDCREST AVENUE SUITE 200 EDISON NJ 08837 |
| PAMELA A CARPENTER | ADDRESS ON FILE |
| PAMELA HERRINGTON | ADDRESS ON FILE |
| PAMELA J WHITING | ADDRESS ON FILE |
| PAMELA THOMAS | ADDRESS ON FILE |
| PANDERA SYSTEMS PLLC | PO BOX 742873 ATLANTA GA 30374 |
| PANHANDLE HEALTH DISTRICT | ATTN - FOOD PROGRAM 2195 IRONWOOD COURT COEUR D ID 83814 |
| PANHANDLE KEY & SAFE | 1451 JENKS AVENUE PANAMA CITY FL 32401 |
| PANOBSTER LLC | C/O MICHAEL SCHMIDT MANAGING MEMBER 222 GRAND AVENUE ENGLEWOOD NJ 07631 |
| PANTOJA RUIZ, JORGE | ADDRESS ON FILE |
| PAPER RETRIEVER OF TEXAS | 2401 S LAFLIN ST CHICAGO IL 60608 |
| PARADIGM TAX GROUP HOLDING COMPANY | DBA PARADIGM DKD GROUP LLC PO BOX 734265 DALLAS TX 75373-4265 |
| PARADISE ALL CLEANING SOLUTIONS | DBA ONE STOP ALL CLEANING SOLUTIONS PO BOX 403 WILLIAMSBURG VA 23187 |
| PARADISE BEVERAGES INC | PO BOX 29160 HONOLULU HI 96820-1560 |
| PARADISE LANDSCAPE | PO BOX 5385 SANTA CRUZ CA 95063-5385 |
| PARADISE PLANT MAINTENANCE INC | 6817 STARLINE STREET LA VERNE CA 91750 |
| PARADISE PLANTSCAPES INC | 164 CAREY DR STE B NOBLESVILLE IN 46060-1301 |
| PARAGON PLUMBING AND SERVICE INC | 90F GLENDA TRCE 257 NEWNAN GA 30265-3858 |
| PARED MOTEL ASSOCIATES LLC | COMFORT INN AND SUITES PARAMUS 211 ROUTE 17 SOUTH PARAMUS NJ 07652 |
| PARED MOTEL ASSOCIATES LLC | DBA COMFORT INN & SUITES 211 ROUTE 17 SOUTH PARAMUS NJ 07652 |
| PARED MOTEL ASSOCIATES LLC | PO BOX 1078 SOMERSET PA 15501-0139 |
| PARISH OF EAST BATON ROUGE | POST OFFICE BOX 2590 BATON ROUGE LA 70821-2590 |

| Claim Name | Address Information |
| --- | --- |
| PARISH OF JEFFERSON | 1221 ELMWOOD PARK BOULEVARD JEFFERSON LA 70123 |
| PARK EAST LLC | 220 WESTBURY AVENUE PO BOX 348 CARLE PLACE NY 11514-0348 |
| PARK FDB LLC | DBA PARK IT MANAGEMENT C/O CHAYA 2280 FREDERICK DOUGLASS BLVD NEW YORK NY 10027-5329 |
| PARK LANDSCAPE LLC | DBA YELLOWSTONE LANDSCAPE PO BOX 208144 DALLAS TX 75320-8144 |
| PARK MALL LLC | C/O ROBBINS PROPERTIES I LLC 3100 WEST END AVE STE 1070 NASHVILLE TN 37203-1384 |
| PARKER WATTS LLC | DBA POP A LOCK OF POLK COUNTY 4798 S FLORIDA AVE 343 LAKELAND FL 33813-2181 |
| PARKER, BRADLEY | ADDRESS ON FILE |
| PARKER, JANICE | ADDRESS ON FILE |
| PARKER, RALPH | ADDRESS ON FILE |
| PARKERS PLUMBING LLC | PO BOX 4281 WICHITA FALLS TX 76308-0281 |
| PARKERS PRESSURE WASHING LLC | 710 SCOTTWOOD DR THOMASVILLE NC 27360-5846 |
| PARKERSBURG UTILITY BOARD | P.O. BOX 1629 PARKERSBURG WV 26102-1629 |
| PARKINDY LLC | PO BOX 2251 INDIANAPOLIS IN 46206-2251 |
| PARKS GARBAGE SERVICE | PO BOX 7117 CHARLESTON WV 25356 |
| PARKS SERVICES INC | DBA PARKS SEWER SERVICE INC 1850 W ROCK SPRINGS RD DECATUR IL 62521-3930 |
| PARKS TALLEY SERVICES INC | DBA MR HANDYMAN OF MIDWEST COLLIN COUNTY 703 N CHESTNUT ST STE B MCKINNEY TX 75069-3946 |
| PARMA CITY SCHOOL DISTRICT | BOARD OF EDUCATION C/O R. A. BRINDZA BRINDZA MCINTYRE & LLP 1111 SUPERIOR AVENUE SUITE 1025 CLEVELAND OH 44114 |
| PARSIFAL CORP | 1067 S HOVER STREET SUITE E-141 LONGMONT CO 80501 |
| PARTNERS IN LEADERSHIP LLC | DBA CULTURE PARTNERS PO BOX 776246 CHICAGO IL 60677-6246 |
| PARTS TOWN LLC | 27787 NETWORK PLACE CHICAGO IL 60673-1277 |
| PASADENA ISD TAX COLLECTOR | PO BOX 1318 PASADENA TX 77501-1318 |
| PASCO COUNTY CLERK AND COMPTROLLER | PO BOX 24681 ALARM UNIT NEW PORT RICHEY FL 34654-5598 |
| PASCO COUNTY CLERK AND COMPTROLLER | 7530 LITTLE RD NEW PORT RICHEY FL 34654-5598 |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 NEW PORT RICHEY FL 34656-2139 |
| PAT IKO | 92 BRUNSWICK AVE SPOTSWOOD NJ 08884-1001 |
| PAT LORING | ADDRESS ON FILE |
| PATEL, PRASHANT | ADDRESS ON FILE |
| PATENAUDE REFRIGERATION INC | O/A RONS REFRIGERATION & A/C PO BOX 158 SCOTLAND ON N0E 1R0 CANADA |
| PATHWAYS NATIONAL PAVING ASSOCIATES INC | PNPA TRADEWERKS 120 1ST AVE W KALISPELL MT 59901-4442 |
| PATIENCE GYAMFU KWARTENG | ADDRESS ON FILE |
| PATRICE FRANCHISING LLC | PO BOX 26941 SCOTTSDALE AZ 85255-0132 |
| PATRICIA A WEATHERBY | ADDRESS ON FILE |
| PATRICIA BRETZFELDER | ADDRESS ON FILE |
| PATRICIA DAWN KING | ADDRESS ON FILE |
| PATRICIA FOX | ADDRESS ON FILE |
| PATRICIA GASSNER | ADDRESS ON FILE |
| PATRICIA PETERS | ADDRESS ON FILE |
| PATRICIA TRUCH | ADDRESS ON FILE |
| PATRICIA WEATHERBY AND MARY K. DARIN | ADDRESS ON FILE |
| PATRICK DIMINICO | ADDRESS ON FILE |
| PATRICK HENRY CREATIVE PROMOTIONS INC | 1177 WEST LOOP S STE 800 HOUSTON TX 77027-9073 |
| PATRICK JAMES | ADDRESS ON FILE |
| PATRICK JOSEPH ENTERPRISES LLC | DBA PRO-MOW PO BOX 1896 FARMINGTON AR 72730-1896 |
| PATRICK JUDE RUSCHKE | ADDRESS ON FILE |
| PATRICK OCALLAHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRIOT DISPOSAL | PO BOX 3219 MANASSAS VA 20108 |
| PATRIOT SAFETY AND RESCUE LLC | 2169 N HILLCREST RD VINCENNES IN 47591-6162 |
| PATSY HEFFNER | ADDRESS ON FILE |
| PATTERSON, LAKEISHA | ADDRESS ON FILE |
| PATTERSON, LENORRIS | ADDRESS ON FILE |
| PATTERSONS ALL-IN-ONE PLUMBING LLC | 887 LITTLE SHANNON RUN ROAD MT MORRIS PA 15349 |
| PATTI SCHAEFER | ADDRESS ON FILE |
| PATTISON OUTDOOR ADVERTISING LP | 2700 MATHESON BLVD SUITE 500 WEST TOWER MISSISSAUGA ON L4W 4V9 CANADA |
| PATTON TOWNSHIP TAX COLLECTOR | 100 PATTON PLAZA STATE COLLEGE PA 16803 |
| PATTON, REBECCA | ADDRESS ON FILE |
| PATTY BENNETT | ADDRESS ON FILE |
| PAUL A BUTERA | ADDRESS ON FILE |
| PAUL ALBERT ROBLES | ADDRESS ON FILE |
| PAUL C HEFNER | ADDRESS ON FILE |
| PAUL CASE | ADDRESS ON FILE |
| PAUL DESROSIERS | PO BOX 7 DOUGLAS MA 01516-0007 |
| PAUL E MARKS | ADDRESS ON FILE |
| PAUL EDWARD PEEK | ADDRESS ON FILE |
| PAUL FOSTER | ADDRESS ON FILE |
| PAUL FOX & SONS EXCAVATING LTD | 3501 HAYES AVE SANDUSKY OH 44870-7213 |
| PAUL KENNY | ADDRESS ON FILE |
| PAUL LAPINNE | ADDRESS ON FILE |
| PAUL LELII | ADDRESS ON FILE |
| PAUL LEROY HAMPTON | ADDRESS ON FILE |
| PAUL STOCKWELL | ADDRESS ON FILE |
| PAUL TIMOTHY VADNAIS | ADDRESS ON FILE |
| PAULA WYANT | ADDRESS ON FILE |
| PAULETTE HORNE | ADDRESS ON FILE |
| PAVEL, SUSAN | ADDRESS ON FILE |
| PAVEMENT MAINTENANCE INC | 10100 NE MARX ST PORTLAND OR 97220 |
| PAYLESS PLUMBING AND ROOTER SPECIALIST | 2550 E BELLE TERRACE STE 300 BAKERSFIELD CA 93307-6967 |
| PAYNE COUNTY COURT CLERK | 606 SOUTH HUSBAND ST STILLWATER OK 74074 |
| PAYNE COUNTY TREASURER | 315 W 6TH STE 101 STILLWATER OK 74074 |
| PAYNE ELECTRIC CO INC | 5802 FERN VALLEY ROAD LOUISVILLE KY 40228 |
| PAYNE, ALEXIS | ADDRESS ON FILE |
| PAYTONS CLEANING SERVICES | 511 W COLUMBIA ST STE A FLORA IN 46929-1227 |
| PAZ, MARIA | ADDRESS ON FILE |
| PC MAINTENANCE IDAHO LLC | 7280 W USTICK RD BOISE ID 83704-5014 |
| PCO SERVICES INC | DBA ORKIN 5840 FALBOURNE STREET MISSISSAUGA ON L5R 4B5 CANADA |
| PDN SSL LLC | DBA SUPERIOR SIGN AND LIGHTING 11445 CEDAR OAK DR EL PASO TX 79936-6009 |
| PEACH STATE PUBLICATIONS GROUP LLC | DBA PSP GROUP PO BOX 1084 MONROE GA 30655-1084 |
| PEACH TREE DREAM TEAM LLC | DBA 1800 GOT JUNK 9851 WIDMER RD LENEXA KS 66215-1239 |
| PEACHES N CLEAN OF AMERICA INC | PO BOX 211057 MONTGOMERY AL 36121-1057 |
| PEACHTREE ELECTRIC LLC | DBA PEACHTREE ELECTRICAL 196 STONEBRIDGE DR UNIT A MYRTLE BEACH SC 29588-6187 |
| PEACOCK WATER | 430 S MAIN ST KENTON OH 43326-1947 |
| PEAK POWER ELECTRICAL CONTRACTORS INC | PO BOX 1213 MANSFIELD OH 44901-1213 |
| PEAK PULMONARY CONSULTING INC | C/O FOOTHILLS MEDICAL CLINIC 200-5440 45 STREET RED DEER AB T4N 1L1 CANADA |
| PEARSON PLUMBING & HEATING CO | 2415 20TH STREET ROCKFORD IL 61104 |
| PEASE & DORIO, PC | ATTN: MICHEAL A. PEASE 316 MAIN STREET FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| PEC SOLUTIONS OF THE DAKOTAS LLC | DBA PARSONS ELECTRIC PO BOX 860622 MINNEAPOLIS MN 55486-0621 |
| PECK BROTHERS ROOFING LLC | DBA PB ROOFING 475 MARKET ST STE 301 ELMWOOD PARK NJ 07407-3126 |
| PECO AN EXELON COMPANY | 2301 MARKET STREET N3-1 P.O. BOX 8699 PHILADELPHIA PA 19101 |
| PECO/37629 | PO BOX 37629 PAYMENT PROCESSING PHILADELPHIA PA 19101 |
| PECONIC LLC | 740 ST NICHOLSON DRIVE NEW YORK NY 10031 |
| PEDRO ARREDONDO | ADDRESS ON FILE |
| PEDRO LIMA | ADDRESS ON FILE |
| PEELER, SARAH | ADDRESS ON FILE |
| PEEVEY INC | DBA ROTO ROOTER COLUMBIAZ PO BOX 5719 COLUMBIA SC 29250-5719 |
| PEGNATO ROOF INTELLIGENCE NETWORK | 4307 ROMA CT MARINA DEL REY CA 90292-5998 |
| PEGRAM, SERENITY | ADDRESS ON FILE |
| PELTAN LAW PLLC | 128 CHURCH STREET EAST AURORA NY 14052-1836 |
| PELTAN LAW, PLLC | ATTN:DAVID PELTAN 128 CHURCH ST EAST AURORA NY 14052 |
| PENA, CARLOS | ADDRESS ON FILE |
| PENELEC/3687 | P.O. BOX 3687 FIRSTENERGY CORP. AKRON OH 44309-3687 |
| PENGUIN GLASS AND GLAZING | DBA SOUTH CENTRAL GLASS 1261 3RD AVE MANKATO MN 56001-2947 |
| PENINSULA HEALTH CENTER | 7530 LITTLE RD NEWPORT NEWS VA 23601 |
| PENINSULA HEALTH CENTER | ENVIRONMENTAL HEALTH 416 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENN BEER COMPANY INC | 1825 EAST 12TH STREET ERIE PA 16511 |
| PENN BEER DISTRIBUTORS INC | DBA PENN BEER SALES & SERVICE 2801 TOWNSHIP LINE RD HATFIELD PA 19440-1755 |
| PENN POWER | P.O. BOX 3687 FIRSTENERGY CORPORATION AKRON OH 44309-3687 |
| PENN WASTE, INC. | PO BOX 69035 BALTIMORE MD 21264-9035 |
| PENNINGTON COUNTY TREASURER | PO BOX 6160 RAPID CITY SD 57709-6160 |
| PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 AMERICAN WATER WORKS COMPANY, INC PITTSBURGH PA 15250-7412 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | HARRISBURG DISTRICT OFFICE 1131 STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0407 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG PA 17128-0905 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PHILADELPHIA – CENTER CITY DIST OFFICE STE 204A 110 N 8TH ST PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | 1700 LABOR & INDUSTRY BLDG HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1700 LABOR AND INSTUSTRY BLDG HARRISBURG PA 17120 |
| PENNSYLVANIA MUNICIPAL CODE ALLIANCE INC | DBA PMCA 405 WAYNE AVENUE CHAMBERSBURG PA 17201 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENSACOLA PLUMBING SERVICE LLC | DBA ROTO ROOTER SEWER AND DRAIN 2410 W NINE MILE RD PENSACOLA FL 32534-9419 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 445 12TH ST SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 445 12TH ST SW WASHINGTON DC 20024 |
| PENSKE TRUCK LEASING CO LP | ATTN: LIZ MASCIOTTI PO BOX 391 READING PA 19603-0391 |
| PENTAGON LANDSCAPING | 10831 214 STREET NW EDMONTON ON T5S 2A4 CANADA |
| PENTAIR COMMERCIAL SERVICES LLC | DBA KBI PO BOX 7410471 CHICAGO IL 60674-0471 |
| PEOPLEREADY FLORIDA INC | FKA LABOR READY SOUTHEAST INC PO BOX 740435 ATLANTA GA 30374-0435 |
| PEOPLES | PO BOX 747105 PITTSBURGH PA 15274-7105 |
| PEOPLES GAS | PO BOX 6050 CAROL STREAM IL 60197-6050 |
| PEOPLES STORE FIXTURE CO | DBA PEOPLES RESTAURANT EQUIP CO 2209 GRATIOT AVE DETROIT MI 48207 |
| PEOPLES/644760 | PO BOX 644760 PITTSBURGH PA 15264-4760 |

| Claim Name | Address Information |
| --- | --- |
| PEORIA CITY/COUNTY HEALTH DEPARTMENT | 2116 N SHERIDAN RD PEORIA IL 61604 |
| PEORIA CITY/COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH 416 J CLYDE MORRIS BLVD PEORIA IL 61604 |
| PEORIA COUNTY COLLECTOR | PO BOX 1925 PEORIA IL 61656 |
| PEORIA LANDSCAPING CO | DBA GREEN VIEW LANDSCAPING PO BOX 280 DUNLAP IL 61525-0280 |
| PEPSI BOTTLING VENTURES LLC | PO BOX 75990 CHARLOTTE NC 28275-0990 |
| PEPSI COLA & NATIONAL BRAND BEVERAGES | PO BOX 403684 ATLANTA GA 30384-3684 |
| PEPSI COLA BOTTLING CO OF DAVENPORT | PO BOX 2770 DAVENPORT IA 52809-2770 |
| PEPSI COLA BOTTLING CO OF HICKORY NC INC | DBA FRANS FINEST DISTRIBUTING PO BOX 550 HICKORY NC 28603-0550 |
| PEPSI COLA BOTTLING CO OF SALINA INC | DBA MAHASKA PO BOX 50 OSKALOOSA IA 52577-0050 |
| PEPSI COLA BOTTLING COMPANY OF CENTRAL | VIRGINIA PO BOX 9035 CHARLOTTESVILLE VA 22906-9035 |
| PEPSI COLA BOTTLING COMPANY OF NY | PO BOX 741076 ATLANTA GA 30374-1076 |
| PEPSI COLA BOTTLING COMPANY OF ROCHESTER | MN PO BOX 848 LA CROSSE WI 54602-0848 |
| PEPSI COLA NEWBURGH BOTTLING CO INC | DBA PEPSI COLA OF THE HUDSON VALLEY PO BOX 36249 NEWARK NJ 07188-6249 |
| PEPSI MIDAMERICA | PO BOX 50-18241 ST LOUIS MO 63150-8241 |
| PEPSICO SALES INC | 75 REMITTANCE DR STE 1884 CHICAGO IL 60675-1884 |
| PER MAR SECURITY AND RESCH CORP | PO BOX 1101 DAVENPORT IA 52805-1101 |
| PERF-A-LAWN INC | 5118 ENTERPRISE BLVD TOLEDO OH 43612 |
| PERFECT LANDSCAPE TREE AND SERVICES INC | 241 CARRIAGE LN BURNSVILLE MN 55306-6444 |
| PERFECT POUR DRAUGHT SERVICES INC | 81 PONDFIELD ROAD 171 BRONXVILLE NY 10708 |
| PERFECT POWER WASH LLC | 3443 SUMMIT RD NORTON OH 44203-5342 |
| PERFECTION BEVERAGE CO INC | 910 ASH STREET JOHNSTOWN PA 15902 |
| PERFECTION GLASS INC | 1238 COLUMBIA PARK TRL RICHLAND WA 99352-4760 |
| PERFICUT COMPANIES INC | DBA QUALITY CARE LAWN PO BOX 200477 DALLAS TX 75320-0477 |
| PERFORMANCE AIR MECHANICAL INC | PO BOX 310 NEW HYDE PARK NY 11040-0310 |
| PERFORMANCE CAN CLEANERS INC | 314 BOB FRIDAY RD DALLAS NC 28034-8597 |
| PERFORMANCE DRAFT COMPANY LLC | 60809 225TH AVE MANTORVILLE MN 55955-7064 |
| PERFORMANCE DRIVE PROPERTIES LLC | 7850 FISHER ROAD MOUNT PLEASANT NC 28124-7678 |
| PERFORMANCE FOOD GROUP INC | DBA REINHART FOODSERVICE LLC 100 HARBORVIEW PLZ STE 200 LA CROSSE WI 54601-4291 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | PO BOX 8528 PASADENA CA 91109-8601 |
| PERFORMANCE WATER SYSTEMS | 855 WESTNEY ROAD S UNIT 2 AJAX ON L1S 3M4 CANADA |
| PERKINS, KARAY | ADDRESS ON FILE |
| PERLICK COMPANY INC | PO BOX 88802 MILWAUKEE WI 53288-8802 |
| PERMAKILL EXTERMINATING CO LLC | 5 LAUREL DR UNIT 8 FLANDERS NJ 07836-4701 |
| PERRIER, BRITTNEY | ADDRESS ON FILE |
| PERRY AREA CHAMBER OF COMMERCE | 900 CARROLL ST PERRY GA 31069-3314 |
| PERRY CITY TAX DEPARTMENT | PO BOX 2030 PERRY GA 31069-6030 |
| PERRY HEATH HICKMAN | ADDRESS ON FILE |
| PERRY, ARMINDA. | ADDRESS ON FILE |
| PERRY, LAVON | ADDRESS ON FILE |
| PERRY, MALCOLM | ADDRESS ON FILE |
| PERSAM WETHERSFIELD LLC | 118 KNICKERBOCKER AVENUE BROOKLYN NY 11237 |
| PESTINGER DISTRIBUTING CO INC | 1825 BAILEY RD SALINA KS 67401-1719 |
| PET PARADISE OF SPRINGHILL INC | 8701 BRADLEY CIRCLE CLERMONT FL 34711-7320 |
| PETE & PETE CONTAINER SERVICE, INC. | 4830 WARNER ROAD GARFIELD HEIGHTS OH 44125 |
| PETE Z WINDOW WASHING INC | 207 LUDWIG AVE CHEEKTOWAGA NY 14227-1307 |
| PETER D. LEARY | UNITED STATES ATTORNEYS OFFICE PO BOX 1702 MACON GA 31202-1702 |
| PETER D. LEARY | UNITED STATES ATTORNEYS OFFICE CB KING UNITED STATES COURTHOUSE 201 W BROAD |

| Claim Name | Address Information |
|---|---|
| PETER D. LEARY | AVE, 2ND FL ALBANY GA 31701 |
| PETER D. LEARY | UNITED STATES ATTORNEYS OFFICE PO BOX 2568 COLUMBUS GA 31902-2568 |
| PETER GRUESEN | ADDRESS ON FILE |
| PETER GUNS | ADDRESS ON FILE |
| PETER LASLO | DBA LUMBER RIDGE MAINTENANCE & CEILING CLEANING 1672 RODGERS AVE CRESSON PA 16630-1061 |
| PETER MOON HONG | ADDRESS ON FILE |
| PETER PAUL ALLCORN | 913 CHURCH RD AURORA IL 60505-1901 |
| PETER PORTNOFF | ADDRESS ON FILE |
| PETERBOROUGH RERIGERATION HEATING | & AIR CONDITIONING LTD 655 THE QUEENSWAY UNITS 3 & 4 PETERBOROUGH ON K9J 7M1 CANADA |
| PETERBOROUGH UTILITIES - WATER | PO BOX 4125 STN MAIN PETERBOROUGH ON K9J 6Z5 CANADA |
| PETERBROUGH CITY | 500 GEORGE ST N PETERBOROUGH ON K9H 3R9 CANADA |
| PETERBROUGH CITY | 2116 N SHERIDAN RD PETERBOROUGH ON K9H 3R9 CANADA |
| PETERMAN PLUMBING & HEATING INC | PO BOX 278 DOVER OH 44622-0278 |
| PETERSON PLUMBING & HEATING INC | 203 LUTHER AVENUE LIVERPOOL NY 13088-6704 |
| PETERSON, AARON | ADDRESS ON FILE |
| PETERSON, JUDITH | ADDRESS ON FILE |
| PETERSON, PETER | ADDRESS ON FILE |
| PETES PLUMBING LLC | PO BOX 252 DOVER DE 19903 |
| PETES WELDING | ADDRESS ON FILE |
| PETITPREN INC | 44500 GROESBECK CLINTON TWP MI 48036 |
| PETOSEVIC S.A R.L. | TATYANA A KULIKOVA PETOSEVIC D.O.O. KNEZA MIHAILA 1-3, 11000 BELGRADE SERBIA |
| PETRO PLUMBING INC | 160 VENETIAN WAY STE 102 MERRITT ISLAND FL 32953-4036 |
| PETTY, ANDREA | ADDRESS ON FILE |
| PETZOLDT, SAMANTHA | ADDRESS ON FILE |
| PFA-C SILVER SPRING LC | 12500 FAIR LAKES CIRCLE SUITE 400 FAIRFAX VA 22033 |
| PFA-C SILVER SPRING LC | PFA SILVER SPRING LOCKBOX 075383 PO BOX 75383 CHARLOTTE NC 28275 |
| PFA-C SILVER SPRING LC | P.O. BOX 75383 CHARLOTTE NC 28275 |
| PFLEGER ENTERPRISES INC | DBA ROTO-ROOTER PO BOX 3154 BISMARCK ND 58502-3154 |
| PFS GROUP LLC | 328 S.E. ALEXANDER ST. STE. 10 MARIETTA GA 30060 |
| PG FIRM | ATTN:ROY PARK PG FIRM 1455 RESPONSE RD SUITE 200 SACRAMENTO CA 09571 |
| PG LAW FIRM | 1455 RESPONSE ROAD SUITE 220 SACRAMENTO CA 95815 |
| PGS RESTAURANT SERVICES LLC | 1526 CONSTRUCTION WAY VAN BUREN AR 72956-7061 |
| PHARR, KATHLEEN | ADDRESS ON FILE |
| PHASE 1 ELECTRIC LIMITED | 3456 ACCOMMODATION ROAD RR 1 JOYCEVILLE ON K0H 1Y0 CANADA |
| PHD LLC | 4275 E 30TH PLACE YUMA AZ 85365-7570 |
| PHEASANT REALTY LLC | DBA 9069 VANTAGE POINT DRIVE OWNER LLC 1776 61ST ST BROOKLYN NY 11204-2232 |
| PHIC LIM | 1553 LUCRETIA AVE LOS ANGELES CA 90026-2641 |
| PHIL & SON INC | 871 N MADISON STREET CROWN POINT IN 46307-8212 |
| PHILADELPHIA DEPARTMENT OF REVENUE | MINICIPAL SERVICES BUILDING 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA PA 19102 |
| PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| PHILADELPHIA EXTRACT COMPANY INC | 4124 BLANCHE ROAD BENSALEM PA 19020 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILIP J HICKEY JR | ADDRESS ON FILE |
| PHILIP L. KREITLEIN, ESQ. | KREITLEIN LEEDER MOSS LTD. 1575 DELUCCHI LANE, STE. 105 RENO NV 89502 |
| PHILIP R NIXON | ADDRESS ON FILE |
| PHILIP R. SELLINGER | US ATTORNEYS OFFICE 970 BROAD ST, 7TH FL NEWARK NJ 07102 |
| PHILIP R. SELLINGER | US ATTORNEYS OFFICE 402 E STATE ST, ROOM 430 TRENTON NJ 08608 |

| Claim Name | Address Information |
|---|---|
| PHILIP R. SELLINGER | US ATTORNEYS OFFICE CAMDEN FEDERAL BLDG & US COURTHOUSE PO BOX 2098, 401 MARKET ST, 4TH FL CAMDEN NJ 08101 |
| PHILIP VELKA | ADDRESS ON FILE |
| PHILLIP A. TALBERT | US ATTORNEYS OFFICE 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| PHILLIP G SMITH | ADDRESS ON FILE |
| PHILLIP HUNTER OWENS | ADDRESS ON FILE |
| PHILLIP RAMOS UPHOLSTERY INC | 3835 ELM STREET UNIT E DENVER CO 80207-1041 |
| PHILLIP WHITE | ADDRESS ON FILE |
| PHILLIPS EDISON ARC SHOPPING CENTER | OPERATING PARTNERSHIP LP DBA FLAG CITY STATION LLC ATTN: KIMBERLY KINMAN CINCINNATI OH 45249 |
| PHILLIPS EDISON ARC SHOPPING CENTER | OPERATING PARTNERSHIP LP DBA FLAG CITY STATION LLC KIMBERLY KINMAN, 11501 NORTHLAKE DR CINCINNATI OH 45249 |
| PHILLIPS SERVICES INC | DBA FISH WINDOW CLEANING PO BOX 24189 DENVER CO 80224-0189 |
| PHILLIPS, MICHELLE | ADDRESS ON FILE |
| PHILS PLUMBING SERVICES AND REPAIR LLC | 1513 CALIFORNIA AVE COLLINSVILLE IL 62234-4208 |
| PHISITH SAYPRASITH | ADDRESS ON FILE |
| PHOENIX IG LLC | C/O CONCORD WILSHIRE COMPANIES 2160 KINGSTON CT SE STE B MARIETTA GA 30067-8951 |
| PHOENIX PARTNERS LLC | C/O JOSEPH E THOMPSON 133 KIRK AVE SW ROANOKE VA 24011-1601 |
| PHOENIX PLUMBING & DRAIN SERV | 29455 N. CAVE CREEK ROAD STE 118-433 CAVE CREEK AZ 85331-2395 |
| PHOENIX POLICE DEPARTMENT | ALARM UNIT ROOM 130 620 W WASHINGTON ST PHOENIX AZ 85003-2187 |
| PHOENIX SERVICES SOLUTIONS | 241 CONSORTIUM CT LONDON ON N6E 2S8 CANADA |
| PHYLLIS ESTEP | PO BOX 515 GORDONSVILLE VA 22942-0515 |
| PHYLLIS HENDLEY | ADDRESS ON FILE |
| PHYLLIS HENNING | ADDRESS ON FILE |
| PIC RIVER INVESTMENTS INC | DBA CHEMDRY OF THE NORTH 582 FALCONBRIDGE RD UNIT 3 SUDBURY ON P3A 4S4 CANADA |
| PIDANICK ENTERPRISE INC | 5688 BEATTIE AVENUE LOCKPORT NY 14094-6117 |
| PIECE MANAGEMENT INC | 117 SOUTH SECOND STREET NEW HYDE PARK NY 11040-4832 |
| PIEDMONT CNL TOWERS ORLAND LLC | PO BOX 743938 ATLANTA GA 30374-3938 |
| PIEDMONT NATURAL GAS | PO BOX 1246 PIEDMONT NATURAL GAS COMPANY CHARLOTTE NC 28201-1246 |
| PIERCE COUNTY FINANCE | PO BOX 11621 TACOMA WA 98411-6621 |
| PIERRE BOSSIER MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD SUITE 212 GREAT NECK NY 11021-5320 |
| PIERRE BOSSIER MALL REALTY HOLDING LLC | ATTN: JOSEPH M. SAPONARO, ESQ. C/O MEYERS, ROMAN, FRIEDBERG, & LEWIS 28601 CHAGRIN BLVD., SUITE 600 CLEVELAND OH 44122 |
| PIERSON REFRIGERATION SERVICES INC | DBA PIERSON TECHNICAL SERVICES 1234 OHIO AVENUE DUNBAR WV 25064 |
| PIGEONPROS INC | 8119 E MAIN ST MESA AZ 85207-8505 |
| PIGG, LINDA | ADDRESS ON FILE |
| PIKE DISTRIBUTORS INC | PO BOX 807 MARQUETTE MI 49855 |
| PILE AND COMPANY INC | 179 LINCOLN STREET SUITE 400 BOSTON MA 02111 |
| PILOT WASTE SOLUTIONS | PO BOX 112 FAIRBURN GA 30213 |
| PIMA COUNTY HEALTH DEPARTMENT | 150 WEST CONGRESS ST ROOM 321 TUCSON AZ 85701 |
| PIMA COUNTY HEALTH DEPARTMENT | 500 GEORGE ST N TUCSON AZ 85701 |
| PIMA COUNTY TREASURER | PO BOX 29011 PHOENIX AZ 85038 |
| PINA, MARIAH | ADDRESS ON FILE |
| PINDERS SECURITY PRODUCTS | 25 NIHAN DR ST CATHARINES ON L2N 1L2 CANADA |
| PINE BLUFF INCOME PROPERTIES LLC | C/O THE PINES MALL OFFICE 2504 ELMWOOD NORTH CIRCLE WICHITA FALLS TX 76308-3916 |
| PINE VIEW ENTERPRISES LLC | ATTN: RON HELTEN 10231 PRESTWICK TRAIL LONE TREE CO 80124 |
| PINE VIEW ENTERPRISES LLC | 10231 PRESTWICK TRAIL LONE TREE CO 80124 |
| PINE VIEW ENTERPRISES LLC | 10231 PRESTWICK TRL LONE TREE CO 80124-9747 |

| Claim Name | Address Information |
|---|---|
| PINE VIEW VILLAGE, LLC | C/O PINE VIEW ENTERPRISES LLC 10231 PRESTWICK TRAIL LONE TREE CO 80124 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631-3149 |
| PINELLAS COUNTY UTILITIES | 150 WEST CONGRESS ST ROOM 321 CLEARWATER FL 33757 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON CLEARWATER FL 33757 |
| PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 TAMPA FL 33631-3208 |
| PINEVILLE ELECTRIC AND TELEPHONE | P.O. BOX 249 PINEVILLE NC 28134 |
| PINEVILLE POLICE DEPARTMENT | PO BOX 249 PINEVILLE NC 28134 |
| PINKERTONS ELECTRICAL SERVICE INC | DBA MR ELECTRIC HS-HUNTSVILLE SERVICE 1500 PERIMETER PKWY NW HUNTSVILLE AL 35806-3562 |
| PINKETT, BETTY | ADDRESS ON FILE |
| PINKIES INC | DBA PINKIES LIQUOR STORE 28 808 MAPLE ODESSA TX 79762 |
| PINKSTON, LILLIE | ADDRESS ON FILE |
| PINKSTON, LILLIE | ADDRESS ON FILE |
| PINLEN LUBBOCK LLC | C/O THE DAVIDMAN GROUP INC 1095 WOLVERTON E BOCA RATON FL 33434-4530 |
| PINLEN LUBBOCK, LLC | ATTN: PINCHAS DAVIDMAN 1095 WOLVERTON E BOCA RATON FL 33434 |
| PINNACLE LAND MAINTENANCE INC | 850 WEST BERESFORD ROAD DELAND FL 32720 |
| PINNACLE LANDSCAPE SOLUTIONS LLC | 5458 CARAVEL DR SW WYOMING MI 49418-9127 |
| PINNACLE POWER WASH INC | 2819 VALLEY RD CUYAHOGA FALLS OH 44223-1262 |
| PINPOINT PRESSURE WASH LLC | 2525 104TH ST TOLEDO OH 43611-2037 |
| PINTO BROS DISPOSAL LLC | PO BOX 528 SOUTH PLAINFIELD NJ 07080 |
| PIONEER SIGNS INC | DBA GARY SIGN COMPANY 3289 E 83RD PLACE MERRILLVILLE IN 46410 |
| PIPE DREAM PLUMBING INC | 42 MCDAIRMID ROAD SCARBOROUGH ON M1S 1Z6 CANADA |
| PIPE PRO INC | 6633 8TH STREET SOUTH WEST CEDAR RAPIDS IA 52404 |
| PIPE SURGEONS INC | 750 NW ENTERPRISE DR UNIT 115 PORT SAINT LUCIE FL 34986-2297 |
| PIPE WRENCH INC | DBA PATRIOT PLUMBING 5233 W AVENUE M2 QUARTZ HILL CA 93536-3024 |
| PIPE WRENCH PLUMBING INC | PO BOX 31669 KNOXVILLE TN 37930-1669 |
| PIPER FIRE PROTECTION INC | 13075 US HIGHWAY 19 N CLEARWATER FL 33764-7224 |
| PIPER MECHANICAL INC | 120 FONDA PLACE SE CALGARY ON T2A 4Z9 CANADA |
| PIPPIN BROTHERS INC | PO BOX 2707 LAWTON OK 73502-2707 |
| PIQRED LLC | ATTN MICHAEL SCHMIDT 222 GRAND AVE ENGLEWOOD NJ 07631-4352 |
| PITCHERS SEWER & DRAIN CLEANING SERVICE | 18961 STAR SCHOOL HOUSE RD DEXTER NY 13634-3190 |
| PITCO FRIALATOR INC | DBA PITCO/MAGIKITCHEN 2485 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PITHER PLUMBING & CONST CO INC | 310 WEST METHVIN LONGVIEW TX 75601 |
| PITT COUNTY ABC BOARD | 3501 S MEMORIAL DRIVE GREENVILLE NC 27833 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 COUNTY COURTHOUSE GREENVILLE NC 27835 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0875 |
| PITTARELLI GROUP LLC | DBA GREENSKEEPER LANDSCAPING & LAWN CARE 1635 UNION CTR-MAINE HWY ENDICOTT NY 13760 |
| PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE WATER & SEWER DEPARTMENT ANN ARBOR MI 48108 |
| PITTSFIELD TOWNSHIP TAX COLLECTOR | 6201 W. MICHIGAN AVE ANN ARBOR MI 48108 |
| PIXELME STUDIO PEPE GOMEZ LLC | 1901 FORT MYER DR STE 504 ARLINGTON VA 22209-1620 |
| PIZARRO, JULIA | ADDRESS ON FILE |
| PK CHEF INC | DBA VITAL FLAIR 6765 NARCOOSSEE RD STE 107 ORLANDO FL 32822-5510 |
| PK II EL CAMINO NORTH LP | PO BOX 30344 TAMPA FL 33630-3344 |
| PK PRESSURE KLEEN INC | PO BOX 415 ROSS OH 45061 |
| PK SERVICE | 1369 BRICHMOUNT RD SCARBOROUGH ON M1P 2E2 CANADA |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVENUE EDISON NJ 08817 |
| PLANS EXAMINERS INC | 1000 CHURCH HILL ROAD STE 210 PITTSBURGH PA 15205 |
| PLANT LADY LLC | 221A INDEPENDENCE CAPE GIRARDEAU MO 63703 |

| Claim Name | Address Information |
|---|---|
| PLANT PEDDLER LLC | 37 PINE DRIVE-ESTERBROOK DOUGLAS WY 82633 |
| PLANT PROS OF OMAHA INC | 6501 PARKER ST OMAHA NE 68104-4755 |
| PLANT SPACE LLC | 3589 N SHILOH DR STE 3 PMB 51 FAYETTEVILLE AR 72703-5315 |
| PLANTASIA, INC | 4602 E BASFORD ROAD FREDERICK MD 21703-7874 |
| PLANTERIORS LLC | 1102 ANCHOR AVE BILLINGS MT 59105-1830 |
| PLANTSCAPING INC | 1865 E 40TH STREET CLEVELAND OH 44103 |
| PLATINUM ROOFING SOLUTIONS INC | 1515 N ASHLEY ST STE C VALDOSTA GA 31602-3371 |
| PLATINUM ROOFING SOLUTIONS INC. | WELLS FARGO BUILDING SUITE 3130 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| PLATINUM SECURITY SOURCE INC | DBA GUARDIAN LOCK AND SECURITY 2017 E MAIN AVE BISMARCK ND 58501-4935 |
| PLAZA SPEEDWAY LLC | C/O BLOCK & CO INC REALTORS 605 W 47TH STREET SUITE 200 KANSAS CITY MO 64112 |
| PLAZA WINDOW CLEANING LLC | 4706 16TH ST BACLIFF TX 77518-2603 |
| PLEXI LITE PRODUCTS INC | DBA PLASTI LITE SIGNS 9915 GRAVOIS RD SAINT LOUIS MO 63123-4207 |
| PLEXUS COMPANY | DBA CULINEX PO BOX 2925 FARGO ND 58108-2925 |
| PLK INC | DBA PROFESSIONAL LOCK & KEY PO BOX 7968 FREDERICKSBURG VA 22404-7968 |
| PLUM BEST INC | 610 MIDARO RD GRAND ISLAND NE 68801-7687 |
| PLUMB CARE PLUMBING INC | 31 BEECHWOOD DRIVE LYNCHBURG VA 24502 |
| PLUMB SOLDIERS LLC | PO BOX 632 JASPER GA 30143-0632 |
| PLUMBARAMA CO INC | 3431 BRISTOL PIKE BENSALEM PA 19020 |
| PLUMBER INC | 1280 NORTH INDIANA AVE CROWN POINT IN 46307 |
| PLUMBER PRO SERVICE & DRAIN LLC | PO BOX 1583 WATKINSVILLE GA 30677-0032 |
| PLUMBERS DRAIN CLEANING INC | 13441 AYLA RD EL PASO TX 79938-6334 |
| PLUMBING & DRAIN PROFESSIONALS LLC | 372 MORRISON RD STE G COLUMBUS OH 43213-1412 |
| PLUMBING DESIGN AND INSTALLATION INC | 2740 HAINES AVE RAPID CITY SD 57701-9563 |
| PLUMBING HABIT LLC | 1910 KILLARNEY CT GILROY CA 95020-3054 |
| PLUMBING LOGICS INC | 46310 BLACK SPRUCE LANE PARKER CO 80138 |
| PLUMBING MASTERS INC | DBA ALLSTAR PLUMBING 4901 E GRIMES HARLINGEN TX 78550 |
| PLUMBWIZE INC | 5058 FAIRVIEW ST BURLINGTON ON L7L 0B4 CANADA |
| PLUMLEE, BRANDY | ADDRESS ON FILE |
| PLUMMERS SEPTIC TANK INC | DBA PLUMMERS WASTE GROUP 4750 CLYDE PARK AVE SW WYOMING MI 49509 |
| PLURALSIGHT LLC | DEPT CH 19719 PALATINE IL 60055-9719 |
| PMAM CORPORATION | DBA CITY OF BAYTOWN FALSE ALARM REDUCTION PROGRAM PO BOX 142225 IRVING TX 75014-2225 |
| PNM | PO BOX 27900 ALBUQUERQUE NM 87125-7900 |
| POFFENBARGER, JEFFREY | ADDRESS ON FILE |
| POINT BROADBAND | PO BOX 748185 ATLANTA GA 30374-8185 |
| POINT LOBSTER CO INC | 1 SAINT LOUIS AVE POINT PLEASANT BEACH NJ 08742-2651 |
| POINTE TAMPA PALMS ASSOCIATION INC | C/O RPM REALTY MANAGEMENT LLC 14502 N DALE MABRY HWY TAMPA FL 33618 |
| POINTE TAMPA PALMS ASSOCIATION INC | C/O RPM REALTY MANAGEMENT LLC 14502 N DALE MABRY HWY STE 333 TAMPA FL 33618 |
| POITRAS, CHRISTIAN | ADDRESS ON FILE |
| POLAR COOLING LLC | 2734 E 14TH STREET YUMA AZ 85365-1908 |
| POLARIS OWNERS ASSOCIATION INC | 2 MIRANOVA PL STE 900 COLUMBUS OH 43215-7054 |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 BARTOW FL 33831-1189 |
| POLK COUNTY TREASURER | 111 COURT AVE RM 154 DES MOINES IA 50309-2229 |
| POLK POWER SOLUTIONS INC | PO BOX 1595 AUBURNDALE FL 33823-1595 |
| POLLACK KOP LLC | C/O POLLACK MANAGEMENT LLC 239 BARTON AVENUE MELVILLE NY 11747 |
| POLLOCK MILLER, STEPHANIE | 2300 E 18TH ST APT 125 CASPER WY 82609-2958 |
| POLLYWOG TRANSPORT INC | 1908 28TH AVE E PALMETTO FL 34221-9290 |
| POLY-WOOD INC | 1000 POLYWOOD WAY SYRACUSE IN 46567-1493 |
| POMONA VALLEY PLUMBING HEATING & AIR | CONDITIONING 675 BREA CANYON RD STE 12 WALNUT CA 91789-3064 |

| Claim Name | Address Information |
|---|---|
| PONCE, TEOFILO | ADDRESS ON FILE |
| PONZANI LENDON FLORIST & GARDEN CENTER | DBA LENDON FLORAL & GARDEN 46540 NATIONAL ROAD ST CLAIRSVILLE OH 43950 |
| POOLE, MICHAEL | ADDRESS ON FILE |
| POOR BOY ELECTRIC INC | DBA TEXAS ELECTRIC 109 GETTYSBURG ODESSA TX 79766-9225 |
| POPEYE SIGN COMPANY INC | 2292 DANFORTH DRIVE LEXINGTON KY 40511 |
| PORT MCDONALD INC | JH DREYFUS LLC AND BERTHA AIKEN LLC PO BOX 481149 DELRAY BEACH FL 33448-1149 |
| PORT MCDONALD, INC. | P.O. BOX 481149 DELRAY BEACH FL 33448-1149 |
| PORT ORANGE PLUMBING INC | PO BOX 290874 PORT ORANGE FL 32129-0874 |
| PORT ST LUCIE PLUMBING INC | 900 ELYSE CR PORT ST LUCIE FL 34952 |
| PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE PORTAGE MI 49002-5117 |
| PORTAGE UTILITY SERVICE BOARD | 6071 CENTRAL AVENUE PORTAGE IN 46368-3587 |
| PORTER, NICOLE | ADDRESS ON FILE |
| PORTER, TINA | ADDRESS ON FILE |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 PORTLAND OR 97208-4438 |
| PORTLAND GENERAL ELECTRIC COMPANY | 7895 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND LIGHTING INC | 10120 SW NIMBUS C-6 PORTLAND OR 97223 |
| POSADAS, WILMER | ADDRESS ON FILE |
| POST POLAK GOODSELL MACNEILL | & STRAUCHLER, PA ATTN: DOUG SHERMAN, SUSAN LEE COBB 425 EAGLE ROCK AVENUE, STE 200 ROSELAND NJ 07068 |
| POST POLAK P A | 425 EAGLE ROCK AVENUE SUITE 200 ROSELAND NJ 07068-1717 |
| POSTAL CENTER INTERNATIONAL INC | PO BOX 31792 DEPT 13340 TAMPA FL 33631-3792 |
| POTATO SPECIALTY CO INC | PO BOX 3925 LUBBOCK TX 79452 |
| POTHOLE REPAIR METRO DC LLC | 8220 GREY EAGLE DR UPPER MARLBORO MD 20772-2602 |
| POTOMAC EDISON | PO BOX 3615 AKRON OH 44309-3615 |
| POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| POTOMAC ELECTRIC POWER COMPANY | 701 9TH STREET ROOM 7223 WASHINGTON DC 20068 |
| POTOMAC LAWN AND HOME CARE LLC | 5733 BRADLEY BLVD BETHESDA MD 20814-1033 |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 SHAWNEE OK 74802-3069 |
| POTTAWATTAMIE COUNTY TREASURER | 227 S SIXTH ST COUNCIL BLUFFS IA 51501 |
| POTTER COUNTY TAX ASSESSOR | 14 SOUTH FORT HARRISON ORLANDO FL 32809 |
| POTTER COUNTY TAX ASSESSOR | 900 S POLK ST 106A AMARILLO TX 79101 |
| POTTER COUNTY TAX COLLECTOR | PO BOX 2289 AMARILLO TX 79105-2289 |
| POTTSTOWN CENTER LP | 309 LANCASTER AVE STE C3 C/O LONGVIEW MANAGEMENT MALVERN PA 19355 |
| POTTSTOWN CENTER LP | C/O LONGVIEW MANAGEMENT LP 309 LANCASTER AVE STE C-3 MALVERN PA 19355-1889 |
| POUGHKEEPSIE TOWN RECEIVER OF TAXES | 1 OVEROCKER RD POUGHKEEPSIE NY 12603 |
| POWER PRO WASHING LLC | 9673 CAPRI CT UNION KY 41091-7617 |
| POWER TECH LLC | 2614 RAILROAD HWY COUNCIL BLUFFS IA 51503-1030 |
| POWER WASH KC LLC | DBA DAMIEN HICKS 14015 W 130TH TER OLATHE KS 66062-6232 |
| POWERS DISTRIBUTING COMPANY INC | 3700 GIDDINGS ORION MI 48359 |
| POWERTRON ELECTRICAL MAINTENANCE COMPANY | PO BOX 2240 VINELAND NJ 08362-2240 |
| POWERWASH PRO LLC | DBA JAMES FEERY 3513 S SENATE PL CHANDLER AZ 85286-2623 |
| PPINC LLC | PREMIER PRODUCE 2672 SW 36TH STREET DANIA BEACH FL 33312 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH ST CPC-GENN1 ALLENTOWN PA 18101-1175 |
| PPPA ENTERPRISES INC | DBA MR.HANDYMAN OF ATASCOCITA, KINGWOOD & HUMBLE 12140 FM 1960 HUFFMAN TX 77336-4520 |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PRAIRIE AQUATICS AND EXOTICS | 942 PARK STREET REGINA SK S4N 3Y3 CANADA |
| PRAN MCCAIN LLC | ATTN NUTAN BHASKAR 12570 PINDELL CIR ALPHARETTA GA 30004-1034 |
| PRATE, MACKENZIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRATT GOLDSMITH INC | AGENT FOR HARDEN RANCH PLAZA PO BOX 718 RODEO CA 94572-0718 |
| PRATT RECYCLING INC | PO BOX 933949 ATLANTA GA 31193-3949 |
| PRATT, DAVID | ADDRESS ON FILE |
| PREACELY, CARLIS | ADDRESS ON FILE |
| PRECISION APPLIANCE OF FLORIDA INC | 2414 MERCHANT AVENUE ODESSA FL 33556 |
| PRECISION ELECTRIC CONTRACTORS LLC | DBA PRECISION ELECTRIC 425 N FRONT STREET MEDFORD OR 97501 |
| PRECISION ELECTRICAL CONTRACTORS LLC | PO BOX 1153 SALINA KS 67402-1153 |
| PRECISION ELECTRICAL SYSTEMS INC | 17612 E SPRAGUE AVE SPOKANE VALLEY WA 99016-5350 |
| PRECISION FOOD EQUIPMENT LLC | 15615 E APPLEBY RD GILBERT AZ 85298-9350 |
| PRECISION LAWN IRRIGATION INC | 2600 CROOKS RD ROCHESTER HILLS MI 48309-3605 |
| PRECISION LAWN MAINTENANCE LLC | 1890 OLD WILKESBORO ROAD STATESVILLE NC 28625 |
| PRECISION LOCKSMITH CO LLC | 2061 EVELYN BYRD AVENUE SUITE D HARRISONBURG VA 22801 |
| PRECISION PRO WASH LLC | JOSEPH CHESHIRE 3621 HIGHVIEW WAY COLUMBUS IN 47203-2577 |
| PRECISION PROS POWER WASHING | 113 E PHEASANT DR LARKSVILLE PA 18704-1635 |
| PRECISION REPAIR SERVICE INC | 2089 E 24TH ROAD GRAND RIDGE IL 61325 |
| PRECISION SCAPES LANDSCAPING LLC | 9700 PAXTON RD UNIT D SHREVEPORT LA 71106-7021 |
| PRECISION SERVICES INC | PO BOX 489 BISMARCK ND 58502-0489 |
| PREECHA NARKSUWAN | ADDRESS ON FILE |
| PREFERRED | 1064 BARTRAM LN QUAKERTOWN PA 18951-5014 |
| PREFERRED ASSOCIATES LLC | 3092 HULL AVE STE 4 BRONX NY 10467-4637 |
| PREFERRED CARPET CARE INC | 4350 WARM SPRINGS RD STE 100 COLUMBUS GA 31909-5465 |
| PREFERRED PLUMBING INC | PO BOX 2842 TUPELO MS 38803 |
| PREFERRED PLUMBING SERVICES INC | PO BOX 380266 MURDOCK FL 33938-0266 |
| PREFERRED PRECISION SPECIALTY LLC | 3201 SW 11TH ST CIR BLUE SPRINGS MO 64015 |
| PREFERRED ROOF SERVICES INC | 14606 PACIFIC AVE S STE A TACOMA WA 98444-4602 |
| PREIT ASSOCIATES LP | DBA CUMBERLAND MALL ASSOCIATES CUMBERLAND MALL PO BOX 933149 CLEVELAND OH 44193-0036 |
| PREMIER CEILING RESTORATION LIMITED | 1000 TUNNELHILL STREET GALLITZIN PA 16641 |
| PREMIER GLAZERS BEER & BEVERAGE | 2505 MURRAY ST SIOUX CITY IA 51111-1141 |
| PREMIER HEATING & AIR | 1225 WHITE SPRINGS RD GLENWOOD GA 30428-2216 |
| PREMIER PLUMBING & HEATING INC | DBA PHOENIX PLUMBING INC PO BOX 1049 HINTON IA 51024-1049 |
| PREMIER PRODUCE CENTRAL FLORIDA INC | PREMIER PRODUCE CENTRAL FLORIDA INC PO BOX 7829 CAROL STREAM IL 60197-7829 |
| PREMIER RESTAURANTS HOLDINGS LIMITED | CORNER SPRINGFIELD AND POUI AVENUE VALSAYN TRINIDAD AND TOBAGO |
| PREMIER SERVICES OF PA INC | CARPET CLEANING DIVISION PO BOX 527 CLAYSBURG PA 16625-0527 |
| PREMIER WINDOW CLEANING PLUS LLC | 19 GEORGE STREET EAST HARTFORD CT 06108 |
| PREMIUM BEVERAGE CO INC | 928 N RAILROAD AVE OPELIKA AL 36801 |
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON ROAD HILLIARD OH 43026 |
| PREMIUM DIST OF MARYLAND LLC | 4660 NEW DESIGN RD STE A FREDERICK MD 21703-7555 |
| PREMIUM DIST OF MICHIGAN | 3700 GIDDINGS RD LAKE ORION MI 48359-1306 |
| PREMIUM DISTRIBUTORS OF VA INC | 5901 BOLSA AVE HUNTINGTON BEACH CA 92647-2053 |
| PREMIUM STATIONERS INC | 13841 ROSWELL AVE STE J CHINO CA 91710-5467 |
| PREMIUM SUPPLIES LLC | 65 MAIN ST METUCHEN NJ 08840-2741 |
| PRENVIRO LLC | 4418 E FM 1518 N SELMA TX 78154-1575 |
| PRESIDIO HOLDINGS INC | DBA PRESIDIO NETWORKED SOLUTION LLC PO BOX 822169 PHILADELPHIA PA 19182-2169 |
| PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 PHILADELPHIA PA 19182-2169 |
| PRESSURE KLEEN SERVICES COMPANY INC | 71 KELFIELD STREET ETOBICOKE ON M9W 5A3 CANADA |
| PRESSURE POINT CLEANERS LLC | 1902 E LINCOLN WAY AMES IA 50010-6546 |
| PRESSURE WORKS | 3582 N 800 E KOKOMO IN 46901-8839 |
| PRESSURIZED INC | PO BOX 4015 HOT SPRINGS AR 71914 |

| Claim Name | Address Information |
|---|---|
| PRESTIGE LOCK AND DOOR LLC | 1703 BANYAN DR FORT COLLINS CO 80526-1010 |
| PRESTINE POWER WASHING | 39879 N GENERAL KEARNY RD TEMECULA CA 92591-7301 |
| PRESTO AUTOMATION INC | DBA E LA CARTE LLC 985 INDUSTRIAL RD STE 205 SAN CARLOS CA 94070-4157 |
| PRESTON LINK ELECTRIC INC | 4000 SW 35TH TER GAINESVILLE FL 32608-2521 |
| PREVENTION MAGAZINE LLC | PO BOX 44422 BOISE ID 83711-0422 |
| PRICE ELECTRIC INCORPORATED | 724 E THORNTON DRIVE BLOOMINGTON IN 47401 |
| PRICE, SCOTT | ADDRESS ON FILE |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 932011 ATLANTA GA 31193-2011 |
| PRICEWATERHOUSE COOPERS LLP | ATTN: TRACY JUNGER 4040 W BOY SCOUT BLVD TAMPA FL 33607 |
| PRIDE NEON INC | 3010 WEST 10TH STREET SIOUX FALLS SD 57104 |
| PRIESTER, ELAINE COOPER | ADDRESS ON FILE |
| PRIM F ESCALONA | UNITED STATES ATTORNEYS OFFICE 1801 4TH AVE NORTH BIRMINGHAM AL 35203 |
| PRIME ELECTRICAL SERVICES INC. | 550 HOLTS LAKE CT STE 101 APOPKA FL 32703-3360 |
| PRIME LAWN CARE INC | DBA PRIME LANDSCAPE SERVICES PO BOX 171626 ARLINGTON TX 76003-1626 |
| PRIME LINES INC | 3820 LADERA DR NW ALBUQUERQUE NM 87120-3725 |
| PRIME SERVICE CANADA | 65 CEDAR POINT DRIVE SUITE 233 BARRIE ON L4N 9R3 CANADA |
| PRIME SPECIALTY CONTRACTING LLC | DBA PRIME MECHANICAL CONTRACTING 902 W BARAGA AVE MARQUETTE MI 49855-4029 |
| PRINCE GEORGES COUNTY | 1301 MCCORMICK DRIVE LARGO MD 20774 |
| PRINCE GEORGES COUNTY GOVERNMENT | FALSE ALARM REDUCTION UNIT PO BOX 161 RIVERDALE MD 20738-0161 |
| PRINCE GEORGES COUNTY TREASURER | PO BOX 70526 PHILADELPHIA PA 19176-0526 |
| PRINCE GEORGES COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 LARGO MD 20774 |
| PRINCE GEORGES CTY HEALTH DEPARTMENT | 9201 BASIL COURT SUITE 318 LARGO MD 20774 |
| PRINCE WILLIAM CHAMBER OF COMMERCE | 9720 CAPITAL COURT 203 MANASSAS VA 20110 |
| PRINCE WILLIAM COUNTY | HEALTH DISTRICT 8470 KAO CIRCLE MANASSAS VA 20110-1702 |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION PO BOX 2467 WOODBRIDGE VA 22195-2467 |
| PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION PO BOX 2467 WOODBRIDGE VA 22195-2467 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9394 DES MOINES IA 50306-9394 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 603516 CHARLOTTE NC 28260-3516 |
| PRINTED BY ERIK INC | DBA ALPHAGRAPHICS 22158 ELKHART EAST BLVD ELKHART IN 46514-8176 |
| PRIORITY U INC | 11551 KAW DR KANSAS CITY KS 66111-1111 |
| PRIORITY WASTE LLC | 45000 RIVER RIDGE DR STE 200 CLINTON TOWNSHIP MI 48038 |
| PRIZEOUT CORP | 33 W 17TH ST FL 8 NEW YORK NY 10011-5511 |
| PRO 1 ELECTRIC INC | 205 HICKORY ST PARKERSBURG WV 26101-6339 |
| PRO AIR MECHANICAL INC | 285 N US HIGHWAY 17-92 LONGWOOD FL 32750-4424 |
| PRO CLEAN EXHAUST SERVICES LLC | DBA CALUMET CLEANING SERVICES PO BOX 2096 CALUMET CITY IL 60409-8096 |
| PRO CLEANERS LLC | DBA TARRELL THOMAS 101 25TH ST UNIT 717 NEWPORT NEWS VA 23607-4577 |
| PRO CONSTRUCTION SERVICES INC | DBA DBA DYNAMIC DOOR SERVICE 1611 S UTICA AVE 193 TULSA OK 74104-4909 |
| PRO DEGREASER LLC | 113 STERLING CT ALPHARETTA GA 30004-3848 |
| PRO DISPOSAL INC, PA | 713 MOUNTAIN AVE PORTAGE PA 15946 |
| PRO DOOR AND GLASS | 1677 LITTLE ORCHARD ST SAN JOSE CA 95125-1002 |
| PRO FINISH MOBILE CAR CARE | DBA PRO FINISH EXTERIOR SERVICES 4063 OLD MOULTON RD DECATUR AL 35603-3825 |
| PRO GASKET GUY LLC | 22820 INTERSTATE 45 NORTH STE 4J SPRING TX 77373-8241 |
| PRO PLUMBING SERVICE AND REPAIR INC | 13210 SW 132ND AVE STE 7 MIAMI FL 33186-6136 |
| PRO SERV FOOD EQUIPMENT LLC | 1822 S GLENBURNIE RD STE 6 PMB 382 NEW BERN NC 28562-5221 |
| PRO TECH BEVERAGE SVC CORP | 8253 INDY LANE INDIANAPOLIS IN 46214 |
| PRO TOUCH LANDSCAPE SVC LLC | DBA JERARD BANANZIO LANDSCAPING LLC 73 BAUER TER HILLSIDE NJ 07205-3002 |
| PRO WASTE SERVICES INC. | 813 E 18TH ST ERIE PA 16503-2147 |
| PRO-HYGIENE | DBA XTREME HYGIENE 40 CYPRESS CREEK PKWY PMB 220 HOUSTON TX 77090-3530 |
| PRO-LOCK LOCKSMITH SERVICE LLC | 6508 WASHINGTON AVENUE OCEAN SPRINGS MS 39564-2125 |

| Claim Name | Address Information |
|---|---|
| PRO-MAR ELECTRICAL SERVICES | PO BOX 830 ST GEORGE ON N0E 1N0 CANADA |
| PRO-MOTION TECHNOLOGY GROUP LLC | 29755 BECK ROAD WIXOM MI 48393-2834 |
| PRO-PLUMBING SERVICES CORP | 5205 N NEBRASKA AVENUE TAMPA FL 33603 |
| PRO-TECH COOLING & HEATING | 155 PRAIRIE LAKE RD STE C EAST DUNDEE IL 60118-9123 |
| PRO-TECH SERVICES | DBA PRO-TECH SERVICES LLC 4101 N WOOD RD EAGLE MOUNTAIN UT 84005-6507 |
| PRO-TECH VINYL REPAIR LLC | PO BOX 681014 INDIANAPOLIS IN 46268-7014 |
| PROBATE JUDGE | FALSE ALARM REDUCTION UNIT PO BOX 161 ANNISTON AL 36201 |
| PROBATE JUDGE | 1701 NOBLE STREET ANNISTON AL 36201 |
| PROBATE JUDGE LEE COUNTY COURTHOUSE | 1701 NOBLE STREET OPELIKA AL 36803-2266 |
| PROBATE JUDGE LEE COUNTY COURTHOUSE | PO DRAWER 2266 OPELIKA AL 36803-2266 |
| PROCUTTERS LAWNS & LANDSCAPING LLC | 3938 LONG AVENUE EXTENSION CONWAY SC 29526-6427 |
| PRODUCERS GAS SALES, INC., OH | PO BOX 4970 NEWARK OH 43058-4970 |
| PRODUCTION AUTOMATION CORP | 121 CHESHIRE LANE SUITE 400 MINNETONKA MN 55305-1059 |
| PROFESSIONAL CARPET & UPHOLSTERY | CLEANING 1822 N ST LOUIS JOPLIN MO 64801 |
| PROFESSIONAL HYGIENE INC | DBA ENVIRO MASTER OF ST LOUIS 777 MERUS CT FENTON MO 63026-2028 |
| PROFESSIONAL PLUMBING AND HEATING INC | 107 BALDWIN DR ALBANY GA 31707-4364 |
| PROFESSIONAL SERVICE INDUSTRIES INC | PO BOX 74008418 CHICAGO IL 60674-8418 |
| PROFESSIONAL TOUCH LANDSCAPES LLC | 1850 THOMPSON BRIDGE ROAD GAINESVILLE GA 30501-1999 |
| PROFESSIONAL TURF & LANDSCAPE LLC | 2611 ABBOT ROAD EAST LANSING MI 48823 |
| PROFESSIONAL WINDOW CLEANING LLC | PO BOX 326 TIFFIN IA 52340-0326 |
| PROFICIENT POOL AND LAWN SERVICE INC | C/O OUT DOOR LIVING 1420 GORNTO RD VALDOSTA GA 31602-2261 |
| PROFLOW PLUMBING AND DRAIN SOLUTIONS LLC | 2412 JOHN HALL RD FAYETTEVILLE NC 28312-7318 |
| PROGRESS SOFTWARE CORPORATION | PO BOX 845828 BOSTON MA 02284-5828 |
| PROGRESSIVE FLOORING SERVICES INC | 100 HERITAGE DRIVE ETNA OH 43062-8042 |
| PROLOGIS LP | PO BOX 846255 DALLAS TX 75284-6255 |
| PROMARC CARPET CARE | 3006 DIVOKY RD PINE BLUFF AR 71603-9520 |
| PROMENADE RED CLIFFS LLC | C/O WOODBURY CORPORATION ATTN PROPERTY MANAGEMENT 2733 EAST PARLEYS WAY SUITE 300 SALT LAKE CITY UT 84109-1661 |
| PRONTOCK BEER DISTRIBUTOR INC | 323 SANDY STREET DUBOIS PA 15801 |
| PROPARK INC | 771 AMANA STREET 3RD FLOOR HONOLULU HI 96814 |
| PROPER POUR LLC | 5131 E 65TH ST INDIANAPOLIS IN 46220-4816 |
| PROPERTY MAINTENANCE SOLUTIONS LLC | 2150 FIRST COMMERCIAL DR S SOUTHAVEN MS 38671-2011 |
| PROPERTY MAINTENANCE SVCS INC | 54440 NATIONAL ROAD BRIDGEPORT OH 43912 |
| PROPERTY SOLUTIONS LLC | DBA 1 TOM PLUMBER-SAN ANTONIO C/O 1-866-PLUMBER 4418 E FM 1518 N SELMA TX 78154-1575 |
| PROPERTY WORX LLC | PO BOX 1312 DELAWARE OH 43015-8312 |
| PRORESULTS LLC | DBA SIGNARAMA YORK 2150 WHITE ST STE 2 YORK PA 17404-4956 |
| PROTECHS RCS LLC | 15987 COUNTY ROAD 355 TERRELL TX 75161-6233 |
| PROTEX SERVICE INC | 1915 N HASKELL AVE DALLAS TX 75204-4283 |
| PROVENCHER, JULIE | ADDRESS ON FILE |
| PROVENCIO, MONICA | ADDRESS ON FILE |
| PROVENDER HALL I LLC | ATTN: JOANNE FOX 301 MISSION STREET, SAN FRANCISO CA 94105 |
| PROVENDER HALL I LLC | ATTN JOANNE FOX 301 MISSION ST APT 29C SAN FRANCISCO CA 94105-6652 |
| PROVENDER HALL IV LLC | 400 ANDOVER DR. POWELL OH 43065 |
| PROVENDER HALL IV LLC | C/O ATTN JOANNE FOX MANAGER 301 MISSION ST APT 29C SAN FRANCISCO CA 94105-6652 |
| PROVENDER HALL IV, LLC | 301 MISSION STREET, SUITE 29-C SAN FRANCISCO CA 94105 |
| PROVINCIAL FILTER EXCHANGE | B1570 REGION ROAD 15 BOX 588 BEAVERTON ON L0K 1A0 CANADA |
| PRSS LLC | ATTN: POORNACHANDER UPPALA 2407 RAINFLOWER MEADOW LN KATY TX 77494 |
| PRSS LLC | C/O POORNACHANDER UPPALA 2407 RAINFLOWER MEADOW LN KATY TX 77494-7809 |

| Claim Name | Address Information |
|---|---|
| PRUITT, KASHAN | ADDRESS ON FILE |
| PSCO KIEFFER INC | PO BOX 72617 CLEVELAND OH 44192-0001 |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEGLI | P.O. BOX 9039 HICKSVILLE NY 11802-9039 |
| PSI WASTE EQUIPMENT SERVICES INC | 31130 INDUSTRY DR TAVARES FL 32778-9509 |
| PT HOLDINGS LLC | DBA RESTAURANT EQUIPMENT SVC GROUP LLC TOTAL MECHANICAL SERVICE 27766 NETWORK PLACE LOCKBOX 27766 CHICAGO IL 60673-1277 |
| PT INTERMEDIATE HOLDINGS IV LLC | DBA GENERAL PARTS LLC MI 10 PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| PUBLIC IMAGERY LLC | 5415 W CRENSHAW ST TAMPA FL 33634-3008 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 WICHITA KS 67201-2922 |
| PUBLICAN HOUSE BREWERY | 300 CHARLOTTE STREET PETERBOROUGH ON K9J 2V5 CANADA |
| PUBLICIS CANADA INC | PO BOX 11758 STATION CENTRE VILLE MONTREAL QC H3C 6V6 CANADA |
| PUEBLO CITY-COUNTY HEALTH DEPARTMENT | 151 CENTRAL MAIN PUEBLO CO 81003 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST RM 110 PUEBLO CO 81003-2935 |
| PUERTO RICO DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1250 H ST NW, STE 850 WASHINGTON DC 20005 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PUGET SOUND ENERGY | P O B 91269 BELLEVUE WA 98009 |
| PUGET SOUND ENERGY | BOT-01H P.O. BOX 91269 BELLEVUE WA 98009-9269 |
| PUGH, DAVID | ADDRESS ON FILE |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULEO INVESTMENTS INC | 46 CONNOR DRIVE ROYERSFORD PA 19468 |
| PULLMAN PLUMBING INC | 124 WATKIN AVE STE 30 UNIT 6 CHADDS FORD PA 19317-9046 |
| PUMA INDUSTRIES 307 LLC | DBA 828 EASTERN BYPASS OWNER LLC 701 N FORT LAUDERDALE BEACH BLVD UNIT 1604 FORT LAUDERDALE FL 33304-4148 |
| PURCHASE DISTRICT HEALTH DEPARTMENT | PO BOX 2357 PADUCAH KY 42002-2357 |
| PURCHASE DISTRICT HEALTH DEPARTMENT | PO DRAWER 2266 PADUCAH KY 42002-2357 |
| PURE FLOW TESTING LLC | 220 SPRINGMONT DR READING PA 19610-4013 |
| PURE GAS LLC | 14173 NORTHWEST FWY 101 HOUSTON TX 77040-5013 |
| PURE LINE PLUMBING LLC | 4611 HILLSBOROUGH RD BLDG 200 DURHAM NC 27705-1228 |
| PURE TAP INC | 6053 HUDSON RD STE 120 WOODBURY MN 55125-1023 |
| PURE WATER INC | DBA CULLIGAN OF EVANSVILLE 377 FUQUAY RD CHANDLER IN 47610-9299 |
| PUREDRAUGHT LLC | DBA BRANDYWINE DRAUGHT SERVICE PO BOX 85 EXTON PA 19341-0085 |
| PUROLATOR INC | PO BOX 4800 STN MAIN CONCORD ON L4K 0K1 CANADA |
| PURPLE MOUNTAIN SOLUTIONS INC | DBA GOLD CROSS COURIER SERVICE PO BOX 1167 EAU CLAIRE WI 54702-1167 |
| PUTNAM COUNTY TRUSTEE | 300 E SPRING ST RM 2 COOKEVILLE TN 38501 |
| PUTNAM, JOHN | ADDRESS ON FILE |
| PVSC COMPANY | PO BOX 331 ALTOONA PA 16603-0331 |
| PW WATERTOWN LLC | C/O PERI WOLFMAN PO BOX 911 BRIDGEHAMPTON NY 11932-0911 |
| PWC PRODUCT SALES LLC | PO BOX 932011 ATLANTA GA 31193-2011 |
| PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 71062 CHARLOTTE NC 28272-1062 |
| PWL-MAUMEE LLC | DBA PAUKEN WINE SHOP MAUMEE LIQUOR AGENCY 221 GOLDEN GATE PLAZA MAUMEE OH 43537-2881 |
| PWSD 1 OF COLE COUNTY, MO | P.O. BOX 664 JEFFERSON CITY MO 65109 |
| QBE | PO BOX 5438 NEW YORK NY 10087-5438 |
| QR RUSHMORE LLC | ATTN MALL MANAGEMENT OFFICE 2200 N MAPLE AVE RAPID CITY SD 57701-7854 |
| QSR AUTOMATIONS INC | 2700 BUDDEKE DR LOUISVILLE KY 40206-1051 |
| QUAIL LAKES EXECUTIVE PLAZA ASSOCIATION | ACCT NO 074746743 C/O PACIFIC WESTERN BANK SAN FRANCISCO CA 94145-0480 |
| QUAIL LAKES EXECUTIVE PLAZA ASSOCIATION | ACCT NO 074746743 C/O PACIFIC WESTERN BANK PO BOX 45480 SAN FRANCISCO CA 94145-0480 |

| Claim Name | Address Information |
|---|---|
| QUAIL LAKES OWNERS ASSOCIATION | ACCT NO 066349665 C/O COMMON INTEREST MGMT SAN FRANCISCO CA 94145-0480 |
| QUAIL LAKES OWNERS ASSOCIATION | ACCT NO 066349665 C/O COMMON INTEREST MGMT PO BOX 45480 SAN FRANCISCO CA 94145-0480 |
| QUAILEE M COOPER | ADDRESS ON FILE |
| QUAKER SECURITY LLC | PO BOX 514 ELDORA IA 50627-0514 |
| QUAL ECON | ADDRESS ON FILE |
| QUALICARE LANDSCAPE SERVICES INC | 414 HOLFORDS PRAIRIE RD 1-C LEWISVILLE TX 75056 |
| QUALITY BRANDS DISTRIBUTION LLC | DBA QUALITY BRANDS OF CHEYENNE 1111 DUNN AVE CHEYENNE WY 82001-4834 |
| QUALITY CARE PROPERTY MAINTENANCE & | LANDSCAPING 45 4TH LINE ROAD S DUMMER DOURO-DUMMER ON K0L 3A0 CANADA |
| QUALITY DRAFT SERVICES LLC | 41 RIVERDALE AVE OAKDALE NY 11769-1546 |
| QUALITY ELECTRIC INC | PO BOX 406 WORTHINGTON OH 43085-0406 |
| QUALITY F & V LLC | DBA QUALITY FRUIT & VEG CO 10 ZANE GREY EL PASO TX 79906-5266 |
| QUALITY LAWN MAINTENANCE LLC | QUALITY LAWNS PO BOX 3308 VALDOSTA GA 31604-3308 |
| QUALITY LLC | 5524 DUTTON AVENUE UNIT B-8 NORTH CHARLESTON SC 29406-3279 |
| QUALITY LOCKSMITH INC | 1621 PONDEROSA DR OAKLEY CA 94561-2239 |
| QUALITY MECHANICAL | PO BOX 3249 AMARILLO TX 79116 |
| QUALITY MECHANICAL SERVICES LTD | 106 D SCURFIELD BLVD WINNIPEG MB R3Y 1G4 CANADA |
| QUALITY PAINTING | 3206 14 ST NW CALGARY ON T2K 1H8 CANADA |
| QUALITY PLUMBING & MECHANICAL LLC | DBA QUALITY PLUMBING HEATING & COOLING LLC 405 DONOVANS LANE KODAK TN 37764 |
| QUALITY PLUMBING OF GAINESVILLE | 6318 NORTHWEST 18TH DRIVE GAINESVILLE FL 32653 |
| QUALITY PLUS CLEANING SYSTEMS INC | PO BOX 2526 FT LAUDERDALE FL 33303 |
| QUALITY PRESSURE WASHING & CLEANING SVCS | PO BOX 7823 ROCKY MOUNT NC 27804-0823 |
| QUALITY PRESSURE WASHING CORP | PO BOX 288 OAK LAWN IL 60454-0288 |
| QUALITY REFRIGERATION CONCEPTS INC | DBA QRC INC 215 CASSELL ST WINSTON SALEM NC 27127-4810 |
| QUALITY REFRIGERATION INC | 6237 PENN AVE SO SUITE 100 RICHFIELD MN 55423 |
| QUALITY RESTAURANT REP SVC INC | 134 N MONTGOMERY ST WALDEN NY 12586 |
| QUALITY UPHOLSTERING INC | 607 W MAIN ST VISALIA CA 93291-6147 |
| QUALITY VENTILATION LLC | 904 HAYNES DR KILLEEN TX 76543-4948 |
| QUEENSBURY PLAZA 1, LLC | 400 ANDREW ST STE 500 ROCHESTER NY 14604 |
| QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT COMPANY, INC. 400 ANDREWS STREET, SUITE 500 ROCHESTER NY 14604 |
| QUERCUS RUBRA INVESTMENT LLC | DBA THE GASKET GUY 1165 ROYAL DRIVE AMHERST OH 44001 |
| QUEST SOFTWARE INC. | PO BOX 731381 DALLAS TX 75373-1381 |
| QUESTEC-COLUMBIA LLC | 1390 E BOONE INDUSTRIAL BLVD COLUMBIA MO 65202-3381 |
| QUICK AS A WINK PRINTING CO INC | 321 - 325 W HIGH STREET LIMA OH 45801 |
| QUICK CONSTRUCTION INC | PO BOX 8 CANDOR NY 13743-0008 |
| QUICK SERVANT COMPANY INC | 12011 GUILFORD ROAD UNIT 101 ANNAPOLIS JUNCTION MD 20701 |
| QUINN A. JOHNSON, ADMINISTRATRIX OF THE | ADDRESS ON FILE |
| QUINN ROOFING SOLUTIONS INC | 620 NORTH SERVICE RD WINDSOR ON N8X 3J3 CANADA |
| QUINNIPIACK VALLEY | HEALTH DISTRICT 1151 HARTFORD TURNPIKE NORTH HAVEN CT 06473 |
| QUINNIPIACK VALLEY | PO BOX 2357 NORTH HAVEN CT 06473 |
| QUINTEX SERVICES LTD | 332 NASSAU STREET NORTH WINNIPEG MB R3L 0R8 CANADA |
| QUINTIN MCKEAN | ADDRESS ON FILE |
| QWEST MECHANICAL CORP | 33940 E ROYALTON RD COLUMBIA STATION OH 44028-9164 |
| R & B COMMERCIAL SERVICE INC | PO BOX 36378 ALBUQUERQUE NM 87176-6378 |
| R & C COMMERCIAL MAINTENANCE CORP | 14907 PLUMMER STREET NORTH HILLS CA 91343-3432 |
| R & D CONTRACTORS LLC | 2227 ALA MAHAMOE STREET HONOLULU HI 96819 |
| R & J ERTEL INC | 301 CHARLES STREET S WILLIAMSPORT PA 17702-7428 |
| R & L CARRIERS INC | PO BOX 10020 PORT WILLIAM OH 45164-2000 |

| Claim Name | Address Information |
|---|---|
| R & M ELECTRIC COMPANY | 13335 WOODBRIDGE STREET WOODBIRDGE VA 22191-1653 |
| R & P RESTAURANT SERVICE INC | 324 N 325 E VALPARAISO IN 46383 |
| R & S RESTAURANT SERVICE | 4436 WESTWARD WICHITA FALLS TX 76308 |
| R A BORG INC | DBA MIDWAY SEWER SERVICE PO BOX 1094 PROCTOR MN 55810-1094 |
| R AND R AQUARIUM SERVICES | 3209 N COCHITI AVE FARMINGTON NM 87401-2053 |
| R BUILDERS INC | PO BOX 3434 TEQUESTA FL 33469-1006 |
| R D B P INC | DBA MICKY FINNS 194 SOUTH CASHUA FLORENCE SC 29501 |
| R DEEP TRANSPORTATION INC | 2429 SANDERS LN FAIRFIELD CA 94533-1568 |
| R E ROBERTSON PLUMBING & HTG | 1829 GEORGE AVENUE ANNAPOLIS MD 21401 |
| R ESSAY PLUMBING & HEATING INC | PO BOX 2309 SOUTHAMPTON NY 11969-2309 |
| R H BARRINGER DIST CO INC | 1015 ZIGLAR ROAD WINSTON-SALEM NC 27105 |
| R L LIPTON DIST CO OF ASHTABULA | 516 WEST 30TH STREET ASHTABULA OH 44004 |
| R L LIPTON DISTRIBUTING | 5900 PENNSYLVANIA AVE MAPLE HEIGHTS OH 44137-4302 |
| R L LIPTON DISTRIBUTING COMPANY OF | YOUNGSTOWN 425 VICTORIA ROAD STE B YOUNGSTOWN OH 44515-2029 |
| R M NIZZARDI INC | DBA GREAT PLUMBERS 101 HARMON DRIVE BLACKWOOD NJ 08012 |
| R POWER INDUSTRIES | DBA NATIONAL HIGH SCHOOL PRINTING ASSN 7704 TRINITY BOULEVARD FORT WORTH TX 76118-6901 |
| R STEVEN EDWARDS | ADDRESS ON FILE |
| R&F KING OF PRUSSIA LP | ATTN ACCOUNTING DEPARTMENT PO BOX 220 LIVERPOOL NY 13088-0220 |
| R&H PROPERTIES LP | ATTN: BILLIE BERNARD 2243 E. DEL RAE FLAGSTAFF AZ 86005 |
| R&H PROPERTIES LP | 2243 E DEL RAE DR FLAGSTAFF AZ 86005-2763 |
| R-T REFRIGERATION HEATING & COOLING | 4429 ORCHARD DALE DR NW CANTON OH 44709-2063 |
| R.B. SANDRINI FARMS, L.P. | ATTN: RICHARD SANDRINI 10889 CASEY AVENUE DELANO CA 93215 |
| R.Y.G. REALTY, INC | ATTN: YURY GNESIN 17070 COLLINS AVENUE, SUITE 255 SUNNY ISLES FL 33160 |
| RA FLYNN & SON INC | 2300 CENTRAL POINT PKWY LIMA OH 45804-3806 |
| RAAB SERVICE INC | 2015 B S WEST AVE WAUKESHA WI 53189 |
| RABB WATER SYSTEMS INC | 303 ARGONNE ROAD BOX 835 WARSAW IN 46581 |
| RACEK & ASSOCIATES LLC | 6200 SOM CENTER ROAD SUITE D25 SOLON OH 44139-2946 |
| RACHAEL S. ROLLINS | UNITED STATES ATTORNEYS OFFICE FEDERAL BLDG AND COURTHOUSE 300 STATE ST, STE 230 SPRINGFIELD MA 01105 |
| RACHAEL S. ROLLINS | UNITED STATES ATTORNEYS OFFICE DONOHUE FEDERAL BLDG 595 MAIN ST, ROOM 206 WORCESTER MA 01608 |
| RACHAEL S. ROLLINS | UNITED STATES ATTORNEYS OFFICE JOHN JOSEPH MOAKLEY, US FED COURTHOUSE 1 COURTHOUSE WAY, STE 9200 BOSTON MA 02210 |
| RACHELLE AUD CROWE | UNITED STATES ATTORNEYS OFFICE 750 MISSOURI AVE, 3RD FL EAST ST. LOUIS IL 62201 |
| RACHELLE AUD CROWE | UNITED STATES ATTORNEYS OFFICE 9 EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| RACHELLE AUD CROWE | UNITED STATES ATTORNEYS OFFICE 402 W MAIN ST, STE 2A BENTON IL 62812 |
| RACINE WATER UTILITY - WI | P.O. BOX 080948 WATER & WASTEWATER UTILITIES RACINE WI 53408-0948 |
| RACK DRAFT SERVICES INC | 11109 GUARD LANE NORTH BEND OH 45052 |
| RACKSPACE US INC | 1 FANATICAL PL WINDCREST TX 78218-2179 |
| RACM LLC | DBA SERVPRO OF SAGINAW 470 N ADAMS ST SAGINAW MI 48604-1267 |
| RADER AWNING & UPHOLSTERING INC | 4100 S PASEO DEL NORTE NE ALBUQUERQUE NM 87113-1525 |
| RADIANT SUNSET BUILDING LLC | C/O RADIANT PARTNERS LLC PO BOX 2311 HICKSVILLE NY 11802-2311 |
| RADIANT WINDOW CLEANING INC | PO BOX 16357 DULUTH MN 55816-0357 |
| RADICO INC | 1501 CLARA AVE COLUMBUS OH 43211 |
| RAFAEL MACIAS PANTOJA | ADDRESS ON FILE |
| RAFALLO, JANET | ADDRESS ON FILE |
| RAGS POWER WASHING LLC | DBA RICHARD GARRETT 21827 COUNTY ROAD 2160 TROUP TX 75789-6003 |
| RAGSDALE LIGGETT PLLC | ATTN:ELIZABETH OVERMANN 2840 PLAZA PLACE SUITE 400 RALEIGH NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| RAI SAWAK LLC | C/O MARK RAI 8932 S SHADOW BAY DR ORLANDO FL 32825-3707 |
| RAI UNION REALTY LLC | C/O SHAMWATIE SAWAK 8932 S SHADOW BAY DR ORLANDO FL 32825-3707 |
| RAI UNION REALTY, LLC AND RAI SAWAK, LLC | C/O HOLM & OHARA LLP 3 WEST 35TH STREET, 9TH FLOOR NEW YORK NY 10001 |
| RAILS N TRAILS LLC | DBA ROCKYS LOCK AND KEY 239 E CHURCH ST MARION OH 43302-3807 |
| RAINBOW INVESTMENT CO | 10620 TREENA ST STE 110 SAN DIEGO CA 92131 |
| RAINBOW INVESTMENT CO LP | C/O ATTN TENANT RELATIONS 10620 TREENA ST STE 110 SAN DIEGO CA 92131-1140 |
| RAINBOW INVESTMENT CO., LP | 750 B STREET SUITE 2100 SAN DIEGO CA 92101 |
| RAINEY, ARMAND | ADDRESS ON FILE |
| RAINFOREST SPRINKLERS AND LIGHTING | 138 CLARKE ROAD LONDON ON N5W 5E1 CANADA |
| RAINMAKER THINKING INC | PO BOX 6082 WALLINGFORD CT 06492-0089 |
| RAINNER, SHERIECE | ADDRESS ON FILE |
| RAISE RIGHT LLC | DBA SHOPWITHSCRIP ATTN ACCOUNTING 2111 44TH ST SE GRAND RAPIDS MI 49508-5011 |
| RALPH J PISTORE | ADDRESS ON FILE |
| RALPH P HOERNER | ADDRESS ON FILE |
| RALPH R GRAHAM | ADDRESS ON FILE |
| RALPH RANEY YOUNG III | DBA YOUNG RENOVATIONS 10524 SHILOH RD DALLAS TX 75228-2760 |
| RALPHS BEER DISTRIBUTOR INC | P O BOX 1047 MORGANTOWN WV 26507-1047 |
| RAMALHO, JOHN | ADDRESS ON FILE |
| RAMBARAN, DHANWANTIE | ADDRESS ON FILE |
| RAMCO JACKSONVILLE LLC | ATTN: CHRIS BUNGER, TENANT ACCT ANALYST 500 NORTH BROADWAY, SUITE 201 P.O.BOX 9010 JERICHO NY 11753 |
| RAMCO PLUMBING | DBA RAMCO PLUMBING HEATING AND AIR 10970 ARROW RTE STE 105 RANCHO CUCAMONGA CA 91730-4830 |
| RAMIREZ, KAESHA | ADDRESS ON FILE |
| RAMON EDUARDO GUZMAN | ADDRESS ON FILE |
| RAMONA HUNT | ADDRESS ON FILE |
| RAMOS RESTAURANT SERVICES LLC | 148 VINTAGE DR SAN MARCOS TX 78666-4586 |
| RAMOS, ABEL | ADDRESS ON FILE |
| RAMSEY COUNTY | 1910 W COUNTY RD ROSEVILLE MN 55113 |
| RAMSEY COUNTY TREASURER | PO BOX 64097 DEPT OF PROP RECORDS & REVENUE ST PAUL MN 55164-0097 |
| RAMSEY, JOYCELYN | ADDRESS ON FILE |
| RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 LOS ANGELES CA 90051-0687 |
| RANCHO NORTHWEST CROSSINGS LLC | C/O PACIFIC COMMERCIAL MANAGEMENT INC 2725 CONGRESS ST STE 1E SAN DIEGO CA 92110-2766 |
| RANDALL D BUSH | ADDRESS ON FILE |
| RANDALL K SCOTT | ADDRESS ON FILE |
| RANDALS EQUIPMENT REPAIR INC | PO BOX 4610 SALEM OR 97302 |
| RANDAZZO, MELISSA | ADDRESS ON FILE |
| RANDOLPH A BEHLE SR | DBA BEHLE INC DBA ROTO-ROOTER PO BOX 1103 AMES IA 50014-1103 |
| RANDY BOSWELL | ADDRESS ON FILE |
| RANDY BOTTOS | ADDRESS ON FILE |
| RANDY HATTON | ADDRESS ON FILE |
| RANDY L KRUP | ADDRESS ON FILE |
| RANDY LEWIS HATCHER | ADDRESS ON FILE |
| RANDY S. GROSSMAN | US ATTORNEYS OFFICE 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| RANDY S. GROSSMAN | US ATTORNEYS OFFICE IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| RANDY SINGLETON | ADDRESS ON FILE |
| RANDY TAYLOR JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY YOUNG JR | ADDRESS ON FILE |
| RANDYS SPRINKLER SYSTEMS INC | 3306 ISLAND CIR GRAND ISLAND NE 68803-5274 |
| RANGER INC | DBA THE GASKET GUY OF HARTFORD 108 KIMBERLY RD EAST GRANBY CT 06026-9544 |
| RAPID CITY FINANCE DEPARTMENT | 300 6TH STREET CITY FINANCE OFFICE, UTILITY BILL DEPT RAPID CITY SD 57701-2728 |
| RAPID CITY FINANCE OFFICE | HEALTH DISTRICT 1151 HARTFORD TURNPIKE RAPID CITY SD 57701 |
| RAPID CITY FINANCE OFFICE | 300 SIXTH STREET RAPID CITY SD 57701 |
| RAPID FLOW PLUMBING INC | 401 OLD MILL ROAD STE C CARTERSVILLE GA 30120-4037 |
| RAPID PLUMBERS LLC | 2087 OAK ST MORGANTOWN WV 26505-2917 |
| RASCOR MECHANICAL SERVICES LLC | DBA ADAM ANDREW RASNER 304 E BEATRYCE ST TEMPE AZ 85288-1002 |
| RATA CAPITAL LLC | DBA NORTHWEST LANDSCAPE AND MAINTENANCE 5060 E CARTIER AVE LAS VEGAS NV 89115-4525 |
| RATHBURN FOOD EQUIPMENT INC | 56 MOUNT CLARE AVE ASHEVILLE NC 28801-1813 |
| RAUL FLORES | ADDRESS ON FILE |
| RAVE ASSOCIATES IMPORTERS & DISTRIBUTORS | 260 METTY DRIVE SUITE H ANN ARBOR MI 48103 |
| RAW STAR LLC | 2875 NE 191ST STREET SUITE 801 AVENTURA FL 33180 |
| RAWHIDE ELECTRIC SERVICES LLC | 225 HUDSON STREET LONGVIEW WA 98632-3208 |
| RAWLE & HENDERSON LLP | ATTN:JENNIFER SEME 1500 MARKET ST, 19TH FLOOR PHILADELPHIA PA 19102 |
| RAWSON PLUMBING LLC | 11795 CALLE CORVO COLORADO SPRINGS CO 80926-9657 |
| RAY VALDES - TAX COLLECTOR | PO BOX 630/SEMINOLE COUNTY SANFORD FL 32772-0630 |
| RAY WALTERS | ADDRESS ON FILE |
| RAY, ELIZABETH | ADDRESS ON FILE |
| RAYGEN SERVICES LLC | 14734 S HARRELLS FERRY ROAD SUITE A BATON ROUGE LA 70816 |
| RAYKEION HYLTON | ADDRESS ON FILE |
| RAYMARC R.E. LLC | 1145 E. 80TH STREET, APT. 9GH NEW YORK NY 10075 |
| RAYMARK MECHANICAL INC | DBA RAYFORD MECHANICAL 3520 ALDINE BENDER RD SUITE B HOUSTON TX 77032-3723 |
| RAYMOND A BLANCHETTE III | ADDRESS ON FILE |
| RAYMOND A MEISTER JR | ADDRESS ON FILE |
| RAYMOND B CORTEZ | ADDRESS ON FILE |
| RAYMOND VERBRAAK | ADDRESS ON FILE |
| RAYMOND, ANGELIA | ADDRESS ON FILE |
| RAYMUNDO PEREZ CARRILLO | ADDRESS ON FILE |
| RAYMUNDO RODRIGUEZ | ADDRESS ON FILE |
| RAYNARD M COOPER | ADDRESS ON FILE |
| RAYS TRASH SERVICE INC | DRAWER I CLAYTON IN 46118 |
| RAZIEL ACOSTA JURADO | ADDRESS ON FILE |
| RB SANDRINI FARMS LP | C/O RICHARD SANDRINI 10889 CASEY AVENUE DELANO CA 93215-9316 |
| RCA PLUMBING INC | DBA ALVAREZ PLUMBING 365 VICTOR ST STE D SALINAS CA 93907-2043 |
| RCD INC | 400 BROWNING COURT PURCELLVILLE VA 20132 |
| RCF SERVICE LLC | 913 N ORCHARD AVE FARMINGTON NM 87401-6099 |
| RCG-MICHIGAN CITY LLC | RCG VENTURES FUND III LP PO BOX 53483 ATLANTA GA 30355-1483 |
| RCG-OAKDALE MN LLC | C/O RCG VENTURES I LLC PO BOX 53483 ATLANTA GA 30355-1483 |
| RCG-PSC CAMP CREEK OWNER LLC | PO BOX 53483 ATLANTA GA 30355-1483 |
| RCJCREH CORPORATION | DBA BENJAMIN FRANKLIN OF GRAND RAPIDS 4410 PLAINFIELD AVE NE GRAND RAPIDS MI 49525-1616 |
| RDHW MANAGEMENT LLC | DBA ROD DE LLANO FAMILY PARTNERSHIP LP HERBERT AND ISABEL WOLFE, TRUSTEES OF THE WOLFE TRUST HOUSTON TX 77002-1056 |
| RDHW MANAGEMENT LLC | DBA ROD DE LLANO FAMILY PARTNERSHIP LP HERBERT AND ISABEL WOLFE TTEES, WOLFE TR 440 LOUISIANA ST STE 1212 HOUSTON TX 77002-1056 |
| RDK SERVICES LP | DBA COMMERCIAL SERVICES OF S A 10038 IOTA DR SAN ANTONIO TX 78217 |

| Claim Name | Address Information |
|------------|---------------------|
| RDP ENTERPRISES INC | DBA SONITROL OF ANDERSON 120 W 6TH STREET ANDERSON IN 46016-1199 |
| REAL CARPET SERVICES LLC | 191 WOOLERY LN DAYTON OH 45415-1732 |
| REAL ESTATE SERVICES INC | PO BOX 600653 SAN DIEGO CA 92160 |
| REALTY INCOME CORPORATION | DBA SPIRIT MASTER FUNDING IX LLC PO BOX 103128 PASADENA CA 91189-0153 |
| REAPER MECHANICALS LLC | DBA DAVID MICHAEL MCCLOSKEY 116 SHAWNS LN TYRONE PA 16686-7252 |
| REAVES-DAVIS, TAKISHA | ADDRESS ON FILE |
| REBECCA BORN | ADDRESS ON FILE |
| REBECCA F YEBOAH | ADDRESS ON FILE |
| REBECCA J COLLINS | ADDRESS ON FILE |
| REBECCA L SCOTT | ADDRESS ON FILE |
| REBECCA WANDTKE | ADDRESS ON FILE |
| REBEL ELECTRIC INC | PO BOX 2394 TUPELO MS 38803 |
| RECEIVER OF TAXES - TOWN OF POUGHKEEPSIE | ONE OVEROCKER ROAD TOWN OF POUGHKEEPSIE POUGHKEEPSIE NY 12603 |
| RECOLOGY BUTTE COLUSA COUNTIES | PO BOX 848870 LOS ANGELES CA 90084-8870 |
| RECOLOGY SAN BRUNO | 101 TANFORAN AVE SAN BRUNO CA 94066-1534 |
| RECOLOGY SONOMA MARIN | PO BOX 841889 LOS ANGELES CA 90084-1889 |
| RECOLOGY VALLEJO | PO BOX 848870 LOS ANGELES CA 90084-8870 |
| RECON BUILDALL | 1630 NORTH FIELD AVENUE OSHAWA ON L1K 0K8 CANADA |
| RECYCLING CENTER, INC. | PO BOX 640749 CINCINNATI OH 45264-0749 |
| RED CARPET SERVICE INC | 350 SOUTH GEOSPACE DRIVE INDEPENDENCE MO 64056 |
| RED CHAMBER CO | 1912 EAST VERNON AVE VERNON CA 90058-1611 |
| RED DAWN SEI BUYER INC | DBA SERVICE EXPRESS LLC DEPT 6306 PO BOX 30516 LANSING MI 48909-8016 |
| RED ELECTRIC LLC | 1009 W BLUFF ST MARQUETTE MI 49855-4032 |
| RED GARDEN LLC | 222 GRAND AVE ENGLEWOOD NJ 07631 |
| RED HOG REFRIGERATION HEAT AND AIR INC | PO BOX 23163 HOT SPRINGS AR 71903 |
| RED LOBSTER MASTER HOLDINGS LP | DBA RED LOBSTER MANAGEMENT LLC 450 S ORANGE AVENUE SUITE 800 ORLANDO FL 32801 |
| RED LOBSTER OF LAKELAND LLC | 5194 SEAHORSE AVENUE NAPLES FL 34103 |
| RED LOBSTER OF LAKELAND LLC | 5194 SEAHORSE AVE NAPLES FL 34103-2465 |
| RED LOBSTER ST CLOUD MN LLC | 20161 OCEAN KEY DR BOCA RATON FL 33498-4530 |
| RED MOUNTAIN ELECTRIC INC | 134 WEST 200 SOUTH IVINS UT 84738 |
| RED OAK BREWERY | 6901 KONICA DRIVE WHITSETT NC 27377 |
| RED OLIVE PROPERTIES LLC | C/O CBRE INC PROPERTY ACCOUNTING SVCS 3820 W HAPPY VALLEY RD 141-445 GLENDALE AZ 85310 |
| RED RIVER GASKET LLC | DBA GASKET GUY OF OKLAHOMA PO BOX 721648 OKLAHOMA CITY OK 73172 |
| RED RIVER REFRIGERATION | 160 8TH AVENUE NW WEST FARGO ND 58078 |
| RED SUMMIT FAIR LLC | DBA RED PROPERTY MANAGEMENT LLC AS AGENT FOR RED SUMMIT FAIR LLC PO BOX 92282 LAS VEGAS NV 89193-2282 |
| RED TAP DRAUGHT SOLUTIONS | 25524 JOHN R RD MADISON HEIGHTS MI 48071-4014 |
| RED WOLF TECHNICAL INC | PO BOX 29 BENTONVILLE AR 72712-0029 |
| RED-K LLC | DBA MR ELECTRIC WEST FORT WORTH 13450 OAK GROVE RD S BURLESON TX 76028-6646 |
| REDAN ADVISORS LLC | C/O PATRICK J BARTELS JR 5330 CARMEL CREST LN CHARLOTTE NC 28226-2300 |
| REDDY ELECTRIC CO | 1145 BELLBROOK AVENUE XENIA OH 45385 |
| REDDY RENTALS INC | 34194 AURORA RD STE 226 SOLON OH 44139 |
| REDI REFRIGERATION INC | 505 SW VAN BUREN ST TOPEKA KS 66603-3334 |
| REDLANDS MATTRESS & UPHOLSTERY INC | DBA REDLANDS UPHOLSTERY 360 GRAND MESA AVENUE GRAND JUNCTION CO 81503 |
| REDLINE IGUANA REMOVAL LLC | 2840 STIRLING RD STE D HOLLYWOOD FL 33020-1188 |
| REDLINE MOTORS INC | DBA MOSHER LANDSCAPING PO BOX 1311 SIOUX CITY IA 51102-1311 |
| REDLINE PLUMBING HEATING AND AIR LLC | DBA REDLINE PLUMBING 2716 34TH ST NW MANDAN ND 58554-1305 |
| REDLOB SHEPPARD AVENUE LP | C/O ORION INVESTMENT AND MANAGEMENT LTD 200 S BISCAYNE BLVD FL 7 MIAMI FL |

| Claim Name | Address Information |
|---|---|
| REDLOB SHEPPARD AVENUE LP | 33131-2310 |
| REDNECK BREWING CO | 2285 ST LAURENT BLVD UNIT D3 OTTAWA ON K1G 4G8 CANADA |
| REED GROUP LTD | 10355 WESTMOOR DRIVE WESTMINSTER CO 80021 |
| REED PAINTING LLC | DBA GASKET GUY OF RENO 1001 S MEADOWS PKWY APT 1833 RENO NV 89521-5989 |
| REED, LUIDA | ADDRESS ON FILE |
| REED, ROSALYN | ADDRESS ON FILE |
| REEF TECTONICS INC | 14310 C CIR STE 3 OMAHA NE 68144-3348 |
| REEFOLOGY RVA LLC | 1561 N PARHAM RD HENRICO VA 23229-4604 |
| REENTS, TROY | ADDRESS ON FILE |
| REEP-RTL DTC VA LLC | PO BOX 22622 NEW YORK NY 10087-2622 |
| REESE MCKINNEY JR | ADDRESS ON FILE |
| REEVES PROPERTY MANAGEMENT LLC | DBA KENT LANDSCAPING PO BOX 300 CAMDEN DE 19934-0300 |
| REFF, CLARENCE | ADDRESS ON FILE |
| REFINITIV US LLC | PO BOX 415983 BOSTON MA 02241-5983 |
| REFRESHMENT SERVICES INC | PEPSI 3875 4TH PARKWAY TERRE HAUTE IN 47804-4256 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS MESQUITE TX 75150 |
| REFRIGERATED SPECIALIST INC. | 3100 EAST MEADOWS BLVD MESQUITE TX 75150 |
| REFRIGERATION SERVICE CO INC | 225 VALLEY STREET S WILLIAMSPORT PA 17702 |
| REFRIGERATION SERVICES INC | PO BOX 2883 MERIDIAN MS 39302 |
| REFRIGERATION SPECIALISTS INC | DBA AC & R SPECIALISTS PO BOX 837 SIOUX CITY IA 51102 |
| REGAL WINE COMPANY | PO BOX 2160 WINDSOR CA 95492-2160 |
| REGENCY CENTERS CORPORATION | ATTN: PROPERTY MANAGEMENT WESTPORT OFFICE 28 CHURCH LANE WESTPORT CT 06880 |
| REGENCY COMMERCE CENTER OWNERS ASSOC INC | 1 SLEIMAN PARKWAY SUITE 250 JACKSONVILLE FL 32216 |
| REGINA BAXTER | ADDRESS ON FILE |
| REGINA CITY | PO BOX 5042 REGINA SK S4P 3M3 CANADA |
| REGINA CITY | 300 SIXTH STREET REGINA SK S4P 3M3 CANADA |
| REGINA S CHANEY | ADDRESS ON FILE |
| REGINAL BELLAMY | ADDRESS ON FILE |
| REGINALD L WITHEY | ADDRESS ON FILE |
| REGION OF PEEL | PO BOX 4512, STATION A ACCOUNTS RECEIVABLE TORONTO ON M5W 4L4 CANADA |
| REGIONAL INCOME TAX AGENY | ATTN: CITY OF PIQUA 10107 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| REGIONAL MUNICIPALITY OF DURHAM | PO BOX 720 605 ROSSLAND RD E WHITBY ON L1N 0B1 CANADA |
| REGIONAL WATER AUTHORITY | PO BOX 981102 BOSTON MA 02298-1102 |
| REID & REID INC | DBA REID ELECTRIC PO BOX 31071 GREENVILLE SC 29608-1071 |
| REID STURZENBECKER | ADDRESS ON FILE |
| REID, SERENITY | ADDRESS ON FILE |
| REIMER SHAUNA | ADDRESS ON FILE |
| REIMER, BRADY | ADDRESS ON FILE |
| REIMER, MELISSA | ADDRESS ON FILE |
| RELATED RETAIL MANAGEMENT CORPORATION | ATTN: TREASURY DEPT 410 10TH AVE FL 7 NEW YORK NY 10001-1799 |
| RELIABLE CARBONIC CO INC | 334 HANDY STREET NEW BRUNSWICK NJ 08901 |
| RELIABLE CONTRACTORS INC | DBA RELIABLE ELECTRIC 94 COMPARK RD DAYTON OH 45459-5609 |
| RELIABLE GASKETS LLC | 18543 YORBA LINDA BLVD 163 YORBA LINDA CA 92886-4135 |
| RELIABLE IRRIGATION SYSTEM INC | 1250 RURAL STREET AURORA IL 60505-2514 |
| RELIABLE PLUMBING & DRAIN CLEANING INC | PO BOX 6561 CHULA VISTA CA 91909-6561 |
| RELIABLE PLUMBING INC | 15016 FLORIDA BOULEVARD BATON ROUGE LA 70819 |
| RELIABLE RECYCLING SERVICES, INC. | P.O. BOX 238 LAKE CITY FL 32056-0238 |
| RELIABLE SERVICE CO INC | 385 W CARROLL STREET DOTHAN AL 36301 |

| Claim Name | Address Information |
|---|---|
| RELIABLE SERVICES GROUP LLC | 2651 N DESIGN COURT SANFORD FL 32773 |
| RELIABLE WINDOW CLEANING CORP | PO BOX 182 MASSAPEQUA PARK NY 11762-0182 |
| RELIAKOR SERVICES INC | NW 5561 PO BOX 1450 MINNEAPOLIS MN 55485-5561 |
| RELIANT COMMERCIAL APPLIANCE REPAIR LLC | 5719 RIVERLAND DR ANDERSON CA 96007-8377 |
| RELIANT ELECTRICAL SERVICE INC | 650 N ROSE DRIVE 405 PLACENTIA CA 92870 |
| REM FIRE SYSTEMS INC | 206 S GEORGE ST PO BOX 968 ROME NY 13440-6541 |
| REMER PLUMBING HEATING & AC INC | 5565 STATE STREET SAGINAW MI 48603-3689 |
| REMINGER CO. LPA | ATTN:KATIE HAIRE COLLEGE PARK PLAZA 8909 PURDUE ROAD, SUITE 200 INDIANAPOLIS IN 46268 |
| RENAISSANCE HOLDINGS LLC | DBA GLENNS COMMERCIAL SERVICE LLC 4012 BISHOP LANE LOUISVILLE KY 40218-4539 |
| RENDON, NOREEN | ADDRESS ON FILE |
| RENE HEIDWEILLER | ADDRESS ON FILE |
| RENEE L FERRERO | ADDRESS ON FILE |
| RENEW CEILING & RAFTER CLEANING LLC | 8635 NOLAN DR FISHERS IN 46038-5259 |
| RENTOKIL CANADA CORPORATION | 1-99 LOCKE ST CONCORD ON L4K 0J2 CANADA |
| RENTOKIL NORTH AMERICA INC | DBA JC EHRLICH PO BOX 740608 CINCINNATI OH 45274-0608 |
| RENTSCHLER, NATASHA | ADDRESS ON FILE |
| REPAIR 24 | 8532 VIRGINIA MEADOWS DR MANASSAS VA 20109-4861 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | DBA REPUBLIC NATIONAL DISTRIBUTING CO PO BOX 5708 DENVER CO 80217 |
| REPUBLIC NATL DISTRIBUTING CO OF IN LLC | 700 W MORRIS ST INDIANAPOLIS IN 46225-1447 |
| REPUBLIC SERVICES | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | PO BOX 78829 PHOENIX AZ 85062 |
| REPUBLIC SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| RES TECH SERVICE LTD | 11 CASLON PLACE WINNIPEG MB R2P 0X2 CANADA |
| RESNICK & LOUIS P.C. | 8111 E INDIAN BEND RD SCOTTSDALE AZ 85250-4813 |
| RESNICK & LOUIS, P.C. | ATTN:MITCH RESNICK 8111 E INDIAN BEND RD SCOTTSDALE AZ 85250 |
| RESORT BEVERAGE CO INC | ROUTE 611 PO BOX 143 TANNERSVILLE PA 18372 |
| RESTAURANT EQUIPMENT DIAGNOSTICS LLC | DBA G MATTHEW BRUNTY 213 GLEN ORCHARD WAY DANIELS WV 25832-9027 |
| RESTAURANT EQUIPMENT MAINTENANCE CO LLC | DBA REMCO PO BOX 7410423 CHICAGO IL 60674-0423 |
| RESTAURANT INTERIOR SERVICES INC | DBA VINYL MASTER UPHOLSTERY CO PO BOX 4065 CENTERLINE MI 48015-4065 |
| RESTAURANT PROFIT SYSTEMS INC | DBA TAYLOR UPSTATE 4291 SLATE HILL ROAD MARCELLUS NY 13108 |
| RESTAURANT SERVICES INC | 2629 REDWING RD STE 370 FORT COLLINS CO 80526-6316 |
| RESTAURANT SPECIALIST CSTR INC | DBA RS CONSTRUCTION PO BOX 3389 LA HABRA CA 90632-3389 |
| RESTAURANT UPHOLSTERY LLC | PO BOX 851727 MESQUITE TX 75185-1727 |
| RESTAURANTINSIGHTS COM INC | 1049 KEY RD SUITE 58 COLUMBIA SC 29201-5408 |
| RESTAURANTS CANADA | 1155 QUEEN STREET WEST TORONTO ON M6J 1J4 CANADA |
| RESTAURANTS OPERATORS INC | PO BOX 366308 SAN JUAN PR 00936-6308 |
| RESTORATION DOCTOR LLC | 2300 PIMMIT DR FALLS CHURCH VA 22043-2833 |
| RETAIL CONSULTING SERVICES INC | DBA RCS REAL ESTATE ADVISORS 470 SEVENTH AVENUE NEW YORK NY 10018-7600 |
| RETAIL CYBER INTELLIGENCE SHARING CENTER | C/O R-CISC MEMBERSHIP SERVICES PO BOX 743565 ATLANTA GA 30374-3565 |
| RETAIL GIFT CARD ASSOCIATION | 4248 PARK GLEN RD MINNEAPOLIS MN 55416-4758 |
| RETAIL MAINTENANCE SPECIALISTS & | CONSTRUCTION LLC 1451 ROUTE 37 W SECOND FLOOR TOMS RIVER NJ 08755-4969 |
| RETAIL OPPORTUNITY INVESTMENTS PARTN | DBA ROIC CALIFORNIA LLC MS 631099 PO BOX 3953 SEATTLE WA 98124-3953 |
| RETAIL PROPERTIES BUSINESS TRUST | C/O FEDERAL REALTY INV TRUST WHITE MARSH GROUND LEASES PO BOX 846073 LOS ANGELES CA 90084-6073 |
| RETAIL PROPERTIES OF AMERICA INC | DBA RPAI US MANAGEMENT LLC 13068 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RETAIL SECURITY SERVICES | 3249 RT 112 BLDG 4 SUITE 2 MEDFORD NY 11763 |
| RETAIL SOS LLC | 1 CHILDRESS PLACE SOUTH CHARLESTON WV 25309-8821 |
| RETAIL TECHNOLOGY GROUP INCORPORATED | 1663 FENTON BUSINESS PARK COURT FENTON MO 63026-2990 |

| Claim Name | Address Information |
|---|---|
| RETAIL VALUATION SERVICES LLC | PO BOX 888873 ATLANTA GA 30356 |
| RETARUS INC | 300 LIGHTING WAY STE 315 SECAUCUS NJ 07094-3646 |
| REVENUE COLLECTION DIVISION | PO BOX 5042 COLUMBUS GA 31993 |
| REVENUE COLLECTION DIVISION | P O BOX 1340 COLUMBUS GA 31993 |
| REVENUE COLLECTIONS - MD | PO BOX 17535 BALTIMORE MD 21297-1535 |
| REVENUE DIVISON | PO BOX 9250 PORTLAND OR 97207-9250 |
| REVERIANO ORTEGA | ADDRESS ON FILE |
| REXFORD LEE CALDWELL JR | ADDRESS ON FILE |
| REYCO ELECTRICAL SERVICES INC | 7 JAY GOULD COURT SUITE 6 WALDORF MD 20602 |
| REYES NURSERY AND LAWN SERVICE INC | DBA RIGOBERTOS LAWNCARE AND TREE SERVICE 904 WOODLAND DR SEFFNER FL 33584-6154 |
| REYES-GAVILAN CONSULTING ENGINEERS INC | 16252 NW 79TH AVE MIAMI LAKES FL 33016-6132 |
| REYFF ELECTRIC COMPANY INC | 636 MARTIN AVENUE ROHNERT PARK CA 94928 |
| REYNAS UPHOLSTERY INC | 0N415 LAKE DR WEST CHICAGO IL 60185-3014 |
| REYNOLDS CONSTRUCTION COMPANY INC | PO BOX 20580 WHITE HALL AR 71612-0580 |
| REYNOLDS H2O PLUS INC | DBA CULLIGAN WATER CONDITIONING 119 FRANKLIN ST WEST READING PA 19611-1239 |
| REYNOLDS PLUMBING INC | 1134 NW T ST RICHMOND IN 47374-1454 |
| REYNOLDS SNOWPLOWING | & LANDSCAPING 116 MCDONOUGH LANE UNIONTOWN PA 15401 |
| REYNOLDS, KEVIN | ADDRESS ON FILE |
| REYNOLDS, MARQUITA | ADDRESS ON FILE |
| REYNOLDS, PATRICIA | ADDRESS ON FILE |
| RFH1 LLC | ATTN: DONALD J. ROSEWATER 372 W. KILBRIGE DRIVE HIGHLAND HEIGHTS OH 44143 |
| RFH1 LLC | DBA ROSEWATER FAMILY HOLDING LLC C/O DONALD J. ROSEWATER 372 W. KILBRIDGE DR. HIGHLAND HEIGHTS OH 44143-3647 |
| RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON MA 02284-7813 |
| RGB HVAC SERVICES LLC | PO BOX 566 DENISON TX 75021-0566 |
| RGL CHARLOTTE LLC | DBA 1-800-GOT-JUNK 2848 QUEEN CITY DR STE E CHARLOTTE NC 28208-2739 |
| RGLI LLC | ATTN: GORDON LI 25 WOODHILL DRIVE REDWOOD CITY CA 94061 |
| RGLI LLC | C/O GORDON LI 25 WOODHILL DR REDWOOD CITY CA 94061-1826 |
| RGM SUPPLIES CORP | 324 S DIAMOND BAR BLVD PMB 621 DIAMOND BAR CA 91765-1607 |
| RGV STERLING SERVICES LLC | 3611 E ADAMS AVE ALTON TX 78573-0728 |
| RH POSITIVE ENTERPRISES INC | 825 NORMAN STREET DANVILLE IL 61832 |
| RH TACOMA PLACE ASSOCIATES LLC | C/O ROSEN PROPERTIES PO BOX 5003 BELLEVUE WA 98009 |
| RHEINECKER, BETTY | ADDRESS ON FILE |
| RHH ENTERPRISES INC | DBA 1-800-GOT-JUNK 5325 SHERIDAN DR UNIT 142 WILLIAMSVILLE NY 14221-3503 |
| RHINEGEIST LLC | 1910 ELM STREET CINCINNATI OH 45202-7751 |
| RHINOS PLUMBING & DRAIN CLEANING LLC | 1609 E 49TH ST ODESSA TX 79762-4402 |
| RHOADS CO | 107 E 6TH ST ROSWELL NM 88202-6301 |
| RHODE ISLAND DEPARTMENT OF THE | ATTORNEY GENERAL CONSUMER PROTECTION UNIT 150 S MAIN ST PROVIDENCE RI 02903 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE ST PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODES & SALMON PC | 1053 RED OAKS LOOP NE ALBUQUERQUE NM 87122-1346 |
| RHODES, CAROL | ADDRESS ON FILE |
| RHODES, MICHAEL | ADDRESS ON FILE |
| RHONDA G ADAMS | ADDRESS ON FILE |
| RHONDA KENNEDY | ADDRESS ON FILE |
| RHONDA MADRIGAL | ADDRESS ON FILE |
| RHONDA SANDERSON | ADDRESS ON FILE |
| RHYL REALTY INC | 3200 DUFFERIN STREET SUITE 424 TORONTO ON M6A 3B2 CANADA |
| RI DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVE CRANSTON RI 02920 |

| Claim Name | Address Information |
| --- | --- |
| RIALS, JAMES | ADDRESS ON FILE |
| RIBEIRO HUI | ADDRESS ON FILE |
| RIBEIRO HUI | ADDRESS ON FILE |
| RICARDO ESTRADA | ADDRESS ON FILE |
| RICARDO G COLAZO | ADDRESS ON FILE |
| RICCIS LANDSCAPE MANAGEMENT INC | DBA RLM INC 502 NORBEH DRIVE HEBRON IN 46341-8502 |
| RICE, COREY | ADDRESS ON FILE |
| RICES NURSERY & LANDSCAPING INC | DBA RICES LANDSCAPES REDEFINED 1651 55TH ST NE CANTON OH 44721-3236 |
| RICHARD A SOUTHCOMB | DBA WHERE THE GREEN GRASS GROWS C/O SOUTHCOMB LANDSCAPING 4990 LOOSAHATCHIE DR BARTLETT TN 38002-5771 |
| RICHARD D. WESTPHAL | UNITED STATES ATTORNEYS OFFICE US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2053 |
| RICHARD D. WESTPHAL | UNITED STATES ATTORNEYS OFFICE US COURTHOUSE 131 E 4TH ST, STE 310 DAVENPORT IA 52801 |
| RICHARD D. WESTPHAL | UNITED STATES ATTORNEYS OFFICE US COURTHOUSE 2146 27TH AVE, STE 400 COUNCIL BLUFFS IA 51501 |
| RICHARD DUPUIS | ADDRESS ON FILE |
| RICHARD HARDER | DBA RICHARDS PLUMBING & DRAIN PO BOX 973 SUMNER WA 98390-0180 |
| RICHARD HAYES | ADDRESS ON FILE |
| RICHARD J DONOVAN | ADDRESS ON FILE |
| RICHARD J WEBER | ADDRESS ON FILE |
| RICHARD JAMES HAMM | ADDRESS ON FILE |
| RICHARD L BRANDENBURG | ADDRESS ON FILE |
| RICHARD L GROSTEFFON | ADDRESS ON FILE |
| RICHARD M RODRIGUEZ | ADDRESS ON FILE |
| RICHARD MORRIS | ADDRESS ON FILE |
| RICHARD PICKERING | ADDRESS ON FILE |
| RICHARD PRENTICE | ADDRESS ON FILE |
| RICHARD RUBINO | ADDRESS ON FILE |
| RICHARD SHAFFER | ADDRESS ON FILE |
| RICHARD STABIN | ADDRESS ON FILE |
| RICHARD T MIGLIORE | ADDRESS ON FILE |
| RICHARD TERRELL | ADDRESS ON FILE |
| RICHARDS, CHERYL | ADDRESS ON FILE |
| RICHARDS-DEROSIER, SANCHA | ADDRESS ON FILE |
| RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE RICHARDSON TX 75081 |
| RICHARDSON, KIM | ADDRESS ON FILE |
| RICHARDSON, TARA | ADDRESS ON FILE |
| RICHELLE PERERA | ADDRESS ON FILE |
| RICHLAND COUNTY | DEVELOPMENT SERVICES DIVISION 2020 HAMPTON STREET COLUMBIA SC 29202 |
| RICHLAND COUNTY GOVERNEMENT | TREAURY/HOSPITALITY TAX P.O. BOX 11947 COLUMBIA SC 29211 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND TOWNSHIP COLLECTOR | KATHY TERCEK 1031 RACHEL ST JOHNSTOWN PA 15904 |
| RICHMOND AQUARIUM LLC | 10003 HULL STREET RD NORTH CHESTERFIELD VA 23236-1408 |
| RICHMOND COUNTY HEALTH DEPARTMENT | P O BOX 1340 AUGUSTA GA 30909-4437 |
| RICHMOND COUNTY HEALTH DEPARTMENT | 1916 NORTH LEG ROAD BUILDING K AUGUSTA GA 30909-4437 |
| RICHMOND COUNTY TAX COMM | 1916 NORTH LEG ROAD BUILDING K AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMM | MUNICIPAL BLDG (11) 530 GREENE STREET ROOM 117 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 AUGUSTA GA 30901 |
| RICHMOND JOE CAUDILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHMOND POWER & LIGHT | P.O. BOX 908 RICHMOND IN 47375 |
| RICHMOND SANITARY DISTRICT, IN | PO BOX 308 RICHMOND IN 47375 |
| RICHMOND UTILITIES | PO BOX 700 PO BOX 700 KY 40476-0700 |
| RICHTER HEAD SHINALL WHITE & SLOTKIN LLP | ATTN:BRET SLOTKIN 6000 LAKE FORREST DRIVE, SUITE 500 ATLANTA GA 30328 |
| RICK HAMILTON. | ADDRESS ON FILE |
| RICK PASSIG | DBA COMMUNITY CALENDAR PO BOX 455 MARCELINE MO 64658-0455 |
| RICK RAY & SONS PLUMBING INC | 1514 W JEFFERSON ST SPRINGFIELD IL 62702-4735 |
| RICKS DETAILING | ADDRESS ON FILE |
| RICKS LOCK & KEY INC | PO BOX 21631 CHATTANOOGA TN 37424 |
| RICKS SEPTIC SERVICE LLC | 1977 H E JOHNSON RD BOWLING GREEN KY 42103-9077 |
| RICKS, TIMOTHY | ADDRESS ON FILE |
| RICKY D BOWERS | ADDRESS ON FILE |
| RICKY PRUITT | ADDRESS ON FILE |
| RIDGE LINE INC | 400 SECOND AVENUE S CHARLESTON WV 25303 |
| RIDGERUNNER CONTAINER SERVICE | PO BOX 3183 WINCHESTER VA 22604 |
| RIETHCO INC | DBA ROTO-ROOTER SEWER DRAIN SERVICE 1800 GET ROTO 27991 CR 10 SUITE 102 ELKHART IN 46514 |
| RIGHT ELECTRIC INC | 317 MERIDIAN ROAD BUTLER PA 16001 |
| RIGHTWAY PROFESSIONAL PRESSURE WASHING | STRIPPING C/O RANDY TUCKER 112 N HAMPTON RD STE C DESOTO TX 75115-4968 |
| RIMKUS | RIMKUS CONSULTING GROUP INC PO BOX 676741 DALLAS TX 75267-6741 |
| RINEHARTS LAWN CARE LANDSCAPING | & SNOW REMOVAL 5905 STATE ROAD 121 RICHMOND IN 47374 |
| RING CENTRAL INC | DEPT CH 19585 PALATINE IL 60055-0001 |
| RING CENTRAL INC | 20 DAVIS DRIVE BELMONT CA 94002 |
| RINKER MECHANICAL SERVICES | 10556 COMBIE RD 6308 AUBURN CA 95602-8908 |
| RIO WATER SYSTEMS INC | DBA NIMBUS WATER SHOPS 1075 MCDONALD STREET REGINA SK S4N 2X9 CANADA |
| RIOCAN (REIT) WEST | 257 495-36 ST NE CALGARY ON T2A 6K3 CANADA |
| RIOS, ALEJANDR AND RIOS, SHYANNE | ADDRESS ON FILE |
| RIOS, ALEJANDRO | ADDRESS ON FILE |
| RIOS, NELSON | ADDRESS ON FILE |
| RIOS, SHYANNE | ADDRESS ON FILE |
| RISE AND SHINE OFFICE SERVICES | GUADALUPE VEGA 142 HALSEY WAY PITTSBURG CA 94565-1912 |
| RISK STRATEGIES CONSULTING INC | PO BOX 83121 WOBURN MA 01813-3121 |
| RISK STRATEGIES CONSULTING INC | ATTN: DUSTIN GARY 7450 W 130TH STREET STE 180 OVERLAND PARK KS 66213 |
| RITA BATCHELOR | ADDRESS ON FILE |
| RITCHIE & PAGE DISTRIBUTING COMPANY INC | 175 NEW CANTON WAY ROBBINSVILLE NJ 08691 |
| RITCHIE STEWART | ADDRESS ON FILE |
| RITCHIE, SHELBY | ADDRESS ON FILE |
| RITE LITE SIGNS INC. | 1000 BISCAYNE DR CONCORD NC 28027-8402 |
| RITTER, SYLVIA | ADDRESS ON FILE |
| RIVAS-LOBO, JARIA | ADDRESS ON FILE |
| RIVER CITY CLEANING ENTERPRISES LLC | 2128 WILLIAMS STREET 188 CAPE GIRARDEAU MO 63703 |
| RIVER CITY ELECTRIC | PO BOX 5474 DECATUR AL 35601-0474 |
| RIVER OAKS PROPERTIES LTD | C/O RIVER OAKS EL PASEO LLC 5678 N MESA ST EL PASO TX 79912 |
| RIVER PRAIRIE LLC | 1525 COULEE RD HUDSON WI 54016-2165 |
| RIVERA ARIAS, KARIA | ADDRESS ON FILE |
| RIVERA, KATHRYN | ADDRESS ON FILE |
| RIVERBEND ELECTRIC INC | 59311 MYRTLE RD SOUTH BEND IN 46614-4412 |
| RIVERS, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE CO TREASURER-TAX COLLECTOR | PO BOX 12005 RIVERSIDE CA 92502-2205 |
| RIVERSIDE ELECTRIC EEL & PLUMBING SERV | 7980 MENARD STREET PO 32023 WINDSOR ON N8S 1V9 CANADA |
| RIVERSIDE INCOME FUND I LP | C/O RIVERSIDE RESOURCES 1221 S MOPAC EXPY STE 200 AUSTIN TX 78746-7625 |
| RIVERSIDE INCOME FUND I LP | DBA 109 WEST ANDERSON LP C/O RIVERSIDE RESOURCES AUSTIN TX 78746-7625 |
| RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET FINANCE DEPT RIVERSIDE CA 92522-0144 |
| RIVERSIDE WATER TECHNOLOGY INC | DBA CULLIGAN OF GREATER ST LOUIS DEPARTMENT 8515 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| RIVERTOWN ELECTRIC INC | 2535 PILOT KNOB RD STE 137 MENDOTA HEIGHTS MN 55120-1170 |
| RIVERVIEW PUBLISHING INC | DBA PROFILE KINGSTON PO BOX 91 KINGSTON ON K7L 4V6 CANADA |
| RJ SECURITY GROUP LLC | DBA AFFORDABLE LOCKSMITH HAWAII 1259 S BERETANIA ST STE 3 HONOLULU HI 96814-1823 |
| RJP RL I DRIVE LLC | C/O ROBERT S GUERRERIO JR 132 E PROSPECT AVE MAMARONECK NY 10543-3709 |
| RJP RL I DRIVE, LLC | ATTN: ROBERT S. GUERRERIO JR. 132 E. PROSPECT AVENUE MAMARONECK NY 10543 |
| RKH ENTERPRISES LLC | DBA STEAMWAY CRAFTSMEN CLEANING SERVICES 1602 E LINCOLN WAY AMES IA 50010 |
| RL 4010 LLC | ATTN: LOUIS WINTERMEYER 893 ROUTE 9W NYACK NY 10960 |
| RL 4010, LLCC/O LOUIS WINTERMEYER | 893 ROUTE 9W NYACK NY 10960 |
| RL ARIZONA LLC | 124 MCCLEAN AVE STATEN ISLAND NY 10305-4614 |
| RL CHARLESTON OWNER LLC | 220 E 42ND STREET 29TH FLOOR NEW YORK NY 10017 |
| RL CO-INVESTOR BLOCKER LLC | 1209 N ORANGE ST WILMINGTON DE 19801-1120 |
| RL DECATUR LLC | ATTN: WILLIAM GENSBURG 74 EAST BROOKSIDE DRIVE LARCHMONT NY 10538 |
| RL ELIZABETHTOWN LLC | 1105 PELICAN LN HOLLYWOOD FL 33019-5040 |
| RL ENTERPRISES LLC | ATTN: GARY SCHWEIGER 2615 DIAMONDWOOD DR., SE CEDAR RAPIDS IA 52403 |
| RL ENTERPRISES LLC | 2615 DIAMONDWOOD DR CEDAR RAPIDS IA 52403-1519 |
| RL JENSEN BEACH LLC | 1950 BRIGHTON-HENRIETTA TOWNLINE ROAD ROCHESTER NY 14623 |
| RL JENSEN BEACH LLC | 1950 BRIGHTON HENRIETTA TOWN LINE RD ROCHESTER NY 14623-2543 |
| RL KAF LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| RL KAF LLC; RL SDN LLC; RL MPN LLC; RL | KBN LLC; RL LCG LLC; & 10TH FAIRWAY LLC DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI ROCHESTER NY 14624-1371 |
| RL KBN LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| RL KOKOMO LLC | ATTN: MATVEY GORZHEVSKY 1105 PELICAN LN HOLLYWOOD FL 33019 |
| RL KOKOMO LLC | 1105 PELICAN LN HOLLYWOOD FL 33019-5040 |
| RL LCG LLC | ATTN: JOHN MESITI C/O JM MANAGEMENT GROUP, LLC 2300 BUFFALO ROAD 100-D ROCHESTER NY 14624 |
| RL LCG LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| RL MADISON HEIGHTS LLC | DBA R AID LAURENS LLC 1105 PELICAN LN HOLLYWOOD FL 33019-5040 |
| RL MARYLAND, INC. | C/O CORPORATE CREATIONS NETWORK, INC. 2 WISCONSIN CIRCLE 700 CHEVY CHASE MD 20816 |
| RL MPN LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| RL N2016RT LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| RL NEW BRUNSWICK OWNER LLC | ATTN: RYAN MORGAN C/O THE MORGAN GROUP 1 SOUND SHORE DRIVE , SUITE 203 GREENWICH CT 06830 |
| RL NEW BRUNSWICK OWNER LLC | 451 PUTNAM AVE. GREENWICH CT 06830 |
| RL SCHAUMBURG LLC | PRASHANTH REDDY 700 E OGDEN AVE STE 305 WESTMONT IL 60559-5554 |
| RL SDN LLC | DBA JM MANAGEMENT GROUP LLC ATTN JOHN MESITI 2300 BUFFALO RD BLDG 100D ROCHESTER NY 14624-1371 |
| RL&L INC | DBA RELIABLE LAWNCARE AND LANDSCAPING 2203 HWY 70 EAST JACKSON TN 38305-5955 |

| Claim Name | Address Information |
|---|---|
| RL12580 LLC | 14706 STURTEVANT RD SILVER SPRING MD 20905-4457 |
| RL12580, LLC | ATTN: KEVIN MALONEY 14706 STURTEVANT ROAD SILVER SPRING MD 20905 |
| RL1AK LLC | P.O. BOX 124 MAMARONECK NY 10543 |
| RLCA PROPERTIES INC | 1028 85TH STREET BROOKLYN NY 11228 |
| RLFL, LLC | C/O LAW OFFICES OF JONATHAN R MOORE PLLC 1050 17TH STREET, N.W. WASHINGTON DC 20036-5556 |
| RM BEVERAGE DELAWARE LLC | DBA MALETIS BEVERAGE 7000 N CUTTER CIR PORTLAND OR 97217-3953 |
| RMC MAINTENANCE LLC | 45 E CITY AVE BALA CYNWYD PA 19004-2421 |
| RMW INC | DBA BOBS LOCK SHOP 1080 NORTH 300 WEST LAYTON UT 84041-2172 |
| RNDC MICHIGAN | 17550 ALLEN ROAD BROWNSTOWN MI 48193 |
| ROAD RUNNER WASTE SERVICE | PO BOX 679859 A WASTE CONNECTIONS COMPANY DALLAS TX 75267-9859 |
| ROANOKE CITY HEALTH DEPARTMENT | 515 EIGHTH STREET SW PO BOX 12926 ROANOKE VA 24029 |
| ROARK SERVICES LLC | DBA EVERLINE COATINGS AND SERVICES TULSA 19650 S WAYNE RD CLAREMORE OK 74017-4505 |
| ROB GELINAS | ADDRESS ON FILE |
| ROBB ENTERPRISES INC | DBA L C ROTO ROOTER PO BOX 1710 FAIRACRES NM 88033-1710 |
| ROBBIES INC | C/O CHARLES ROBERTSON 514 ROUTE 46 EAST WAYNE NJ 07470 |
| ROBBINS, ANTOINETTE | ADDRESS ON FILE |
| ROBBINS, NATHANIEL | ADDRESS ON FILE |
| ROBBLEES TOTAL SECURITY INC | DBA GUARDIAN GATE CONTROLS AND GUARDIAN SECURITY GROUP 751 TACOMA AVENUE SOUTH TACOMA WA 98402-2206 |
| ROBBY E KARSCHNER | ADDRESS ON FILE |
| ROBERT & SUSAN WOODALL-MASCALL, | ADDRESS ON FILE |
| ROBERT A REDWINE | ADDRESS ON FILE |
| ROBERT A UEOKA ATTORNEY AT LAW A LAW | CORPORATION 1000 BISHOP STREET SUITE 503 HONOLULU HI 96813 |
| ROBERT ALAN WEBB | ADDRESS ON FILE |
| ROBERT B MURPHY | ADDRESS ON FILE |
| ROBERT B TOUCHSTONE | ADDRESS ON FILE |
| ROBERT BARCUS | ADDRESS ON FILE |
| ROBERT BRANHAM | ADDRESS ON FILE |
| ROBERT BROOKS BARNETT | ADDRESS ON FILE |
| ROBERT BUTTERFIELD | ADDRESS ON FILE |
| ROBERT C BOILLAT INC | DBA SNYDER UPHOLSTERY 630 WEST RIDGE RD ROCHESTER NY 14615-2833 |
| ROBERT C FRIEDSAM | ADDRESS ON FILE |
| ROBERT C GIERMAN | ADDRESS ON FILE |
| ROBERT CHRIS CALLAHAN | ADDRESS ON FILE |
| ROBERT D PARHAM | ADDRESS ON FILE |
| ROBERT E FITZPATRICK | ADDRESS ON FILE |
| ROBERT E SANCHEZ | ADDRESS ON FILE |
| ROBERT E SKELTON | ADDRESS ON FILE |
| ROBERT ELDEN WILLIAMS | ADDRESS ON FILE |
| ROBERT EUGENE BODIN II | ADDRESS ON FILE |
| ROBERT F DECK | ADDRESS ON FILE |
| ROBERT H SANDERS JR. | ADDRESS ON FILE |
| ROBERT HALF | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HOWARD | ADDRESS ON FILE |
| ROBERT J AKIN JR | ADDRESS ON FILE |
| ROBERT J CHODZINSKI | ADDRESS ON FILE |
| ROBERT J HRIN | ADDRESS ON FILE |
| ROBERT J PIEKUTOWSKI JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT J SCULLIN | ADDRESS ON FILE |
| ROBERT J SCULLIN | ADDRESS ON FILE |
| ROBERT J STERN | ADDRESS ON FILE |
| ROBERT J THARP | ADDRESS ON FILE |
| ROBERT J. 'BOB' TROESTER | UNITED STATES ATTORNEYS OFFICE 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT KERRIGAN ASSOCIATES INC | PO BOX 782 BALA CYNWYD PA 19004-0782 |
| ROBERT L SHARP | ADDRESS ON FILE |
| ROBERT L URIOSTE JR | ADDRESS ON FILE |
| ROBERT LEE WOLFE | ADDRESS ON FILE |
| ROBERT MASCALL AND SUSAN WOODELL MASCALL | ADDRESS ON FILE |
| ROBERT MAURER | DBA EVANSVILLE LAWN & LANDSCAPE PO BOX 74 CHANDLER IN 47610-0074 |
| ROBERT NICHOLS ENTERPRISES INC | DBA BOBS MASTER SAFE AND LOCK SERVICE 11650 OLIO ROAD 1000-279 FISHERS IN 46037 |
| ROBERT P DUCKWORTH CLERK | ADDRESS ON FILE |
| ROBERT P DUCKWORTH CLERK | ADDRESS ON FILE |
| ROBERT P HASENOEHRL | ADDRESS ON FILE |
| ROBERT P SMITH | ADDRESS ON FILE |
| ROBERT PADILLA. | ADDRESS ON FILE |
| ROBERT R DIRIENZI III | DBA CHOICE CONTRACTING PO BOX 1188 WILLIAMSTOWN NJ 08094-5188 |
| ROBERT RAY | ADDRESS ON FILE |
| ROBERT ROSS | ADDRESS ON FILE |
| ROBERT STEIN | ADDRESS ON FILE |
| ROBERT ZACHER INC | DBA ZACHER ELECTRIC 30 LEO PLACE BUFFALO NY 14225 |
| ROBERTO DOMINGUEZ | ADDRESS ON FILE |
| ROBERTO LARA | ADDRESS ON FILE |
| ROBERTO MARTINEZ ZAVALA | ADDRESS ON FILE |
| ROBERTS APPLIANCE SERVICE INC | 3369 LOS PRADOS ST SAN MATEO CA 94403-3043 |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS REFRIGERATION SERVICE INC | PO BOX 1202 KAILUA HI 96734-1202 |
| ROBERTS, BETTY | ADDRESS ON FILE |
| ROBERTSON LAWN SPRINKLER CO INC | DBA ROBERTSON LANDSCAPING 1050 E CHEYENNE RD COLORADO SPRINGS CO 80905-2361 |
| ROBERTSON PRODUCE OF SHREVEPORT LLC | 101 HORSESHOE LAKE RD MONROE LA 71203-2001 |
| ROBERTSON, CARRIE | ADDRESS ON FILE |
| ROBIN REED | ADDRESS ON FILE |
| ROBINS, CONNIE | ADDRESS ON FILE |
| ROBINSON WASTE SERVICE, INC. | 2719 N FAIRFIELD RD LAYTON UT 84041 |
| ROBINSON, BEN | ADDRESS ON FILE |
| ROBINSONS CEILING CLEANING INC | 8960 W EL CAMPO GRANDE AVE LAS VEGAS NV 89149-3347 |
| ROBISON PLUMBING SERVICE INC | PO BOX 4009 BREMERTON WA 98312 |
| ROBLES, CHRISTINE | ADDRESS ON FILE |
| ROBOYO USA INC | 9838 OLD BAYMEADOWS RD 240 JACKSONVILLE FL 32256-8101 |
| ROBYS PLUMBING & HEATING CO INC | DBA ROBYS PLUMBING & APPLIANCE 9249 CASTLEGATE DRIVE INDIANAPOLIS IN 46256 |
| ROC BROTHERS LLC | 86 FOX HILL DR ROCKY HILL CT 06067-2811 |
| ROCAMORA ACQUISITIONS LLC | 86 FOX HILL DRIVE ROCKY HILL CT 06067 |
| ROCHA, ANAITA ALMEIDA | ADDRESS ON FILE |
| ROCHESTER ARMORED CAR INC | PO BOX 8 DOWNTOWN STA OMAHA NE 68101 |
| ROCHESTER HILLS CITY TAX COLLECTOR | PO BOX 94591 CLEVELAND OH 44101-4591 |

| Claim Name | Address Information |
|---|---|
| ROCHESTER PLUMBING & HEATING | 2840 WILDER ROAD NW ROCHESTER MN 55901-5400 |
| ROCHESTER PUBLIC UTILITIES | PO BOX 77074 MINNEAPOLIS MN 55480-7774 |
| ROCHESTER REGIONAL CHAMBER OF COMMERCE | 71 WALNUT BLVD STE 110 ROCHESTER MI 48307-2073 |
| ROCK N ROLL CLEAN LLC | 85 HAERTLEIN LANE BATESVILLE AR 72501 |
| ROCK RIVER WATER RECLAMATION DISTRICT | ENVIRONMENTAL HEALTH 50 SANATORIUM ROAD ROCKFORD IL 61126-7480 |
| ROCK RIVER WATER RECLAMATION DISTRICT | PO BOX 7480 ROCKFORD IL 61126-7480 |
| ROCKCRETE CONCRETE INC | 19 SUNRISE DRIVE NEUANLAGE SK S0K 1X1 CANADA |
| ROCKDALE COUNTY HEALTH DEPARTMENT | 1329 PORTLAND DR STE B CONYERS GA 30094 |
| ROCKDALE COUNTY HEALTH DEPARTMENT | CIRCUIT COURT ANNE ARUNDEL CTY PO BOX 71 COURTHOUSE CONYERS GA 30094 |
| ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497 CONYERS GA 30012-7597 |
| ROCKET ENTERPRISE INC | 30660 RYAN RD WARREN MI 48092-4953 |
| ROCKETT CREATIONS LLC | DBA PENSACOLA LOCK AND SAFE 2403 LANGLEY AVE PENSACOLA FL 32504-8922 |
| ROCKLAND COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH 50 SANATORIUM ROAD POMONA NY 10970 |
| ROCKLAND COUNTY DEPARTMENT OF HEALTH | 1329 PORTLAND DR STE B POMONA NY 10970 |
| ROCKLAND COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH 50 SANATORIUM ROAD BLDG D POMONA NY 10970 |
| ROCKNSNOW REMOVAL LLC | 16060 COUNTY ROAD 25 BLAIR NE 68008-3646 |
| ROCKSTEP CHRISTIANSBURG LLC | C/O NEW RIVER VALLEY MALL OFFICE 782 NEW RIVER RD CHRISTIANSBURG VA 24073-6503 |
| ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 ROCKY MOUNT NC 27802-1180 |
| ROCKY MOUNT POLICE DEPARTMENT | FALSE ALARM REDUCTION PROGRAM PO BOX 1180 ROCKY MOUNT NC 27802 |
| ROCKY MOUNTAIN DOORS INC | 131 MOORE LN STE A BILLINGS MT 59101-3435 |
| ROCKY MOUNTAIN HOME ENHANCEMENT LLC | 3180 BOOTHILL DR COLORADO SPRINGS CO 80922-3010 |
| ROCKY MOUNTAIN ROOTERS | C/O DEREK JOHNSON 4687 N CONNERY LOOP POST FALLS ID 83854-0198 |
| ROCKY MOUNTAIN SWEEPING INC | 695 CLOVERDALE DRIVE GRAND JUNCTION CO 81506 |
| ROD DE LLANO FAMILY PARTNERSHIP LP | C/O RDHW MANAGEMENT LLC 4400 LOUISIANA ST., 1212 HOUSTON TX 77002 |
| RODARTES CUTLERY | 1512 SIERRA DE ORO EL PASO TX 79936 |
| RODEO ELECTRICAL SERVICES INC | DBA ELECTRICAL SERVICES PO BOX 4098 SANTA FE NM 87502-4098 |
| RODERICK ADVERTISING CO | DBA RODERICK SIGN CO INC 1621 FREDERICK AVENUE ST JOSEPH MO 64501-2009 |
| RODERICK MCKENZIE | ADDRESS ON FILE |
| RODGERS WILLIAMS, ANTHONY | ADDRESS ON FILE |
| RODITHA CAMACHO | ADDRESS ON FILE |
| RODNEY BURNHAM | ADDRESS ON FILE |
| RODNEY E DAVIDSON | ADDRESS ON FILE |
| RODNEY FENSKE | ADDRESS ON FILE |
| RODNEY JOE BUTCHER | ADDRESS ON FILE |
| RODNEY MILLER COUNTY CLERK | PO BOX 7480 JACKSON MO 63755 |
| RODNEY MILLER COUNTY CLERK | 1 BARTON SQUARE JACKSON MO 63755 |
| RODNEY P SMITH | ADDRESS ON FILE |
| RODNEY WADE MCCRORY | ADDRESS ON FILE |
| RODRIGUEZ, ASSAET | ADDRESS ON FILE |
| RODRIGUEZ, AURORA | ADDRESS ON FILE |
| RODRIGUEZ, CECYMAR | ADDRESS ON FILE |
| RODRIGUEZ, ROY | ADDRESS ON FILE |
| RODS PLUMBING SERVICE INC | 3327 W SUSSEX WAY FRESNO CA 93722-4932 |
| ROGELIO A JUAREZ | ADDRESS ON FILE |
| ROGELIO DAMIAN | ADDRESS ON FILE |
| ROGER J JANOW | ADDRESS ON FILE |
| ROGER J. JANOW BANK TR C/O ROGER J JANOW | ADDRESS ON FILE |
| ROGER L SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER NORIEGA | DBA VISTASCAPES LLC PO BOX 3593 ROSWELL NM 88202-3593 |
| ROGER TOUVELL HEATING & A/C INC | PO BOX 884 ZANESVILLE OH 43702-0884 |
| ROGERS PAYMENT CENTRE | PO BOX 4100 DON MILLS ON M3C 3N9 CANADA |
| ROGERS SUMMARY | PO BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS WATER UTILITIES | P.O. BOX 338 ROGERS AR 72757-0338 |
| ROGERS WIRELESS | PO BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS, JUDITH | ADDRESS ON FILE |
| ROGERS, MARY | ADDRESS ON FILE |
| ROGERS, TIFFANY | ADDRESS ON FILE |
| ROGUE DISPOSAL & RECYCLING, INC. | P.O. BOX 3187 CENTRAL POINT OR 97502-0007 |
| ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DRIVE SUITE C-7 ROHNERT PARK CA 94928 |
| ROHRBACH BREWING COMPANY | 97 RAILROAD STREET ROCHESTER NY 14609 |
| ROJAS, MILA | ADDRESS ON FILE |
| ROLAND, FOGEL, KOBLENZ & CARR | ONE COLUMBIA PLACE ALBANY NY 12207 |
| ROLANDO REYES | ADDRESS ON FILE |
| ROLANDRANDAL ELECTRIC LLC | DBA RANDAL H SAKATA 3454 PINAO ST HONOLULU HI 96822-1360 |
| ROLL-A-SHADE INC | 12101 MADERA WAY RIVERSIDE CA 92503 |
| ROLLAND SAYLER | ADDRESS ON FILE |
| ROLLINS INC | DBA ORKIN LLC 4205 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452-1232 |
| ROMAN ELECTRIC CO INC | PO BOX 14396 MILWAUKEE WI 53214-0396 |
| ROMAN, OSVALDO | ADDRESS ON FILE |
| ROMANOFF ELECTRIC INC | 1288 RESEARCH ROAD GAHANNA OH 43230 |
| ROMANOS CARPET CARE INC | 5686 SORRENTO WAY WEST JORDAN UT 84081 |
| ROMEL H LAKERAJ | ADDRESS ON FILE |
| ROMERO, KRISTINA | ADDRESS ON FILE |
| RON NESBITT | ADDRESS ON FILE |
| RON SPECK SNOW REMOVAL LLC | 1511 STEVENS RD GALION OH 44833-9519 |
| RONALD A GILLIAM | ADDRESS ON FILE |
| RONALD C LISTER INC | 5330 CANOTEK ROAD UNITS 41 & 42 OTTAWA ON K1J 9C1 CANADA |
| RONALD C. GATHE, JR | US ATTORNEYS OFFICE RUSSEL B LONG FEDERAL COURTHOUSE 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| RONALD C. NEUMEYER JR | ADDRESS ON FILE |
| RONALD D MARTIN | ADDRESS ON FILE |
| RONALD L VAIL PLUMBING INC | 8540 COUNTY ROAD 561 CLERMONT FL 34711 |
| RONALD M MODER | ADDRESS ON FILE |
| RONALD S ROGERS | ADDRESS ON FILE |
| RONALD STEPHENSON | ADDRESS ON FILE |
| RONDELL N FISHER | ADDRESS ON FILE |
| ROOF MAINTENANCE MANAGEMENT USA, LLC | RMM CHICAGO LLC PO BOX 425 FLORENCE KY 41022-0425 |
| ROOF TECH INC | 1775 INDUSTRIAL BLVD S PO BOX 708 STILLWATER MN 55082-5027 |
| ROOFING PLUS INC | 1525 UNIVERSITY DR AUBURN GA 30011-3385 |
| ROOM ROLLERS INSTALLS LLC | 10821 RED RUN BLVD UNIT 1811 OWINGS MILLS MD 21117-8582 |
| ROOTER-MAN | PO BOX 636 SASKATOON SK S7K 3L7 CANADA |
| ROPER, JADA-LOVE | ADDRESS ON FILE |
| RORY BRUCE | ADDRESS ON FILE |
| ROSALINDA GUZMAN | ADDRESS ON FILE |
| ROSANNE OSTROWSKI | ADDRESS ON FILE |
| ROSARIO CARBAJAL | ADDRESS ON FILE |
| ROSE GREENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE IMPORT EQUIPMENTS INC | 1057 E IMPERIAL HWY PMB 228 PLACENTIA CA 92870-1717 |
| ROSE JOYNER | ADDRESS ON FILE |
| ROSENBAUM, KAM | ADDRESS ON FILE |
| ROSEVILLE | 1 BARTON SQUARE ROSEVILLE MN 55113 |
| ROSS COUNTY BOARD OF HEALTH | 2660 CIVIC CENTER DRIVE CHILLICOTHE OH 45601 |
| ROSS COUNTY BOARD OF HEALTH | 425 CHESTNUT SUITE 2077 CHILLICOTHE OH 45601 |
| ROSS TOWNSHIP TAX COLLECTOR | JORDAN TAX SERVICE INC 102 RAHWAY RD MCMURRAY PA 15317 |
| ROSS TOWNSHIP, PA | PO BOX 645124 C/O JORDAN TAX SERVICE INC PITTSBURGH PA 15264-5124 |
| ROSS, STEPHANIE | ADDRESS ON FILE |
| ROSWELL CITY PROPERTY TAXES | PO BOX 732685 DALLAS TX 75373-2685 |
| ROTHMAN, LISA | ADDRESS ON FILE |
| ROTHSCHILD, BARRY | ADDRESS ON FILE |
| ROTO ROOTER SERVICES COMPANY | 5708 S 118TH CIR OMAHA NE 68137-3556 |
| ROTO ROOTER SEWER & DRAIN SER | 5189 KING HIGHWAY KALAMAZOO MI 49001 |
| ROTO-ROOTER INC | PO BOX 669 FAYETTEVILLE NC 28302-0669 |
| ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTION CENTER DR CHICAGO IL 60693-0056 |
| ROTO-ROOTER SEWER CLEANERS INC | PO BOX 7065 COLUMBIA MO 65205-7065 |
| ROTO-ROOTER SEWER SERVICE | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROTO-ROOTER SEWER-DRAIN SERVICE | DBA ROTO ROOTER PO BOX 623 SIOUX FALLS SD 57101 |
| ROTOLO CONSULTANTS INC | 38001 BROWNSVILLAGE RD SLIDELL LA 70460-4875 |
| ROTTLER PEST & LAWN SOLUTIONS | 2690 MASTERSON AVE STE 400 SAINT LOUIS MO 63114-5139 |
| ROUND ROCK RL LLC | 29 BENEDICT AVENUE STATEN ISLAND NY 10314 |
| ROURK PLUMBING LLC | PO BOX 232 SUMTER SC 29151-0232 |
| ROUSE PROPERTIES LLC | PO BOX 643391 CINCINNATI OH 45264-3391 |
| ROUSE PROPERTIES LP | C/O THE WOODMONT COMPANY ATTN AR 2100 W 7TH ST FORT WORTH TX 76107-2306 |
| ROUSE PROPERTIES REIT INC | DBA CHULA VISTA CENTER LP SDS-12-2851 PO BOX 86 MINNEAPOLIS MN 55486-2851 |
| ROWAN, KENNETH | ADDRESS ON FILE |
| ROWDEN, RUSTY | ADDRESS ON FILE |
| ROWE, KIMBERLY | ADDRESS ON FILE |
| ROWLAND WATER DISTRICT | PO BOX 513225 LOS ANGELES CA 90051-3325 |
| ROWORTH ENTERPRISES LLC | 99-129 HOLO PL AIEA HI 96701-3026 |
| ROWORTH ENTERPRISES, LLC | 420 THROCKMORTON ST. SUITE 1210 WORTH TX 76102 |
| ROWORTH ENTERPRISES, LLC | ATTN: MELINDA ROWORTH 99-129 HOLO PLACE AIEA HI 96701 |
| ROXANNE MASON | ADDRESS ON FILE |
| ROY ANDREW KELSO | ADDRESS ON FILE |
| ROY E GIBSON III | ADDRESS ON FILE |
| ROY N WESLEY SR | ADDRESS ON FILE |
| ROY PARK A PROFESSIONAL LAW CORPORATION | DBA PARK GUENTHART 3350 E BIRCH ST STE 205 BREA CA 92821-6267 |
| ROY PRITCHETT | ADDRESS ON FILE |
| ROY TIMOTHY YOUNG | ADDRESS ON FILE |
| ROYAL BANK OF CANADA | ATTN: FATIMA DOMINGUES 200 BAY STREET 19TH FL SOUTH TOWER TORONTO ON M5J 2J5 CANADA |
| ROYAL CARTING SERVICE CO. | P.O. BOX 1209 HOPEWELL JUNCTION NY 12533 |
| ROYAL CUP INC | PO BOX 841000 DALLAS TX 75284-1000 |
| ROYAL ELECTRICAL SERVICES INC | 820 WEST 2ND STREET PUEBLO CO 81003 |
| ROYAL FLUSH INC | DBA ROYAL FLUSH PLUMBING 5839 DR M L K JR BLVD ANDERSON IN 46013 |
| ROYAL FOODSERVICE INC | PO BOX 162389 ATLANTA GA 30321 |
| ROYAL LANDSCAPE CO INC | PO BOX 21 NEW HARTFORD NY 13413-0021 |
| ROYAL PUBLISHING INC | 7620 N HARKER DRIVE PEORIA IL 61615-1849 |

| Claim Name | Address Information |
|---|---|
| ROYAL UPHOLSTERY DISTRIBUTING | 226 E SPRAGUE SPOKANE WA 99202 |
| ROYSTON MUELLER MCLEAN & REID LLP | ROYSTON BUILDING 102 W PENNSYLVANIA AVE 600 TOWSON MD 21204-4575 |
| ROYSTON, MUELLER, MCLEAN & REID, LLP | ATTN:LEANNE M. SCHRECENGOST 102 W. PENNSYLVANIA AVENUE, STE 600 TOWSON MD 21204 |
| ROYSTON, MUELLER, MCLEAN & REID, LLP | ATTN: LEANNE M. SCHRECENGOST 102 W. PENNSYLVANIA AVENUE, STE 600 TOWSON, MARYLAND 21204 TOWSON MD 21204 |
| RP KUHL CONTRACTING LLC | DBA KUHLS ELECTRIC AND SERVICE 2602 W LONE CACTUS DR STE I PHOENIX AZ 85027-2416 |
| RPI SALISBURY MALL LLC | ATTN: LEGAL DEPARTMENT C/O BROOKFIELD PROPERTIES (R) LLC 200 VESEY STREET, 25TH FLOOR NEW YORK NY 10281 |
| RPI SALISBURY MALL LLC | ATTN: TENANT ALLOWANCE ADMINISTRATION C/O BROOKFIELD PROPERTIES (R) LLC 200 VESEY STREET, 25TH FLOOR NEW YORK NY 10281 |
| RPI SALISBURY MALL LLC | ATTN: GENERAL MANAGER 2300 NORTH SALISBURY BLVD SALISBURY MD 21801 |
| RPRL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET NEW YORK NY 10017 |
| RPRL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET 29TH FLOOR NEW YORK NY 10017 |
| RPRL STONY BROOK LLC | 11 SOUTH PASCACK ROAD SPRING VALLEY NY 10977 |
| RPRL STONY BROOK LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR. WILMINGTON DE 19808 |
| RPRL UNION 22 LLC | 11 S PASCACK ROAD SPRING VALLEY NY 10977 |
| RPT REALTY LP | DBA RAMCO JACKSONVILLE LLC PO BOX 350018 BOSTON MA 02241-0518 |
| RPV ENTERPRISES LLC | DBA CEILING CLEANING COMPANY 621 BELLENDEN DRIVE PEACHTREE CITY GA 30269 |
| RR DONNELLEY | ADDRESS ON FILE |
| RRV OT INC | DBA 1-800GOT JUNK 1310 55TH ST N FARGO ND 58102-4623 |
| RS ELECTRIC SERVICES INC | 710 ADCOCK ST STE B RIDGELAND MS 39157-4406 |
| RS EQUITY HOLDCO LLC | DBA ALPHA OMEGA DISASTER RESTORATION LLC 7069 NIEHENKE AVE BILLINGS MT 59101-6255 |
| RS GASKETS LLC | DBA GASKET GUY OF WICHITA 115 S PARKDALE ST WICHITA KS 67209-3426 |
| RS JOB SQUAD LLC | DBA JOB SQUAD PO BOX 222 WINONA MN 55987 |
| RS LANDSCAPING AND SERVICE LLC | 8138 MOUNT PLEASANT CHURCH RD WILLOW SPRING NC 27592-7967 |
| RSC ASSOCIATES LLC | 136 DEVON RD ESSEX FELLS NJ 07021-1707 |
| RSC ASSOCIATES, LLC | ATTN: LARA MANOUKIAN 136 DEVON ROAD ESSEX FELLS NJ 07021 |
| RSC INSURANCE BROKERAGE INC | DBA RISK STRATEGIES COMPANY 160 FEDERAL ST FL 4 BOSTON MA 02110-1700 |
| RSJS TRAVIS BLVD LLC | 7820 ROBBEN RD DIXON CA 95620-9632 |
| RSS UBSBB2012-C2 - IL SW LLC | PO BOX 7410573 CHICAGO IL 60674-0573 |
| RTECH SOLUTIONS | 200 JENNINGS AVE KNOXVILLE TN 37917-7127 |
| RTECH SOLUTIONS SUM | 200 JENNINGS AVE KNOXVILLE TN 37917 |
| RTN ROOFING SYSTEMS LLC | 1450-B TALLEVAST RD SARASOTA FL 34243-5058 |
| RUBEN CORTEZ CORPORATION | DBA RCS MECHANICAL SERVICES 4161 INGOT STREET FREMONT CA 94538 |
| RUBEN VIVEROS SR | ADDRESS ON FILE |
| RUBICON GLOBAL LLC | ATTN ACCOUNTS RECEIVABLE ATTN RUBICON PO BOX 936684 ATLANTA GA 31193-6684 |
| RUBIN POSTAER AND ASSOCIATES | DBA RPA PO BOX 2779 LOS ANGELES CA 90051-0779 |
| RUCKER ELECTRIC | 5209 N COUNCIL RD OKLAHOMA CITY OK 73132-9735 |
| RUCKER MECHANICAL INC | 5217 N COUNCIL OKLAHOMA CITY OK 73132 |
| RUE DANIELS | ADDRESS ON FILE |
| RUETHER, TERRISA | ADDRESS ON FILE |
| RUFF WATERS INCORPORATED | BOX 241563 OMAHA NE 68124 |
| RUIZ ALCANTARA, MARCELA | ADDRESS ON FILE |
| RUMPKE | PO BOX 538710 CINCINNATI OH 45253 |
| RUNYON LOCK SERVICE LLC | 1129 19TH STREET PARKERSBURG WV 26101 |
| RUPPLE, RENEE | ADDRESS ON FILE |
| RUSH HENRIETTA CSD TAX COLLECTOR | PO BOX 579 HENRIETTA NY 14467 |

| Claim Name | Address Information |
| --- | --- |
| RUSHING ELECTRIC COMPANY INC | 411 US HIGHWAY 80 W GARDEN CITY GA 31408-3120 |
| RUSSELL C WHIPPLE | ADDRESS ON FILE |
| RUSSELL ELECTRIC SERVICE INC | PO BOX 2940 HOT SPRINGS AR 71914 |
| RUSSELL HARGRAVE | ADDRESS ON FILE |
| RUSSELL HENDRIX FOODSERVICE EQUIPMENT | PO BOX 130 BROCKVILLE ON K6V 5V2 CANADA |
| RUSSELL L EVANS | ADDRESS ON FILE |
| RUSSELL MORGAN HAYES | ADDRESS ON FILE |
| RUSTON CHARLES REYNOLDS | ADDRESS ON FILE |
| RUTH MARIA MILLA-LEON | ADDRESS ON FILE |
| RUTH YARBOROUGH RAUCH | ADDRESS ON FILE |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 MURFREESBORO TN 37133 |
| RUTLEDGE MARK | ADDRESS ON FILE |
| RUTLEDGE WOOD PRODUCTS INC | 1915 VIRGINIA CIRCLE DENTON TX 76209 |
| RUTLING, FRANCES | ADDRESS ON FILE |
| RUZICK, JASON | ADDRESS ON FILE |
| RUZZO, JOSEPH BI | ADDRESS ON FILE |
| RV TREES LLC | 5494 WILSON RD FRUITPORT MI 49415-8703 |
| RXR 5 TS OWNER LLC | PO BOX 784085 PHILADELPHIA PA 19178-4085 |
| RXR 5TS HOLDINGS JV LLC | DBA RXR 5TS OWNER LLC PO BOX 784085 PHILADELPHIA PA 19178-4085 |
| RXR 5TS OWNER LLC | C/O RXR REALTY LLC 625 RXR PLAZA UNIONDALE NY 11556 |
| RXR REALTY | ATTN: WILLIAM ELDER 75 ROCKEFELLER PLAZA 14TH FLOOR NEW YORK NY 10019 |
| RXR REALTY | ATTN: JASON BARNETT, ESQ., OFFICE OF GENERAL COUNSEL 625 RXR PLAZA UNIONDALE NY 11556 |
| RYAN & ASSOCIATES INC | 10955 160TH ST DAVENPORT IA 52804-9166 |
| RYAN ANTHONY GIFFORD | ADDRESS ON FILE |
| RYAN BAUER | ADDRESS ON FILE |
| RYAN ELECTRICAL SERVICES INC | 9218 CORSAIR RD UNIT 2 FRANKFORT IL 60423-2566 |
| RYAN FRANCE | ADDRESS ON FILE |
| RYAN HAMMOND | ADDRESS ON FILE |
| RYAN JAMES ARGENTO | ADDRESS ON FILE |
| RYAN K. BUCHANAN | UNITED STATES ATTORNEYS OFFICE RICHARD B RUSSELL FEDERAL BLDG 75 TED TURNER DR, SW, STE 600 ATLANTA GA 30303-3309 |
| RYAN LAW FIRM LLP | PO BOX 802882 DALLAS TX 75380-2882 |
| RYAN LLC | ATTN: ALLEA NEWBOLD 1800 COUNTRY CLUB ROAD CARBONDALE IL 62903 |
| RYAN LLC | 13155 NOEL ROAD SUITE 100 DALLAS TX 75240-5050 |
| RYAN M MCFALL | ADDRESS ON FILE |
| RYAN P STEELE | ADDRESS ON FILE |
| RYAN PATRICK GIBBONS | ADDRESS ON FILE |
| RYAN ROOTER INC | DBA ROTO ROOTER 3994 N 20TH ST OZARK MO 65721-7433 |
| RYAN SCOTT DAWSON | ADDRESS ON FILE |
| RYAN SHAWN ONEILL | ADDRESS ON FILE |
| RYAN TIERNEY | ADDRESS ON FILE |
| RYAN ULC | 6775 FINANCIAL DRIVE SUITE 102 MISSISSAUGA ON L5N 0A4 CANADA |
| RYDER TRUCK RENTAL INC | DBA RYDER TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYG REALTY INC | ATTN YURY GNESIN 17070 COLLINS AVE STE 255 SUNNY ISLES BEACH FL 33160-3635 |
| RYG REALTY INC | ATTN: YURY GNESIN ATTN YURY GNESIN 17070 COLLINS AVE STE 255 SUNNY ISLES BEACH FL 33160-3635 |
| RYKRO ENTERPRISES LLC | DBA PEBBLE CREEK LANDSCAPING 2248 WILLIAM FEW PKWY EVANS GA 30809-7212 |
| RYLAN G ERNST | ADDRESS ON FILE |
| RYLAND ENVIRONMENTAL | PO BOX 250 DUBLIN GA 31040 |

| Claim Name | Address Information |
|---|---|
| RYNAKO LP | 3801 LYNN REGIS CT FAIRFAX VA 22031-3815 |
| RZB INC | DBA GLOBAL ELECTRIC 4705 TOWERWOOD DR BROWNSVILLE TX 78521-6193 |
| S & H SEWER & DRAIN LLC | 55 WILDWAY BRONXVILLE NY 10708-5917 |
| S & J PLUMBING INC | DBA ROTO ROOTER PLUMBERS PO BOX 1151 SOUTH BEND IN 46624-1151 |
| S & P ALLIANCE OF NW OHIO INC | PO BOX 417 UPPER SANDUSKY OH 43351 |
| S & R FLOORING CONCEPTS INC | 25 BRODIE DRIVE UNIT 7 RICHMOND HILL ON L4B 3K7 CANADA |
| S & S GRINDING SERVICES INC | PO BOX 824 FORT LEE NJ 07024 |
| S A R GAS SERVICES INC | 2499 DUFFERIN ST TORONTO ON M6B 3R3 CANADA |
| S O S PLUMBING & DRAIN SERVICE INC | 206 SOUTH PACIFIC HWY TALENT OR 97540 |
| S T ELECTRIC INC | 829 BEECHWOOD AVENUE CHERRY HILL NJ 08002 |
| S T O P RESTAURANT SUPPLY | 206 CENTENNIAL COURT KITCHENER ON N2B 3X2 CANADA |
| S&A CLEANTECH LLC | 2824 FISHER RD STE C COLUMBUS OH 43204-3553 |
| S&J FIRE PROTECTION & CONSTRUCTION GROUP | PO BOX 154005 LUFKIN TX 75915-4005 |
| S&K BUILDING SERVICES INC | 4801 INDUSTRIAL PKWY INDIANAPOLIS IN 46226-2965 |
| S&P GLOBAL INC | DBA S&P GLOBAL RATINGS 2542 COLLECTION CENTER DR CHICAGO IL 60693-0025 |
| S. LANE TUCKER | UNITED STATES ATTORNEYS OFFICE 222 W 7TH AVE, ROOM 253, 9, ANCHORAGE AK 99513 |
| S. LANE TUCKER | UNITED STATES ATTORNEYS OFFICE 101 12TH AVE, ROOM 310 FAIRBANKS AK 99701 |
| S. LANE TUCKER | UNITED STATES ATTORNEYS OFFICE 709 W 9TH ST, ROOM 937 JUNEAU AK 99802 |
| S.C. DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST COLUMBIA SC 29201 |
| S.C. DEPT OF NATURAL RESOURCES | PO BOX 11710 COLUMBIA SC 29211-1710 |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE 1550 GADSDEN ST PO BOX 995 COLUMBIA SC 29202 |
| S6 VENTURES INC | DBA FISH WINDOW CLEANING 4651 WOODSTOCK RD 208-152 ROSWELL GA 30075-1698 |
| SAAMAAN, MARSAIL | ADDRESS ON FILE |
| SABASTIAN MCNURLIN | ADDRESS ON FILE |
| SABBL-NAMPA LLC | C/O FORZA MANAGEMENT LLC PO BOX 526412 SALT LAKE CITY UT 84152-6412 |
| SABRINA HICKS | ADDRESS ON FILE |
| SABRINA LEWIS | ADDRESS ON FILE |
| SACRAMENTO COUNTY SHERIFFS DEPARTMENT | ALARM ORDINANCE BUREAU 4500 ORANGE GROVE AVE SACRAMENTO CA 95841-4205 |
| SACRAMENTO COUNTY SHERIFFS DEPARTMENT | 425 CHESTNUT SUITE 2077 SACRAMENTO CA 95841-4205 |
| SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED TAX UNIT P O BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 UTILITIES SACRAMENTO CA 95812 |
| SACRAMENTO METRO FIRE DEPARTMENT | 10545 ARMSTRONG AVE SUITE 310 MATHER CA 95655-4104 |
| SADA SYSTEMS INC | 5250 LANKERSHIM BOULEVARD 620 NORTH HOLLYWOOD CA 91601 |
| SAFE AND SOUND ARMED COURIER SERVICES | PO BOX 1463 BAYVILLE NY 11709-0463 |
| SAFE AND SOUND INC | PO BOX 8719 NAPLES FL 34101-8719 |
| SAFE AND SOUND SECURITY LLC | 10011 BRIDGEPORT WAY SW 176 LAKEWOOD WA 98499-2332 |
| SAFETECH PEST CONTROL | 5153 CANUCK CR REGINA SK S4W 0H1 CANADA |
| SAFETY FIRST ONTARIO INC | 340 INDUSTRIAL PKWY SOUTH AURORA ON L4G 3V7 CANADA |
| SAFEWATER BACKFLOW AND IRRIGATION LLC | PO BOX 4002 AUSTIN TX 78765-4002 |
| SAGA LLC | ATTN: NILESH ('NEIL') NAYAK 155 POTOMAC PASSAGE, UNIT 626 OXON HILL MD 20745 |
| SAGA LLC | ATTN MR NILESH NAYAK 155 POTOMAC PSGE UNIT 626 OXON HILL MD 20745-1574 |
| SAGINAW CHARTER TOWNSHIP | ALARM ORDINANCE BUREAU 4500 ORANGE GROVE AVE SAGINAW MI 48603 |
| SAGINAW CHARTER TOWNSHIP | 4980 SHATTUCK ROAD SAGINAW MI 48603 |
| SAGINAW CHARTER TOWNSHIP TREASURER | PO BOX 6400 SAGINAW MI 48608-6400 |
| SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 WATER DEPARTMENT SAGINAW MI 48608 |
| SAGINAW COUNTY | 4980 SHATTUCK ROAD SAGINAW MI 48602 |
| SAGINAW COUNTY | DEPT OF PUBLIC HEALTH 1600 NORTH MICHIGAN AVE SAGINAW MI 48602 |

| Claim Name | Address Information |
|---|---|
| SAGOLA CONTRACTING INC | DBA SCI CLEANING AND MAINTENANCE PO BOX 339 MARQUETTE MI 49855 |
| SAINT ANTHONY REAL ESTATE LLC | 1255 BUCKINGHAM WAY HILLSBOROUGH CA 94010 |
| SAINT CLAIR COUNTY COLLECTOR | PO BOX 23980 BELLEVILLE IL 62223-0980 |
| SAINT LOUIS COUNTY DEPARTMENT OF HEALTH | DEPARTMENT OF PUBLIC HEALTH 1600 NORTH MICHIGAN AVE BERKELEY MO 63134 |
| SAINT LOUIS COUNTY DEPARTMENT OF HEALTH | 6121 N HANLEY ROAD BERKELEY MO 63134 |
| SALAMATIN, CHRISINE | ADDRESS ON FILE |
| SALAZAR, CATALINA | ADDRESS ON FILE |
| SALBEJAC INC | DBA VISALIA WINDOW CO 8525 W ROOSEVELT AVE VISALIA CA 93291-9458 |
| SALCEDO, MARIA | ADDRESS ON FILE |
| SALCEDO, SOPHIA | ADDRESS ON FILE |
| SALE, DOROTHY | ADDRESS ON FILE |
| SALEM SIGN CO INC | 1825 FRONT ST N E SALEM OR 97301-0748 |
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320-3141 |
| SALINA AREA CHAMBER OF COMMERCE | PO BOX 586 SALINA KS 67402-0586 |
| SALINAS SHOPPING CTR ASSOC LP & HARDEN | RANCH PL ASSOC LLC, ATTN: PROP MGR C/O CROSSPOINT REALTY SERVICES INC. 1526 NORTH MAIN STREET SALINAS CA 93906 |
| SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST SALINAS CA 93901-3501 |
| SALINAS, DANIELLE | ADDRESS ON FILE |
| SALINE COUNTY TREASURER | PO BOX 5040 ROOM 214 SALINA KS 67402-5040 |
| SALISBURY CITY TAX COLLECTOR | 125 N DIVISION ST. RM 103 SALISBURY MD 21801 |
| SALISBURY MALL REALTY HOLDING LLC | ATTN: PAUL TOMASZEWSKI, GENERAL MANAGER C/O 4TH DIMENSION PROPERTIES LLC 2300 N. SALISBURY BLVD. SALISBURY MD 21801 |
| SALISBURY MALL REALTY HOLDING LLC | C/O 4TH DIMENSION PROPERTIES LLC 1909 TYLER ST STE 403 HOLLYWOOD FL 33020-4533 |
| SALLISS PLUMBING & HEATING INC | 443 SOUTH STREET LONDON ON N6B 1C1 CANADA |
| SALT LAKE CITY CORPORATION | ADMINISTRATIVE ENFORCEMENT OFFI CITY AND COUNTY BLDG SALT UT 84111 |
| SALT LAKE CITY PUBLIC UTILITIES | 1530 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| SALT LAKE CITY-CTY HEALTH DEPARTMENT | BUREAU OF FOOD PROTECTION 610 SOUTH 200 EAST SALT LAKE CITY UT 84111 |
| SALT LAKE COUNTY ASSESSOR | PO BOX 410470 SALT SALT LAKE CITY UT 84141-0470 |
| SALT LAKE COUNTY TREASURER | PO BOX 26947 SALT SALT LAKE CITY UT 84126-0947 |
| SALT RIVER PROJECT AG IMPROV POWER DIST | COMMERCIAL CREDIT DEPARTMENT 2727 EAST WASHINGTON STREET MAILSTOP PAB21T PHOENIX AZ 85034-1403 |
| SALVATORE C EMILIO | ADDRESS ON FILE |
| SALVATORE CARRANO III | ADDRESS ON FILE |
| SAM SERVICE INC | 1021 WORTH ST ALBANY GA 31705-3233 |
| SAM TS PLUMBING AND SEWER LLC | 83 GENEVA DR UNIT 621681 OVIEDO FL 32762-7569 |
| SAMAAN, MARYAM | ADDRESS ON FILE |
| SAMACICIO, DAREL | ADDRESS ON FILE |
| SAMANTHA DESHARNAIS | ADDRESS ON FILE |
| SAMANTHA OCONNER | ADDRESS ON FILE |
| SAMCO SALES & SERVICE INC | DBA SAMCO FACILITIES MAINTENACE 11878 BROOKFIELD ST LIVONIA MI 48150-1701 |
| SAMEDAY BACKFLOW SERVICE INC | 10220 JEANE RD MANTECA CA 95336-9520 |
| SAMFIRU TUMARKIN LLP | 350 BAY STREET 10TH FLOOR TORONTO ON M5H 2S6 CANADA |
| SAMS FLORIST | ADDRESS ON FILE |
| SAMUEL A BORGIA | ADDRESS ON FILE |
| SAMUEL HAWKINS | ADDRESS ON FILE |
| SAMUEL HILL | ADDRESS ON FILE |
| SAMUEL PAGE | ADDRESS ON FILE |
| SAMUEL R RIPPEY | ADDRESS ON FILE |
| SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 DALLAS TX 75265-0989 |
| SAN BERNARDINO CITY FIRE DEPARTMENT | 200 E THIRD STREET SAN BERNARDINO CA 92410-4889 |

| Claim Name | Address Information |
|---|---|
| SAN BERNARDINO CO FIRE PROTECTION DIST | 157 W FIFTH STREET SECOND FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY CLERK | 385 ARROWHEAD AVE 4TH FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FLOOR SAN BERNARDINO CA 92415-0360 |
| SAN BERNARDINO CTY DEPARTMENT OF | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415-0160 |
| SAN BERNARDINO MUNICIPAL WATER DEPT | PO BOX 710 SAN BERNARDINO CA 92402-0710 |
| SAN BERNARDINO RESTAURANT ASSO | C/O THE GRAYMONT GROUP 233 WILSHIRE BLVD. SUITE 295 SANTA MONICA CA 90401 |
| SAN BRUNO TOWNE CENTER PARTNERSHIP | DEPT LA 24131 PASADENA CA 91185-4131 |
| SAN DIEGO CO TREASURER - TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SDG&E SANTA ANA CA 92799-5111 |
| SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPARTMENT 1868 E HAZELTON AVENUE STOCKTON CA 95205 |
| SAN JOAQUIN COUNTY | DEPARTMENT OF PUBLIC HEALTH 2501 N DIKSEN PARKWAY STOCKTON CA 95205 |
| SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 STOCKTON CA 95201-2169 |
| SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT 4800 ENTERPRISE WAY MODESTO CA 95356-8718 |
| SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION | CONTROL DISTRICT ENVIRONMENTAL HEALTH DEPARTMENT 1868 E HAZELTON AVENUE MODESTO CA 95356-8718 |
| SAN JUAN COUNTY TREASURER | DEPT 31087 PO BOX 27839 ALBUQUERQUE NM 87125-7839 |
| SAN MATEO COUNTY ENVIRON HEALTH | 590 HAMILTON STREET REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER REDWOOD CITY CA 94063 |
| SANCHEZ, CYNTHIA | ADDRESS ON FILE |
| SANCHEZ, ENEPAMUCENO | ADDRESS ON FILE |
| SANCHEZ, HECTOR | ADDRESS ON FILE |
| SANCHEZ, JOSHUA | ADDRESS ON FILE |
| SANDERS CONSULTING GROUP INC | ATTN: DWIGHT R. SANDERS 1800 COUNTRY CLUB ROAD CARBONDALE IL 62903 |
| SANDERS CONSULTING GROUP INC | 1800 COUNTRY CLUB ROAD CARBONDALE IL 62903 |
| SANDERS ENTERPRISES INC. | DBA FISH WINDOW CLEANING 678 PO BOX 758 SOUTH LYON MI 48178-0758 |
| SANDERS PLUMBING INC | DBA SANDERS SERVICES OF CENTRAL AR 4721 HILLARD RD NORTH LITTLE ROCK AR 72118-2463 |
| SANDERS, PRINCESS | ADDRESS ON FILE |
| SANDRA J DAY | ADDRESS ON FILE |
| SANDRA J STEWART | UNITED STATES ATTORNEYS OFFICE 131 CLAYTON ST MONTGOMERY AL 36104 |
| SANDRA J. HAIRSTON | OFFICE OF THE UNITED STATES ATTORNEY 251 N MAIN ST, STE 726 WINSTON-SALEM NC 27101 |
| SANDRA J. HAIRSTON | OFFICE OF THE UNITED STATES ATTORNEY 101 S EDGEWORTH ST, 4TH FL GREENSBORO NC 27401 |
| SANDRA MEADOR | ADDRESS ON FILE |
| SANDRA STANLEY | ADDRESS ON FILE |
| SANDY ALEXANDER INC | DBA DINETEC PO BOX 824263 PHILADELPHIA PA 19182-4263 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | 861 BEAVER DR DUBOIS PA 15801 |
| SANDY TOWNSHIP TAX COLLECTOR | ELIZABETH A ROUDYBUSH 9 OVERDROF AVE DUBOIS PA 15801 |
| SANFORD LAW FIRM PLLC | 10800 FINANCIAL CENTRE PKWY STE 510 LITTLE ROCK AR 72211-3518 |
| SANGAMON COUNTY | 6121 N HANLEY ROAD SPRINGFIELD IL 62702 |
| SANGAMON COUNTY | DEPARTMENT OF PUBLIC HEALTH 2501 N DIKSEN PARKWAY SPRINGFIELD IL 62702 |
| SANGAMON COUNTY TAX COLLECTOR | 200 S 9TH ST RM 102 SPRINGFIELD IL 62701 |
| SANICO INC | PO BOX 2037 BINGHAMTON NY 13902 |
| SANMARCO COMPANY | DBA SANDUSKY PAVILION PO BOX 7535 CAROL STREAM IL 60197-7535 |
| SANTA BARBARA CO TREASURER-TAX COLLECTOR | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| SANTA CLARA COUNTY | DEPARTMENT OF TAX AND COLLECTIONS 70 W HEDDING ST SAM JOSE CA 95110-1767 |
| SANTA CLARA COUNTY HEALTH DEPARTMENT | 1555 BERGER DRIVE SUITE 300 SAN JOSE CA 95112-2716 |
| SANTA CLARA COUNTY TAX COLLECTOR | DEPARTMENT OF TAX AND COLLECTIONS 70 W HEDDING ST. E WING 6TH FL SAN JOSE CA |

| Claim Name | Address Information |
|---|---|
| SANTA CLARA COUNTY TAX COLLECTOR | 95110-1767 |
| SANTA FE COUNTY TREASURER | PO BOX T SANTA FE NM 87504 |
| SANTA FE MALL PROPERTY OWNER LLC | PO BOX 29298 SANTA FE NM 87592 |
| SANTA FE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| SANTA MARIA ELECTRIC INC | 408 N BROADWAY SANTA MARIA CA 93454 |
| SANTA MARIA POLICE DEPARTMENT | RECORDS BUREAU 222 E COOK STREET SANTA MARIA CA 93454 |
| SANTA MARIA PRODUCE INC | 232 ISLAND ST SHREVEPORT LA 71107-6814 |
| SANTEE COOPER | PO BOX 188 MONCKS CORNER SC 29461-0188 |
| SANTEE LOCK AND MORE LLC | 37144 VINE ST WILLOUGHBY OH 44094-6345 |
| SANTOS R CRUZ | ADDRESS ON FILE |
| SANTOYO, JOSE | ADDRESS ON FILE |
| SAPONKA, VICKY | ADDRESS ON FILE |
| SARAH E DION WATSON | ADDRESS ON FILE |
| SARAH PEELER | ADDRESS ON FILE |
| SARASOTA COUNTY-TAX COLLECTOR | 101 S WASHINGTON BLVD SARASOTA FL 34236-6993 |
| SARATOGA EAGLE SALES & SERVICE INC | 45 DUPLAINVILLE ROAD SARATOGA SPRINGS NY 12866 |
| SARD & LEFF LLC | 3789 ROSWELL ROAD ATLANTA GA 30342 |
| SARD & LEFF, LLC | ATTN:MICHAEL SARD;KEVIN D. LEFF 3789 ROSWELL ROAD ATLANTA GA 30342 |
| SARGENT & KRAHN | JOSEFINA MORA AVDA. ANDRES BELLO 2711, PISO 19 SANTIAGO CHILE |
| SARGENTS LANDSCAPE NURSERY | 7955 18TH AVENUE NW ROCHESTER MN 55901 |
| SARL JV | ATTN: MELISSA OSHEA C/O DZMI 1250 WOOD BRANCH PARK DRIVE, 100 HOUSTON TX 77079 |
| SARL JV | C/O DZMI 1250 WOOD BRANCH PARK DRIVE SUITE 100 HOUSTON TX 77079-1207 |
| SAROSINSKI, CATHY | ADDRESS ON FILE |
| SARTOR, DELORES | ADDRESS ON FILE |
| SASK POWER | PO BOX 6300 STN MAIN REGINA SK S4P 4J5 CANADA |
| SASKATCHEWAN LIQUOR BOARD | BOX 5054- 1660 PARK STREET REGINA SK S4P 3M3 CANADA |
| SASKATCHEWAN WORKERS COMP BOARD | ACCOUNT NO 8098478 200 1881 SCARTH STREET REGINA SK S4P 4L1 CANADA |
| SASKATOON CARPET CLEANING | PO BOX 25169 SASKATOON SK S7K 8B7 CANADA |
| SASKATOON CITY | TREASURERS OFFC UTILITIES SEC PO BOX 7030 SASKATOON SK S7K 8E3 CANADA |
| SASKATOON CITY | 4800 ENTERPRISE WAY SASKATOON SK S7K 8E3 CANADA |
| SASKENERGY | PO BOX 6300 REGINA SK S4P 4J5 CANADA |
| SASKTEL | PO BOX 2121 STATION MAIN REGINA SK S4P 4C5 CANADA |
| SATALAG CORPORATION | DBA ALL MICROWAVE CENTER INC PO BOX 5544 KINGWOOD TX 77325 |
| SAUNDERS, ROMALATA | ADDRESS ON FILE |
| SAUNDRIA STUBBS | ADDRESS ON FILE |
| SAVANNAH CITY REVENUE DEPARTMENT | TREASURERS OFFC UTILITIES SEC PO BOX 7030 SAVANNAH GA 31402-1228 |
| SAVANNAH CITY REVENUE DEPT | PO BOX 1228 SAVANNAH GA 31402-1228 |
| SAVANNAH RIVER ENTERPRISES INC | DBA JANI-KING OF AUGUSTA 3665 WHEELER ROAD SUITE 1A AUGUSTA GA 30909 |
| SAVANNAH RIVER PRESSURE WASHING & SVCS | LLC SAVANNAH RIVER PRESSURE WASHING 2012 HIGHGRASS CT EVANS GA 30809-7085 |
| SAVARD, CAJSA | ADDRESS ON FILE |
| SAVE ON MECHANICAL SERVICES LTD | 10664-214 STREET EDMONTON ON T5S 2A5 CANADA |
| SAVERINO SAFE & LOCK CO | 2402 MESSANIE STREET ST JOSEPH MO 64501 |
| SAVERY, GLENDA | ADDRESS ON FILE |
| SAX, KAYDENCE | ADDRESS ON FILE |
| SAYAGE VALDOSTA LLC | 24 MELTON DRIVE EAST ROCKVILLE CENTRE NY 11570 |
| SAYLER L. FLEMING | UNITED STATES ATTORNEYS OFFICE THOMAS EAGLETON US COURTHOUSE 111 S 10TH ST, 20TH FL ST. LOUIS MO 63102 |
| SAYLER L. FLEMING | UNITED STATES ATTORNEYS OFFICE RUSH H LIMBAUGH, SR US COURTHOUSE 555 INDEPENDENCE ST CAPE GIRARDEAU MO 63703 |

| Claim Name | Address Information |
|---|---|
| SB LOCK & KEY LLC | DBA LOCKSMITHS PLUS 1310 S KILLIAN DR STE 108 LAKE PARK FL 33403-1928 |
| SC BEVERAGE INC | 2300 PECK ROAD WHITTIER CA 90601 |
| SC HEIGHTS LLC | ATTN GREG MALOOF 13 MAINSAIL XING SAVANNAH GA 31411-2723 |
| SC HUMAN AFFAIRS COMMISSION | 1026 SUMTER STREET, SUITE 101 COLUMBIA SC 29201 |
| SCA OF IN LLC | DBA SWEEPING CORP OF AMERICA PO BOX 74324 CLEVELAND OH 44194-0424 |
| SCA OF MI LLC | PO BOX 74541 CLEVELAND OH 44194-0002 |
| SCA OF OH LLC | PO BOX 74029 CLEVELAND OH 44194-4029 |
| SCAPES INC | PO BOX 982 GAINESVILLE VA 20156-0982 |
| SCARPINO, PATRICIA | ADDRESS ON FILE |
| SCBWA - STATE COLLEGE BOROUGH WATER AUTH | 1201 WEST BRANCH ROAD STATE COLLEGE PA 16801-7697 |
| SCF RC FUNDING I, LLC | ATTN: ASSET MANAGER ESSENTIAL PROPERTIES REALTY TRUST LLC 902 CARNEGIE CENTER BLVD., SUITE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING III LLC | ATTN: ASSET MANAGER ESSENTIAL PROPERTIES REALTY TRUST LLC 902 CARNEGIE CENTER BOULEVARD, SUITE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV LLC | ATTN: ASSET MANAGER ESSENTIAL PROPERTIES REALTY TRUST LLC 902 CARNEGIE CENTER BOULEVARD, SUITE 520 PRINCETON NJ 08540 |
| SCF RC FUNDING IV LLC | ATTN SERVICING 902 CARNEGIE CTR STE 520 PRINCETON NJ 08540-6531 |
| SCHAMEL, JANNICE | ADDRESS ON FILE |
| SCHARNWEBER INC | 701 SOUTH COUNTY ROAD TOLEDO IA 52342 |
| SCHAUMBURG FALSE ALARM REDUCTION PROGRAM | PO BOX 1228 CAROL STREAM IL 60197-6767 |
| SCHAUMBURG FALSE ALARM REDUCTION PROGRAM | PO BOX 6767 CAROL STREAM IL 60197-6767 |
| SCHEBEN, KENNETH | ADDRESS ON FILE |
| SCHELLER, EMMA | ADDRESS ON FILE |
| SCHERIBEL, JENNIFER | ADDRESS ON FILE |
| SCHICK SPRINKLING SYSTEMS INC | 18044 THIRTEEN MILE RD ROSEVILLE MI 48066 |
| SCHILL LANDSCAPING & | DBA LAWN CARE SERVICES INC DBA SCHILL GROUNDS MANAGEMENT 5000 MILLS INDUSTRIAL PARKWAY NORTH RIDGEVILLE OH 44039-1971 |
| SCHINDLER INVESTMENTS INCORPORATED | DBA SCHINDLER REFRIGERATION COMPANY PO BOX 967 PILOT POINT TX 76258-0967 |
| SCHINLER, SCOTT | ADDRESS ON FILE |
| SCHLATHER STRUMBAR PARKS SALK LLP | PO BOX 353 ITHACA NY 14851-0353 |
| SCHLEE, DINA | ADDRESS ON FILE |
| SCHLOEMER LAW FIRM S C | DBA SCHLOEMER LAW FIRM TRUST ACCOUNT 143 S MAIN ST FL 3 WEST BEND WI 53095-3367 |
| SCHMADEL, DAVID. | ADDRESS ON FILE |
| SCHMITZ, LINDA | ADDRESS ON FILE |
| SCHNEIDER, STUART | ADDRESS ON FILE |
| SCHOENMANN PRODUCE COMPANY INC | PO BOX 51705 LAFAYETTE LA 70505 |
| SCHOLARSHIP AMERICA INC | C/O FIRST NATIONAL BANK MINNESOTA PO BOX 772514 DETROIT MI 48277-2514 |
| SCHOONOVER SEWER SERVICE INC | PO BOX 6027 CHAMPAIGN IL 61826-6027 |
| SCHOOX INC | C/O VCFO 6836 AUSTIN CENTER BLVD BLDG 1 SUITE 280 AUSTIN TX 78731 |
| SCHRADERS FLORIST & GRNHSE INC | 2078 BEDFORD STREET JOHNSTOWN PA 15904 |
| SCHROEDERS FLOWERS INC | PO BOX 1642 GREEN BAY WI 54305-1642 |
| SCHUERMAN, ZACHARY | ADDRESS ON FILE |
| SCHULTZ, PAT | ADDRESS ON FILE |
| SCHWARZ, ARTHUR G | ADDRESS ON FILE |
| SCHWARZ, DEBORAH S | ADDRESS ON FILE |
| SCHWICKERTS TECTA AMERICA LLC | 330 POPLAR ST MANKATO MN 56001-2312 |

| Claim Name | Address Information |
|---|---|
| SCHWINGLER ENTERPRISES INC | DBA ROTO-ROOTER SEWER DRAIN CLN PO BOX 12762 GRAND FORKS ND 58208-2762 |
| SCI-TECH CARPET CLEANING INC | PO BOX 6062 CHRISTIANSBURG VA 24068-6062 |
| SCISSORTAIL POWERWASHING AND STRIPING | DBA COLT MILLER 123 S LOWRY ST STILLWATER OK 74074-3616 |
| SCIULLI, ELLA | ADDRESS ON FILE |
| SCOGIN AIRE MECHANICAL INC | 3091 COLLEGE PARK DR STE 240 PMB 2 THE WOODLANDS TX 77384-8029 |
| SCONZO LAW OFFICE PA | 3825 PGA BLVD STE 207 PALM BEACH GARDENS FL 33410-2987 |
| SCOTLYNN COMMODITIES INC | DBA SCOTLYNN USA DIVISION INC 1150 VITTORIA RD VITTORIA ON N0E 1W0 CANADA |
| SCOTT COUNTY TREASURER | 600 W 4TH ST DAVENPORT IA 52801 |
| SCOTT COUNTY TREASURER | PO BOX 8011 DAVENPORT IA 52808-8011 |
| SCOTT DOUGLAS WALKER | ADDRESS ON FILE |
| SCOTT DRAGE | ADDRESS ON FILE |
| SCOTT ELECTRIC COMPANY | DBA SCOTT AC & HEATING SCOTT TELECOM AND COASTAL KITCHENS PO BOX 1819 CORPUS CHRISTI TX 78403-1819 |
| SCOTT GRAVEDONI | ADDRESS ON FILE |
| SCOTT GRIDER | ADDRESS ON FILE |
| SCOTT LEHNING | ADDRESS ON FILE |
| SCOTT MCNAMEE | DBA INVOMAN SERVICES C/O GF HANDYMAN SERVICES 2534 W FALLCREEK CT GRAND FORKS ND 58201-5257 |
| SCOTT MOORE DIRECTOR | ADDRESS ON FILE |
| SCOTT PEATROSS | ADDRESS ON FILE |
| SCOTT R BURKE | ADDRESS ON FILE |
| SCOTT RANDOLPH | ORANGE COUNTY TAX COLLECTOR PO BOX 545100 ORLANDO FL 32854-5100 |
| SCOTT S GOODMAN | ADDRESS ON FILE |
| SCOTT SCHILEY | ADDRESS ON FILE |
| SCOTT SCRIVEN LLP | DBA SCOTT SCRIVEN & WAHOFF LLP 250 EAST BROAD STREET SUITE 900 COLUMBUS OH 43215 |
| SCOTT THAYNE | ADDRESS ON FILE |
| SCOTT WASTE SERVICES, LLC | 1212 EASTLAND ST BOWLING GREEN KY 42104 |
| SCOTT, ERIC | ADDRESS ON FILE |
| SCOTT, JASON | ADDRESS ON FILE |
| SCOTT, SCRIVEN LLP | ATTN: KARLA SOARDS 250 EAST BROAD ST SUITE 900 COLUMBUS OH 43215 |
| SCOTT, TACARA | ADDRESS ON FILE |
| SCOTT, TARA | ADDRESS ON FILE |
| SCOTTS PROPERTY RESCUE LLC | 1404 E 33RD DR KEARNEY NE 68847-3870 |
| SCOTTYS WASH INC | 3 FROST AVENUE WINNIPEG MB R3K 0E1 CANADA |
| SCOUT EXCHANGE LLC | ATTN SCOTT FINANCE 105 CENTRAL ST STE 1100 STONEHAM MA 02180-1285 |
| SCP REO FUND NORTHFIELD SPLITTER LP | SCP NORTHFIELD LLC STOCKDALE CAPITAL PARTNERS LLC LOS ANGELES CA 90024-4326 |
| SCP REO FUND NORTHFIELD SPLITTER LP | SCP NORTHFIELD LLC STOCKDALE CAP PTRS LLC, ATTN ASSET MGR 10850 WILSHIRE BLVD STE 1050 LOS ANGELES CA 90024-4326 |
| SCULLIN REAL ESTATE VII LLC | 4651 VIA FIRENZE BONITA SPRINGS FL 34134-6906 |
| SCV WATER - VALENCIA DIVISION | PO BOX 515106 LOS ANGELES CA 90051-5106 |
| SD1 | PO BOX 791705 BALTIMORE MD 21279-1705 |
| SDF CONSTRUCTION LLC | DBA SEAN DAVID FOX C/O ST AUGUSTINE SURFACE CLEANING 227 AVENTURINE AVE ST AUGUSTINE FL 32086-0369 |
| SDMK LLC | DBA FASTSIGNS 7340 MARKET ST BOARDMAN OH 44512-5610 |
| SEA BAY AQUATICS LLC | DBA JOHN K WEAVER 1238 W HIGHLAND AVE WOOSTER OH 44691-9086 |
| SEA OF GLASS INC | DBA FISH WINDOW CLEANING PO BOX 178 MISHAWAKA IN 46546-0178 |
| SEAFOOD NUTRITION PARTNERSHIP | PO BOX 37038 BALTIMORE MD 21297-3038 |
| SEAGLASS SOFTWASH LLC | 400 CAPITAL CIR SE STE 18143 TALLAHASSEE FL 32301-3802 |
| SEAL TECH LLC | PO BOX 19775 INDIANAPOLIS IN 46219 |

| Claim Name | Address Information |
|---|---|
| SEALCOAT SPECIALTIES LLC | 7306 NE 37TH AVE VANCOUVER WA 98665-0642 |
| SEALER KING LLC | PO BOX 160 WETMORE MI 49895-0160 |
| SEALIFE AQUARIUM SERVICE | PO BOX 127 APOPKA FL 32704 |
| SEALS GUY LLC | PO BOX 14097 PARKVILLE MO 64152-0597 |
| SEAN B SNOW | ADDRESS ON FILE |
| SEAN CROMIE | ADDRESS ON FILE |
| SEAN KILLION | ADDRESS ON FILE |
| SEAN P COSTELLO | UNITED STATES ATTORNEYS OFFICE 63 S ROYAL ST, STE 600 MOBILE AL 36602 |
| SEAN P HYDINGER | ADDRESS ON FILE |
| SEAN WALKER | ADDRESS ON FILE |
| SEARS, LINDA | ADDRESS ON FILE |
| SEASCAPE DESIGNS INC | 109 CAMBRIDGE DRIVE WILMINGTON DE 19803 |
| SEASIDE ROOFING INC | 11646 SW MEADOWLARK CIRCLE STUART FL 34997 |
| SEASIDE WASTE SERVICES | PO BOX 1224 HAMMONTON NJ 08037 |
| SEASONAL CONCEPTS LAWN LANDSCAPING | PO BOX 7965 COLUMBUS GA 31908-7965 |
| SEASONED 2 0 INC | 548 MARKET ST PMB 92142 SAN FRANCISCO CA 94104-5401 |
| SEASTONE INTERNATIONAL LLC | 20062 BEAUMONT CIR HUNTINGTON BEACH CA 92646-4912 |
| SEAT COVER JIMS INC | 1557 HUSBANDS ROAD PADUCAH KY 42003 |
| SEATING CONSULTANTS INC | 323 PIERCE ST NE MINNEAPOLIS MN 55413-2511 |
| SEATING SOLUTIONS | OF SUFFOLK COUNTY 1 222 EAST 93RD STREET STE 9K NEW YORK NY 10128-3754 |
| SEATON, TYLER | ADDRESS ON FILE |
| SEATTLE SHRIMP AND SEAFOOD COMPANY INC | 14205 SE 36TH ST STE 214 BELLEVUE WA 98006-1574 |
| SEATTLE-KING COUNTY HEALTH DEPARTMENT | 401 FIFTH AVENUE SUITE 1100E SEATTLE WA 98104 |
| SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 FORT SMITH AR 72902-1358 |
| SEBOLD, DAVID | ADDRESS ON FILE |
| SEBRING GAS SYSTEM INC. | 3515 US HWY 27 SOUTH SEBRING FL 33870-5452 |
| SEBRING GAS SYSTEM, INC. FL | 3515 US HIGHWAY 27S SEBRING FL 33870 |
| SECAUCUS BOARD OF HEALTH | PO BOX 6767 SECAUCUS NJ 07094 |
| SECAUCUS BOARD OF HEALTH | 1203 PATTERSON PLANK ROAD SECAUCUS NJ 07094 |
| SECAUCUS OFFICE OF INSPECTIONS | 1203 PATTERSON PLANK ROAD SECAUCUS NJ 07094 |
| SECAUCUS OFFICE OF INSPECTIONS | ALARM DIVISION 1203 PATERSON PLANK RD SECAUCUS NJ 07094 |
| SECO ENERGY | PO BOX 11407 DEPT 3035 BIRMINGHAM AL 35202-1407 |
| SECRETARY OF STATE OF OK | 2300 N LINCOLN BOULEVARD ROOM 101 OKLAHOMA CITY OK 73105 |
| SECTOR ROOFING LLC | 2231 SLATERVILLE RD ITHACA NY 14850-9634 |
| SECURE SAFE AND LOCK INC | 241 N COURTENAY PKWY MERRITT ISLAND FL 32953-3407 |
| SECURED LOCK INC | 214 HENDERSON DRIVE JACKSONVILLE NC 28540 |
| SECURITAS SECURITY SERVICES USA INC | DBA PINKERTON CONSULTING & INVESTIGATIONS PO BOX 406394 ATLANTA GA 30384-6394 |
| SECURITAS TECHNOLOGY CORPORATION | DEPARTMENT CH 10651 PALATINE IL 60055 |
| SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE ATTN: WALTER E. JOSPIN, REGIONAL DIR 950 E PACES FERRY, NE, STE 900 ATLANTA GA 30326-1382 |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE ATTN: ERIC I. BUSTILLO, REGIONAL DIR 801 BRICKELL AVE, STE 1950 MIAMI FL 33131 |
| SECURITY CENTERS INC | DBA BILLS LOCKSMITHING 2418 STATE ROUTE 352 ELMIRA NY 14903-9396 |
| SECURITY CONTRACTOR SERVICES INC | 170 N 28TH STREET SAN JOSE CA 95116-1122 |
| SECURITY KEY & LOCK SERVICE | 2512 DEWDNEY AVE REGINA SK S4R 1H7 CANADA |
| SECURITY LOCK & KEY INC | PO BOX 63343 CHARLOTTE NC 28263-3343 |
| SECURITY SERVICES NORHTWEST INC | 250 CENTER PARK WAY SEQUIM WA 98382-3463 |
| SECURITY SERVICES OF TAMPA INC | DBA AFFORDABLE LOCK & SECURITY SOLUTIONS PO BOX 31261 TAMPA FL 33631-3261 |
| SECURITY WORLD INC. | DBA KEITHS SECURITY WORLD 2111 DEMERS AVE GRAND FORKS ND 58201-4164 |

| Claim Name | Address Information |
|---|---|
| SECURITYMETRICS INC | 1275 WEST 1600 NORTH OREM UT 84057 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | PO BOX 89456 CLEVELAND OH 44101-6456 |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 WICHITA KS 67201-2961 |
| SEDLAR VENTURES | DBA JOHNS CUTLERY 47506 JEFFERSON AVE CHESTERFIELD MI 48047-2238 |
| SEELBACH DESIGN INC | 2087 OTTER WAY PALM HARBOR FL 34685-2351 |
| SEESE, ABBY | ADDRESS ON FILE |
| SEGOVIAS DISTRIBUTING INC | PO BOX 972146 EL PASO TX 79997-2146 |
| SELECT RESTAURANT SERVICES INC | DBA SRS MECHANICAL CONTRACTORS 3737 PARKWAY LN HILLIARD OH 43026-1265 |
| SELENA HODGE | ADDRESS ON FILE |
| SELF OPPORTUNITY INC | PO BOX 292788 LEWISVILLE TX 75029 |
| SELINA F ALLY | ADDRESS ON FILE |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 CINCINNATI OH 45274-0812 |
| SEMINO TILE & MARBLE LLC | DBA SEMINO PROPERTY MAINTENANCE & REPAIRS 14265 SW 75TH TER MIAMI FL 33183-2969 |
| SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 |
| SEMINOLE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 GREAT NECK NY 11021-5320 |
| SENG PHETSADA | ADDRESS ON FILE |
| SENN BROS DISTRIBUTORS | DBA SENN BROS PRODUCE 327 WHOLESALE LANE WEST COLUMBIA SC 29172 |
| SENSITECH INC | PO BOX 742000 LOS ANGELES CA 90074-2000 |
| SENSORY SPECTRUM INC | 554 CENTRAL AVE NEW PROVIDENCE NJ 07974-1555 |
| SENTMAN DISTRIBUTORS INC | 400 MALONEY ROAD ELKTON MD 21921 |
| SERAFIN, ELIAS | ADDRESS ON FILE |
| SERAFIN, MALAYAH | ADDRESS ON FILE |
| SERAFIN, REBEE | ADDRESS ON FILE |
| SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD LANCASTER PA 17603 |
| SERG 13 LLC | 1937 EAST 24TH STREET BROOKLYN NY 11229 |
| SERITAGE GROWTH PROPERTIES LP | DBA SERITAGE SRC FINANCE LLC PO BOX 776148 CHICAGO IL 60677-6148 |
| SEROTA ISLIP GA LLC | 70 E SUNRISE HWY STE 610 VALLEY STREAM NY 11581-1233 |
| SERVER PRODUCTS INC | P O BOX 98 RICHFIELD WI 53076 |
| SERVICE DISTRIBUTING INC | 8397 PARIS STREET LORTON VA 22079 |
| SERVICE MASTERS INC | 586 AVENUE A BAYONNE NJ 07002-1704 |
| SERVICE ON THE DOUBLE LLC | DBA MR ROOTER PLUMBING 5045 MILGEN COURT SUITE 11 COLUMBUS GA 31907 |
| SERVICE ONE EQUIPMENT LLC | 4500 OLD UNION RD LUFKIN TX 75904-4289 |
| SERVICE PLUS CARPET CLEANING | RESTORATION AND JANITORIAL INC PO BOX 8191 MADISON WI 53708-8191 |
| SERVICE PLUS LAWN & TREE CARE INC | DBA YELLOW VAN CLEANING SERVICES 206 E 6TH STREET KEARNEY NE 68847-7405 |
| SERVICE RECYCLING LLC | 3178 N KENTUCKY AVE JOPLIN MO 64801 |
| SERVICE SOLUTIONS OF TEXAS LLC | 3022 COWLING RD SANGER TX 76266-7477 |
| SERVICE SPECIALIST LLC | DBA EMERGENCY PLUMBING SERVICE C/O CRESTMARK BANK DRAWER 2176 PO BOX 5935 TROY MI 48007-5935 |
| SERVICE TECH BROS INC | 644 GREENVILLE AVE PMB 295 STAUNTON VA 24401-4997 |
| SERVICEMASTER OF KITCHENER WATERLOO | BOX 25087 SDM POST OUTLET 1221 WEBER ST E KITCHENER ON N2A 4A5 CANADA |
| SERVICEMASTER OF YORK | 122 GALAXY BOULEVARD ETOBICOKE ON M9W 4Y6 CANADA |
| SERVICEMASTER RESTORE OF CALGARY | 920 26 STREET NE CALGARY AB T2A 2M4 CANADA |
| SERVICENOW INC | PO BOX 731647 DALLAS TX 75373-1647 |
| SERVICES, SUNCREST | ADDRESS ON FILE |
| SERVITOR CLEANING SERVICE | 172 WEST 2ND STREET ON L9C 3G1 CANADA |
| SESSIONS PLUMBING & HEATING INC | 945 VANDERCOOK WAY LONGVIEW WA 98632 |
| SETH COURTNEY | ADDRESS ON FILE |
| SETH MILLER LAWNCARE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SETH RAMBO | ADDRESS ON FILE |
| SETH SEYMOUR | ADDRESS ON FILE |
| SEVEN BROTHERS CONSTRUCTION & LANDSCAPE | SVC CORP PO BOX 2672 MERRIFIELD VA 22116 |
| SEVEN HILLS GLOBAL LLC | 955 NW 17TH AVE STE B DELRAY BEACH FL 33445-2516 |
| SEVEN SEAS INC | DBA HOOKED ON FISH 154 26TH ST NW CEDAR RAPIDS IA 52405 |
| SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 SEVIERVILLE TN 37864 |
| SEVIER COUNTY TRUSTEE | 125 CT AVE STE SEVIERVILLE TN 37862 |
| SEVIER COUNTY UTILITY DISTRICT | 420 HENDERSON ROAD SEVIERVILLE TN 37862 |
| SEVIER COUNTY UTILITY DISTRICT | PO BOX 6519 SEVIERVILLE TN 37864-6519 |
| SEVIERVILLE CITY TREASURER | PO BOX 5500 SEVIERVILLE TN 37864-5500 |
| SEWELL ENTERPRISES INC | 2224 SE 5TH COURT CAPE CORAL FL 33990 |
| SEWELL MECHANICAL INC | 4813 SOUTH 101ST EAST AVENUE TULSA OK 74146 |
| SEWER SERVICES INC | 25648 200TH ST BELLE PLAINE MN 56011-5033 |
| SEYFARTH SHAW LLP | ATTN:HOWIE WEXLER 620 EIGHTH AVENUE 32ND FLOOR NEW YORK NY 10018-1405 |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0001 |
| SFB INC | 27569 US HWY 71 DODDRIDGE AR 71834 |
| SFP HOLDING INC | DBA A-1 NATIONAL FIRE CO LLC PO BOX 6783 CAROL STREAM IL 60197-6783 |
| SGK HOLDING | DBA ATLAS PARTY RENTALS BEST CHAIR RENTALS 554 S COLUMBUS AVE MOUNT VERNON NY 10550-4712 |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO | 7201-7202 OFFICE TOWER CITIC PLAZA 233 TIAN HE NORTH RD GUANGZHOU 510613 CHINA |
| SHABRISKI JOHNSON | ADDRESS ON FILE |
| SHADE, JAZMYNN | ADDRESS ON FILE |
| SHADES CREEK R&I CORP TUTWILE PROPERTIES | PO BOX 12045 BIRMINGHAM AL 35202 |
| SHAH NUMAIR MOSTOFA | ADDRESS ON FILE |
| SHAI SNIR | ADDRESS ON FILE |
| SHAINEKA ABRAM | ADDRESS ON FILE |
| SHAMROCK PLUMBING LLC | 340 WEST 500 NORTH NSL UT 84054 |
| SHANAN OUTLAND | ADDRESS ON FILE |
| SHANE BARFIELD | ADDRESS ON FILE |
| SHANE GLASSER | DBA SKG LAWN & LANDSCAPING LLC PO BOX 191 MAYS LANDING NJ 08330-0191 |
| SHANE HERMAN | ADDRESS ON FILE |
| SHANE M FISHER | ADDRESS ON FILE |
| SHANE M WASHAM | ADDRESS ON FILE |
| SHANE, ALEXANDER | ADDRESS ON FILE |
| SHANNON HESTER | ADDRESS ON FILE |
| SHANTHALL GILARRANZ | ADDRESS ON FILE |
| SHANTINATH CS LLC | 12570 JEFFERSON AVE NEWPORT NEWS VA 23602-4314 |
| SHARBONO, KATHERINE | ADDRESS ON FILE |
| SHARI L HUMPHREY | ADDRESS ON FILE |
| SHARIK S SAGAR | ADDRESS ON FILE |
| SHARK WINDOW CLEANING LLC | PO BOX 7916 COLUMBIA MO 65205-7916 |
| SHARON BURNS | ADDRESS ON FILE |
| SHARON D JOHNSON | ADDRESS ON FILE |
| SHARON DAWSON | ADDRESS ON FILE |
| SHARON MADDER | ADDRESS ON FILE |
| SHARP PLUMBING LLC | 20154 US HIGHWAY 75 HOLTON KS 66436-8117 |
| SHARP-PINELLAS COUNTY | ALARM DIVISION 1203 PATERSON PLANK RD LARGO FL 33779-2500 |
| SHARP-PINELLAS COUNTY | SHERIFFS OFFICE PO DRAWER 2500 LARGO FL 33779-2500 |

| Claim Name | Address Information |
|---|---|
| SHASHIKANT PATIL | ADDRESS ON FILE |
| SHASTA COUNTY | COUNTY CLERK/REGISTRAR OF VOTERS PO BOX 990880 REDDING CA 96099-0880 |
| SHASTA COUNTY DEPARTMENT ENVIR HEALTH | 1855 PLACER ST REDDING CA 96001 |
| SHASTA COUNTY DEPARTMENT ENVIR HEALTH | SHERIFFS OFFICE PO DRAWER 2500 REDDING CA 96001 |
| SHASTA COUNTY TREASURER | PO BOX 991830 REDDING CA 96099-1830 |
| SHATIN COMMERCIAL INTERIORS LLC | 10701 WHITE HALL ROAD HAGERSTOWN MD 21740 |
| SHAUN P PRATT | ADDRESS ON FILE |
| SHAVELE PATTERSON | ADDRESS ON FILE |
| SHAW CABLE | P.O. BOX 2468 STN MAIN CALGARY AB T2P 4Y2 CANADA |
| SHAW DIRECT | PO BOX 2530 STN M CALGARY AB T2P 0C2 CANADA |
| SHAWN A MORRIS | ADDRESS ON FILE |
| SHAWN DAVIS OWEN | ADDRESS ON FILE |
| SHAWN DOLLAR | ADDRESS ON FILE |
| SHAWN HIGGS | ADDRESS ON FILE |
| SHAWN J SLAPPY | ADDRESS ON FILE |
| SHAWN STEPHEN PEREZ | ADDRESS ON FILE |
| SHAWNEE COUNTY REFUSE DEPARTMENT | 1515 NW SALINE ST STE 225 TOPEKA KS 66618 |
| SHAWNEE COUNTY TREASURER | 200 SE 7TH ST RM 101 TOPEKA KS 66603 |
| SHAWNEE ELECTRICAL CONTRACTORS INC | 779 ENTERPRISE ST CAPE GIRARDEAU MO 63703-7513 |
| SHAWNEE MALL OWNER LLC | C/O STREETMAC LLC PO BOX 83305 CHICAGO IL 60691-3305 |
| SHAWNEE MUNICIPAL AUTHORITY | 16 W 9TH STREET SHAWNEE OK 74502 |
| SHAWNELL REED | ADDRESS ON FILE |
| SHAWS LOCK SERVICE INC | DBA SHAWS COMPLETE SECURITY 74 S WASHINGTON AVE BERGENFIELD NJ 07621-2326 |
| SHB ANALYTICS LLC | 150 HILLTOP AVE BARRINGTON IL 60010-3402 |
| SHEARER HEATING & A/C INC | 125 OLD PLANK ROAD WASHINGTON PA 15301 |
| SHEER ENTERPRISES INC | 6250 N MILITARY TRAIL STE 204 WEST PALM BEACH FL 33407-1407 |
| SHEESLEYS SEWER SERVICE INC | PO BOX 2085 ELMIRA HEIGHTS NY 14903-2085 |
| SHEILA GRAY | ADDRESS ON FILE |
| SHEILA M BREECH | ADDRESS ON FILE |
| SHELBY COUNTY HEALTH DEPARTMENT | HEALTH DEPARTMENT 814 JEFFERSON AVENUE FIFTH FLOOR MEMPHIS TN 38105 |
| SHELBY COUNTY HEALTH DEPARTMENT | 1855 PLACER ST MEMPHIS TN 38105 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS TN 38101-2751 |
| SHELL ENERGY SOLUTIONS – CA | PO BOX 7247-6353 PHILADELPHIA PA 19170-6353 |
| SHELL ENERGY SOLUTIONS NE | PO BOX 21240 NEW YORK NY 10087-1240 |
| SHELLBACK PLUMBING AND DRAIN INC | 25030 AVENUE STANFORD STE 130 VALENCIA CA 91355-4524 |
| SHELLY WASSEL | ADDRESS ON FILE |
| SHELMON MOORE | ADDRESS ON FILE |
| SHELTON LANDSCAPING | 2383 EAST 6550 SOUTH UINTAH UT 84405 |
| SHELTON, MELISSA | ADDRESS ON FILE |
| SHELTONS UNLIMITED MECHANICAL SERVICES | PO BOX 488 NORTH HIGHLANDS CA 95660 |
| SHENANDOAH REFRIGERATION INC | 362 WELLTOWN ROAD WINCHESTER VA 22603 |
| SHENANDOAH VALLEY ELECTRIC CO-OP | PO BOX 70517 PHILADELPHIA PA 19176-0517 |
| SHENANGO BEVERAGE | ADDRESS ON FILE |
| SHENCORP INC | PO BOX 2218 HARRISONBURG VA 22801-7624 |
| SHENKER RUSSO AND CLARK LLP | 121 STATE STREET 4TH FLOOR ALBANY NY 12207-1633 |
| SHENKER, RUSSO & CLARK LLP | ATTN:THERESA M.RUSSO, ESQ;ERIN BRUCE 677 BROADWAY, 9TH FLOOR ALBANY NY 12207 |
| SHENKER, RUSSO & CLARK LLP | ATTN: THERESA M.RUSSO, ESQ;ERIN BRUCE 677 BROADWAY, 9TH FLOOR ALBANY, NEW YORK 12207 ALBANY NY 12207 |
| SHENOUDA HANNA INC | 13923 PROSPECT ROAD STRONGSVILLE OH 44149 |

| Claim Name | Address Information |
|---|---|
| SHEPHERD MECHANICAL LLC | 6100 AMERICAN RD TOLEDO OH 43612-3902 |
| SHEPHERD STAINLESS INC | PO BOX 1358 BILLINGS MT 59103-1358 |
| SHERALYN CALICOAT | ADDRESS ON FILE |
| SHEREN PLUMBING & HEATING INC | 3801 RENNIE SCHOOL ROAD TRAVERSE CITY MI 49685-8245 |
| SHERI KUBLY | ADDRESS ON FILE |
| SHERLEY FABRE | ADDRESS ON FILE |
| SHERMAN, LANEIA | ADDRESS ON FILE |
| SHERRI EVANS | ADDRESS ON FILE |
| SHERRI MCNAUGHTON | ADDRESS ON FILE |
| SHERRY DISTRIBUTORS INC | 812 WATER STREET MEADVILLE PA 16335 |
| SHERRY ELLIOTT | ADDRESS ON FILE |
| SHERYLE SEMANCO SEIFERT | ADDRESS ON FILE |
| SHEYLA RODRIGUEZ | ADDRESS ON FILE |
| SHIPLEY RENOVATION CO | 29 VIRGILWOOD CRES BARRIE ON L4M 4X6 CANADA |
| SHIPPS ENTERPRISES INC | 5304 BURKETT CT LOUISVILLE KY 40291 |
| SHIRTS, JOHNNIE | ADDRESS ON FILE |
| SHL US LLC | PO BOX 358152 PITTSBURGH PA 15251-5152 |
| SHOALS MPE SERVICES LLC | DBA MPE SERVICES 3311 COUNTY ROAD 47 FLORENCE AL 35630-8933 |
| SHOALS PRESSURE WASHING INC | PO BOX 321 FLORENCE AL 35631-0321 |
| SHOALS SECURITY ASSOCIATES INC | DBA SECURITY LOCK AND KEY 1709 N WOOD AVENUE FLORENCE AL 35630 |
| SHOCK A DOO ELECTRIC INC | 3270 E WILLOW ST SIGNAL HILL CA 90755-2309 |
| SHOCKLEY, NADIA | ADDRESS ON FILE |
| SHODA, CLAUDIA | ADDRESS ON FILE |
| SHOOPS ENTERPRISES INC | DBA SHOOPS TEXAS TERMITE & PEST CONTROL 2703 AVENUE U WICHITA FALLS TX 76308-1733 |
| SHOP TOWNE CENTER INC | DEPT LA 24131 PASADENA CA 91185-4131 |
| SHOPPES AT SOLANA LLC | ATTN ENOCH KIMMELMAN PO BOX 1022 EL PASO TX 79946-1022 |
| SHORE CLEAN SOLUTIONS | PO BOX 216 QUANTICO MD 21856-0216 |
| SHORE POINT DISTRIBUTING CO INC | BOX 275 ADELPHIA NJ 07710 |
| SHORELINE PLUMBING CO | 1954 SARATOGA BOULEVARD CORPUS CHRISTI TX 78417 |
| SHOREWAY BEVERAGE | 4169 LAKE ROAD SHEFFIELD LAKE OH 44054 |
| SHORTY WALLIN & SON LOCK SHOP | 345 WOODLAND ROAD HAMPTON VA 23669 |
| SHOUEY, COURTNEY | ADDRESS ON FILE |
| SHOWCASE APPLIANCE REPAIR INC | 157 1/2 E 3900 S SALT LAKE CITY UT 84107 |
| SHREEJI REALTY INC | 32 OAK HILL TER FELTON DE 19943-5531 |
| SHUTTS & BOWED LLP | ATTN: BRENDAN ALOYSIUS BARRY, ESQ. 200 EAST BROWARD BLVD., SUITE 2100 FORT LAUDERDALE FL 33301 |
| SHWADERS LAWN CARE AND LANDSCAPE LLC | PO BOX 23613 RICHFIELD MN 55423-0613 |
| SIABB INC | DBA ENVIRO MASTER OF TULSA 3168 S 108TH EAST AVE STE 380 TULSA OK 74146-1622 |
| SIBERT, MARY | ADDRESS ON FILE |
| SICILIAN GROUND SERVICES INC | 2806 W TOUHY AVENUE CHICAGO IL 60645 |
| SICILIANO LANDSCAPE COMPANY LLC | 247 BRIDGE ROAD SUITE 6 RED BANK NJ 07701-1474 |
| SIDEROPOULOS, EFTHALIA | ADDRESS ON FILE |
| SIDNEY SCOTT ELLINGTON | ADDRESS ON FILE |
| SIEB PLUMBING & HEATING INC | 303 EAST FRONT STREET MONROE MI 48161 |
| SIEGEL AND MOSES PC | ATTN: ZUBIN KAMMULA PRESIDENT'S PLAZA 8700 W. BRYN MAWR, SUITE 720N CHICAGO IL 60631 |
| SIEGEL AND MOSES PC | 8700 W. BRYN MAWR SUITE 720N CHICAGO IL 60631 |
| SIERRA CEDAR LLC | DBA SIERRA CEDAR PO BOX 402521 ATLANTA GA 30384-2521 |
| SIERRA SALTWATER SYSTEMS INC | PO BOX 1692 CARNELIAN BAY CA 96140-1692 |

| Claim Name | Address Information |
|---|---|
| SIERRA WELDING SUPPLIES INC | DBA AIRMIX WELDING SUPPLY PO BOX 962077 EL PASO TX 79996-2077 |
| SIFT SCIENCE INC | 525 MARKET STREET 6TH FLOOR SAN FRANCISCO CA 94105-2714 |
| SIGN & LIGHTING SERVICE LLC | DBA YESCO SIGN & LIGHTING N5528 MIRANDA WAY FOND DU LAC WI 54937-9105 |
| SIGN A RAMA BRAMPTON | 1625 STEELES AVE EAST 9-11 BRAMPTON ON L6T 4T7 CANADA |
| SIGN CENTER INC | 1806 CENTRAL AVENUE KEARNEY NE 68847 |
| SIGN GURU | ADDRESS ON FILE |
| SIGNATURE LANDSCAPE LLC | PO BOX 14578 OKLAHOMA CITY OK 73113-0578 |
| SIGNATURE LANDSCAPES LLC | 1084 BAKER LANE NICHOLASVILLE KY 40356 |
| SIGNATURE SIGNS INC | 1736 US 31W BYPASS BOWLING GREEN KY 42101-3031 |
| SIGNCO INCORPORATED | 3101 NORTHWEST PARK DRIVE KNOXVILLE TN 37921-1033 |
| SIGNCORP INVESTMENTS LTD | DBA NEON SALES & SERVICE UNIT 105, 3425 29TH STREET NORTHEAST CALGARY ON T1Y 5W4 CANADA |
| SIGNMAKERS OF HARDIN COUNTY INC | 326 EAST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| SIGNS AND WONDERS LLC | DBA YESCO SIGN SERVICE LLC PO BOX 338 PADEN OK 74860-0338 |
| SIGNS N AT LLC | 1617B S BRADDOCK AVE PITTSBURGH PA 15218-1663 |
| SIGNS OF SUCCESS INC. | 2350 SKYWAY DR STE 10 SANTA MARIA CA 93455-1532 |
| SIGNS UNLIMITED II | 1401 S FRONT ST MARQUETTE MI 49855-5142 |
| SIGNSMITH INC | PO BOX 2065 GREENVILLE NC 27836-0065 |
| SIGURJONSSON & THOR EHF | LAGMULA 7 REYKJAVIK ISLANDI 108 ICELAND |
| SILLIKER INC | 3155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SILVA, VANESSA | ADDRESS ON FILE |
| SILVER SPIRITS | 1482 N PORTAGE PATH AKRON OH 44313 |
| SILVER SPRING SERIES A SERIES OF | OWLS NEST PROPERTIES LLC 4204 PYLES FORD RD GREENVILLE DE 19807-1734 |
| SILVER SPRING SERIES, | A SERIES OF OWLS NEST PROPERTIES, LLC ATTN: ARCHITE E. SIMMONS, JR. 4204 PYLES FORD ROAD GREENVILLE DE 19807 |
| SILVER SPRING WINE & LIQUOR | 8715 COLESVILLE ROAD SILVER SPRING MD 20910 |
| SILVER STATE PLUMBING | 4535 COPPER SAGE ST LAS VEGAS NV 89115 |
| SILVER STATE REFRIGERATION & HVAC LLC | 4535 COPPER SAGE ST LAS VEGAS NV 89115-1878 |
| SILVERBEL LANDSCAPING SNOW PLOWING LTD | 9A GARDEN AVE BRAMPTON ON L6X 1M4 CANADA |
| SILVERDALE WATER DISTRICT | PO BOX 3751 SEATTLE WA 98124-3751 |
| SIMMONS GRAPHICS LLC | DBA SIMMONS SIGN & GRAPHICS 1517 W GRAND AVE GADSDEN AL 35904-8233 |
| SIMMONS JANNACE DELUCA, LLP | ATTN:SAL DELUCA 43 CORPORATE DRIVE HAUPPAUGE NY 11788 |
| SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY CHICAGO IL 60686-0079 |
| SIMON PROPERTY GROUP LP | DBA EMPIRE MALL LLC PO BOX 775906 CHICAGO IL 60677-5906 |
| SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 CLEVELAND OH 44193 |
| SIMON TAVAREG | ADDRESS ON FILE |
| SIMONE BYRD | ADDRESS ON FILE |
| SIMONIAN FAMILY 2008 TRUST | ADDRESS ON FILE |
| SIMPLELEGAL INC | 1360 POST OAK BLVD STE 2200 HOUSTON TX 77056-3030 |
| SIMPSON MECHANICAL & CONTRACTING SVCS | 1344 GLENHILL LN LEWISVILLE TX 75077-2830 |
| SIMS, SHALYNN | ADDRESS ON FILE |
| SIMS, SHARON | ADDRESS ON FILE |
| SIMSERV INC | DBA SOLUTIONS WINDOW CLEANING PO BOX 86 QUEENSTOWN MD 21658-0086 |
| SINGULAR LABS INC | C/O ESCALON SERVICES 2345 YALE STREET 1ST FLOOR PALO ALTO CA 94306-1449 |
| SINOCO INC | DBA SIGN WORKS 105 E BRAZOS VICTORIA TX 77901 |
| SIONELAVA LEOTA | ADDRESS ON FILE |
| SIOUX CITY POLICE DEPT | 601 DOUGLAS ST SIOUX CITY IA 51101 |
| SIOUX CITY SPRINKLER INC | PO BOX 641 SERGEANT BLUFF IA 51054 |
| SIOUX FALLS HEALTH DEPARTMENT | HEALTH DEPARTMENT 814 JEFFERSON AVENUE FIFTH FLOOR SIOUX FALLS SD 57104-6419 |

| Claim Name | Address Information |
|---|---|
| SIOUX FALLS HEALTH DEPT | 132 NORTH DAKOTA AVENUE SIOUX FALLS SD 57104-6419 |
| SIOUX FALLS UTILITIES | 224 W 9TH ST PO BOX 7401 SIOUX FALLS SD 57117-7401 |
| SIOUXLAND CARPET CLEANING | PO BOX 3072 SIOUX CITY IA 51102 |
| SIOUXLAND DISTRICT HEALTH DEPARTMENT | 205 FIFTH ST SIOUX CITY IA 51101 |
| SIRNA & SONS INC | MAINLINE PRODUCE 7176 STATE ROUTE 88 RAVENNA OH 44266 |
| SJ FARMS | DBA SJ UPHOLSTERY 17035 CLOVERLAND RD ASOTIN WA 99402-9726 |
| SJPJ LLC | DBA FISH WINDOW CLEANING 3214 STRONG AVE KANSAS CITY KS 66106-2116 |
| SKIDMORE SERVICES LLC | DBA MR HANDYMAN OF THE WICHITA METRO AREA 535 N TYLER RD WICHITA KS 67212-3632 |
| SKY ENTERPRISES INC | DBA CHANGING TIDE AQUATICS 311 E FOULKE AVE STE 1 FINDLAY OH 45840-4619 |
| SKY VALLEY EQUIPMENT LLC | C/O RICHARD D SIMS 10112 SOUTH MONSOON AVE YUMA AZ 85365-8108 |
| SKYHY PROPERTY LLC | 1553 LUCRETIA AVE. LOS ANGELES CA 90026 |
| SKYHY PROPERTY LLC | 2330 ROUTH DR ROWLAND HEIGHTS CA 91748-4859 |
| SKYLAND DISTRIBUTING CO INC | PO BOX 17008 ASHEVILLE NC 28806 |
| SKYLINE FIRE SOLUTIONS | 3018 SHAWNEE DR STE 1 WINCHESTER VA 22601-4320 |
| SKYLINE ROOFING | 153 CROWN OAKS DR STOCKBRIDGE GA 30281-7111 |
| SKYWAY CREATIONS UNLIMITED INC | DBA SKYWAY GREENERY PO BOX 38055 COLORADO SPRINGS CO 80937-8055 |
| SLADE GORTON & CO INC | PO BOX 0261 BRATTLEBORO VT 05302-0261 |
| SLATERS INC | 1141 N MEMORIAL DR LANCASTER OH 43130-1749 |
| SLAVEY, MARISSA | ADDRESS ON FILE |
| SLEGGS DANZINGER AND GILL CO LPA | 820 WEST SUPERIOR AVENUE 7TH FLOOR CLEVELAND OH 44113 |
| SLM WASTE & RECYCLING SERVICES INC | PO BOX 782678 PHILADELPHIA PA 19178-2678 |
| SMALL CLAIMS COURT | 47 SHEPPARD AVE EAST 3RD FLOOR TORONTO ON M2N 5N1 CANADA |
| SMART & BIGGAR | PO BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR LLP | PHILIP LAPIN 55 METCALFE ST., SUITE 900, OTTAWA ON K1P 6L5 CANADA |
| SMART CITY TELECOM | PO BOX 733082 DALLAS TX 75373-3082 |
| SMART SHAKK ELECTRICAL LLC | DBA ORLANDO EDWARDS 10423 169TH ST JAMAICA NY 11433-1731 |
| SMARTBEAR SOFTWARE INC | C/O DEPT 3247 PO BOX 123247 DALLAS TX 75312-3247 |
| SMARTESTENERGY US LLC | 333 W WASHINGTON ST STE 140 ATTN: FINANCE DEPT SYRACUSE NY 13202 |
| SMARTMARKETING CO | TOWN SHOPPER 4406 BURKEY RD AUSTINTOWN OH 44515-3766 |
| SMARTWAY ENTERPRISES LLC | DBA AQUATICARE PO BOX C HUNTSVILLE AR 72740-0070 |
| SMBSIRIS LLC | 58 WAVERLY STREET BROOKLINE MA 02445 |
| SMELSCER PLUMBING INC | PO BOX 20551 WACO TX 76702-0551 |
| SMIRAC FACILITY SOLUTIONS | 2414 DEWDNEY AVENUE EAST SK S4N 4V5 CANADA |
| SMITH & SON LAWNCARE INC | PO BOX 6151 SPRINGHILL FL 34611 |
| SMITH CONSTRUCTION INC | DBA SMITH EXCAVATING & PAVING 4090 US HIGHWAY 41 WEST MARQUETTE MI 49855 |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 TYLER TX 75710 |
| SMITH COUNTY TAX OFFICE | 132 NORTH DAKOTA AVENUE TYLER TX 75710 |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 TYLER TX 75710 |
| SMITH FAMILY TRUST DATED 1-7-1982 | ADDRESS ON FILE |
| SMITH GRAPHICS INC | DBA SIGN A RAMA DUBLIN 620 E JACKSON STREET DUBLIN GA 31021 |
| SMITH LEGACY LLC | C/O SHARON M FONG VP COMERICA BANK & TRUST NA CO-TRUSTEE 2321 ROSECRANS AVE 5TH FLOOR EL SEGUNDO CA 90245-7902 |
| SMITH RANCHES | 100 EAGLE NEST DR CHICO CA 95928-8344 |
| SMITH, BENITA | ADDRESS ON FILE |
| SMITH, BENNITA | ADDRESS ON FILE |
| SMITH, DAWN | ADDRESS ON FILE |
| SMITH, DERREON | ADDRESS ON FILE |
| SMITH, DERRICK | ADDRESS ON FILE |
| SMITH, ERICA, BARKSDALE, KHORI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, GAYLE | ADDRESS ON FILE |
| SMITH, KEANA | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, SANDRA | ADDRESS ON FILE |
| SMITH, SARA | ADDRESS ON FILE |
| SMITH, WILLIE | ADDRESS ON FILE |
| SMITHCO WEST PALM BEACH INC | 4420 GEORGIA AVENUE WEST PALM BEACH FL 33405 |
| SMITHS SEWER SERVICE INC | PO BOX 351 JOHNSTON IA 50131-0351 |
| SML RELOCATION LLC | DBA SML RELOCATION SML 750 N SAINT PAUL ST STE 250 DALLAS TX 75201-3206 |
| SMOCK, PHIL | ADDRESS ON FILE |
| SMS AMBASSADORS CORP | 3601 W ALEXIS RD STE 105 TOLEDO OH 43623-1347 |
| SMUD | BOX 15555 SMUD SACRAMENTO CA 95852-1555 |
| SMYRNA CITY TAX COLLECTOR | PO BOX 1226 SMYRNA GA 30081-1226 |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0329 |
| SNAVELY, DAVID | ADDRESS ON FILE |
| SNEAD, QUEANA | ADDRESS ON FILE |
| SNEHA KUMAR | ADDRESS ON FILE |
| SNEL, MONIQUE | ADDRESS ON FILE |
| SNIPES, CHERYL | ADDRESS ON FILE |
| SNOHOMISH COUNTY PUD | P.O. BOX 1100 EVERETT WA 98206 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 SEATTLE WA 98124-1171 |
| SNOHOMISH HEALTH DISTRICT | FOOD SECTION 3020 RUCKER AVENUE SUITE 104 EVERETT WA 98201-3900 |
| SNOWDEN SQUARE PHASE II | RETAIL CENTER ASSOC INC C/O FEDDER MANAGEMENT CORPORATION 10096 RED RUN BLVD STE 300 OWINGS MILLS MD 21117-4632 |
| SNOWDEN SQUARE PHASE II RETAIL | CENTER ASSOCIATION INC C/O FEDDER MANAGEMENT CORPORATION 10096 RED RUN BLVD STE 300 OWINGS MILLS MD 21117-4632 |
| SNYDER BROTHERS INC. GAS MARKETING DIV | P.O. BOX 1022 KITTANNING PA 16201-1022 |
| SNYDER ELECTRIC INC | 10555 GUILFORD RD UNIT 118 JESSUP MD 20794-9110 |
| SNYDER SIGNS INC | PO BOX 3647 JOHNSON CITY TN 37602-3647 |
| SO-CAL ELECTRIC | PO BOX 10688 PALM DESERT CA 92255 |
| SOAK AND SHINE LLC | DBA CHRISTOPHER MICHAEL ROWLAND 120 RIVERSIDE DR TALLASSEE AL 36078-1940 |
| SOAKED LLC | 109 OLIVE ST LONE OAK TX 75453-9664 |
| SOCAL ELECTRICAL AND LIGHTING INC | 73700 DINAH SHORE DR STE 407 PALM DESERT CA 92211-0816 |
| SOCAL GASKET GUY LLC | DBA GASKET GUY 3460 MARRON RD STE 103-345 OCEANSIDE CA 92056-4675 |
| SOCAL MICRO INC | 5140 E LA PALMA AVENUE 102 ANAHEIM HILLS CA 92807 |
| SOCHACKI, MARGARET | ADDRESS ON FILE |
| SOCIAL VOCATIONAL SERVICES INC | DBA EMPLOY AMERICA ATTN CCB ACCOUNTS RECEIVABLE 3555 TORRANCE BOULEVARD TORRANCE CA 90503 |
| SOCIE, RANDY, SOCIE, DEBBIE | ADDRESS ON FILE |
| SOCRATES INVESTMENTS INC | C/O KAUFMAN ROSSIN AND CO ATTN S DEMAR MIAMI FL 33133-5344 |
| SOCRATES INVESTMENTS INC | C/O KAUFMAN ROSSIN AND CO ATTN S DEMAR 3310 MARY ST STE 501 MIAMI FL 33133-5344 |
| SOCRATES INVESTMENTS INC. | ATTN: S. DEMAR C/O KAUFMAN, ROSSIN & CO. 3310 MARY STREET, SUITE 501 MIAMI FL 33133 |
| SOCRATIC TECHNOLOGIES INC | 18 SHORELINE DR STRATFORD CT 06615-7704 |
| SOFIANE B ZAREB | ADDRESS ON FILE |
| SOLANO COUNTY | PO BOX 2011 FARIFIELD CA 94533-6341 |
| SOLANO COUNTY | C/O DEPARTMENT OF RESOURCE MANAGEMENT 675 TEXAS STREET SUITE 5500 FARIFIELD CA 94533-6341 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 FAIRFIELD CA 94533-6337 |

| Claim Name | Address Information |
|---|---|
| SOLANO COUNTY TREASURY | PO BOX 51094 LOS ANGELES CA 90051-5394 |
| SOLANO GLASS COMPANY INCORPORATED | 1230 WESTERN STREET SUITE D FAIRFIELD CA 94533-2479 |
| SOLESKY, TANDY | ADDRESS ON FILE |
| SOLID WASTE AUTHORITY | PO BOX 1664 CONWAY SC 29528-1664 |
| SOLID WASTE SYSTEMS INC | C/O SWS EQUIPMENT PO BOX 13040 SPOKANE WA 99213-3040 |
| SOLITUDE LANDSCAPING LLC | PO BOX 100 DAYTON OR 97114 |
| SOLOMON CONTAINER SERVICE | 495 STANTON ST WILKES-BARRE PA 18702 |
| SOLOMON RIVERS | ADDRESS ON FILE |
| SOLOMON WRIGHT (MINOR), LYDIA WRIGHT | ADDRESS ON FILE |
| SOME BEACH LTD | DBA DENVER SNOW AND COMMERCIAL PROPERTY SERVICES 10940 S PARKER RD 408 PARKER CO 80134 |
| SOMERSET COUNTY EQEF | DBA COUNTY OF SOMERSET DEPARTMENT OF PUBLIC HEALTH & SAFETY PO BOX 3000 SOMERVILLE NJ 08876-1262 |
| SOMETHING FISHY INC | 1185 JEFFERSON BLVD WARWICK RI 02886-2253 |
| SOMGIAT & BOONMA LAW OFFICE LTD. (DS&B) | NATHAPONG TONGKAEW 719 SI PHRAYA ROAD, BANGRAK BANGKOK 10500 THAILAND |
| SOMO VERTICALS INC | DBA JAN PRO OF THE OZARKS 1985 W HILLTOP RD OZARK MO 65721-6639 |
| SON, HAI | ADDRESS ON FILE |
| SONAR BONAR LLC | 4712 W LEILA AVE TAMPA FL 33616-1010 |
| SONIA MEDINA | ADDRESS ON FILE |
| SONITROL OF STOCKTON | PO BOX 9189 FRESNO CA 93791-9189 |
| SONOMA COUNTY PUBLIC HEALTH DPT | C/O DEPARTMENT OF RESOURCE MANAGEMENT 675 TEXAS STREET SANTA ROSA CA CA 95403-2067 |
| SONOMA COUNTY PUBLIC HEALTH DPT | 1030 CENTER DR SUITE A SANTA ROSA CA CA 95403-2067 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE STE 100 SANTA ROSA CA 95403 |
| SOOKRAJ, MARLO | ADDRESS ON FILE |
| SOON CHUN NANCI PAK | ADDRESS ON FILE |
| SOS HEATING AND COOLING | 2384 ST CLAIR AVE W TORONTO ON M6N 1L1 CANADA |
| SOS MAINTENANCE INC | PO BOX 601 BROOKLYN NY 11237 |
| SOTELO JANITORIAL SERVICE | JUAN M SOTELO 5665 BETH VIEW DR EL PASO TX 79932-1422 |
| SOTHERN PLUMBING LLC | 1841-A N NEWTON AVE SPRINGFIELD MO 65803-1825 |
| SOUTH BROWARD DRAINAGE DISTRICT | 6591 SW 160TH AVENUE SOUTHWEST RANCHES FL 33331 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS 293 GREYSTONE BLVD STE 400 COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | & ENVIRONMENTAL CONTROL BUREAU OF FINANCE 301 GERVAIS STREET COLUMBIA SC 29201-3073 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | & ENVIRONMENTAL CONTROL BUREAU OF FINANCE 1011 COOPER ST COLUMBIA SC 29201-3073 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 110 CENTERVIEW DR COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: MISCELLANEOUS TAX SECTION PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA DEPT OF REVENUE | ALCOHOLIC BEVERAGE LICENSING PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA ELECTRIC & GAS | 1400 LADY STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA LAW ENFORCEMENT | PO BOX 21398 COLUMBIA SC 29221 |
| SOUTH CAROLINA PUBLIC SERVICE AUTHORITY | SANTEE COOPER 1703 OAK STREET MYRTLE BEACH SC 29577 |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM 1200 SENATE ST, ROOM 214 COLUMBIA SC 29201 |
| SOUTH CENTRAL JUNK REMOVAL LLC | NATHANIEL S GUSTAMANTE 133 BLUE EARTH ST MANKATO MN 56001-2116 |
| SOUTH CENTRAL POWER CO, OH | PO BOX 182058 COLUMBUS OH 43218-2058 |
| SOUTH COAST AQMD | PO BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES 523 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF HEALTH | 523 EAST CAPITAL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | AND REGULATION PO BOX 4730 ABERDEEN SD 57402-4730 |

| Claim Name | Address Information |
|---|---|
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DEPT OF REVENUE | BUSINESS TAX DIVISION 445 E CAPITOL AVE PIERRE SD 57501-3100 |
| SOUTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION 1302 E HWY 14 STE 3 PIERRE SD 57501 |
| SOUTH DAKOTA STATE TREASURY | UNCLAIMED PROPERTY DIVISION SD STATE TREASURER 500 E CAPITOL AVE, STE 212 PIERRE SD 57501-5070 |
| SOUTH EAST TN - HAULING LLC | DBA APRIL RENE LYALL 5401 BRISTOL HWY PINEY FLATS TN 37686-5224 |
| SOUTH FLORIDA WATER AND MOLD RESTORATION | DBA DAVIE CARPET CLEANING 1221 STIRLING ROAD 113 DANIA BEACH FL 33004 |
| SOUTH FORKS ASSOCIATES | C/O TKG MANAGEMENT INC 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 |
| SOUTH JERSEY GAS COMPANY | PO BOX 6091 BELLMAWR NJ 08099-6091 |
| SOUTH JERSEY WATER CONDITIONING SVC INC | & RAINBOW SPRINKLERS INC 760 SHILOH PIKE BRIDGETON NJ 08302 |
| SOUTH KING FIRE & RESCUE | 1030 CENTER DR SUITE A ROSEVILLE CA 95678-0548 |
| SOUTH KING FIRE & RESCUE | C/O FIRE RECOVERY USA, LLC PO BOX 548 ROSEVILLE CA 95678-0548 |
| SOUTH LAKE CHAMBER OF COMMERCE | 620 W MONTROSE STREET CLERMONT FL 34711 |
| SOUTH MIDTOWN PROPERTIES LLC | C/O WEIYE LIN 1155 SWEETWATER DR RENO NV 89509-5250 |
| SOUTH MIDTOWN PROPERTIES LLC | ATTN: WEIYE LIN 1155 SWEETWATER DRIVE RENO NV 89509-5250 |
| SOUTH PLAINFIELD HEALTH DEPARTMENT | C/O FIRE RECOVERY USA, LLC PO BOX 548 PLAINFIELD NJ 07080 |
| SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE PLAINFIELD NJ 07080 |
| SOUTH SOUND ELECTRIC INC | PO BOX 937 PORT ORCHARD WA 98366 |
| SOUTH STRABANE TOWNSHIP | 2480 PLAINFIELD AVE WASHINGTON PA 15301 |
| SOUTH STRABANE TOWNSHIP | POLICE DEPT 9 SMITH DRIVE WASHINGTON PA 15301 |
| SOUTH STRABANE TOWNSHIP TAX COLLECTOR | LAURA KEISLING 550 WASHINGTON WASHINGTON PA 15301 |
| SOUTH TEXAS RESTAURANT EQUIPMENT INC | 433 MC CAMPBELL ROAD CORPUS CHRISTI TX 78408-2407 |
| SOUTH UNION TOWNSHIP TAX COLLECTOR | VERNON THOMAS 65 LEBANON AVE UNIONTOWN PA 15401 |
| SOUTH UNION TOWNSHIP, PA | PO BOX 2047 SEWAGE AUTHORITY UNIONTOWN PA 15401 |
| SOUTHAM, AARON | ADDRESS ON FILE |
| SOUTHEAST ALABAMA GAS DISTRICT | 102 LESTER DRIVE ENTERPRISE AL 36330 |
| SOUTHEAST COMMERCIAL SERVICES OF GA LLC | PO BOX 8747 ATLANTA GA 31106-0747 |
| SOUTHEAST GAS - DOTHAN | PO BOX 1298 ANDALUSIA AL 36420-1223 |
| SOUTHEAST MECHANICAL INC | 25 SW 3RD STREET CHATFIELD MN 55923 |
| SOUTHEASTERN COOLING INC | 3935 REEVES ST STE 4 DOTHAN AL 36303-2334 |
| SOUTHEASTERN DIST HEALTH DEPARTMENT | 465 MEMORIAL DRIVE POCATELLO ID 83201 |
| SOUTHERN AIR INC | PO BOX 4205 LYNCHBURG VA 24502 |
| SOUTHERN BEVERAGE COMPANY INC | 1939 DAVIS JOHNSON DRIVE RICHLAND MS 39218 |
| SOUTHERN CALIFORNIA EDISON | 545 N. RIMSDALE AVENUE SUITE 6109 COVINA CA 91722 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA GAS | THE GAS COMPANY PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CONNECTICUT GAS | PO BOX 847819 BOSTON MA 02284-7819 |
| SOUTHERN EC ELECTRICAL CONTRACTORS INC | 68 OAKLEY HOLLOW PATH DALLAS GA 30132-9128 |
| SOUTHERN GASKETS LLC | 5510 E DIVISION ST SUITE 110 MT JULIET TN 37122-3163 |
| SOUTHERN GLAZERS WINE AND SPIRITS LLC | DBA SOUTHERN GLAZERS OF WA 1025 VALLEY AVE NW PUYALLUP WA 98371 |
| SOUTHERN GROUNDWORKS INC | PO BOX 1924 ASHEBORO NC 27204 |
| SOUTHERN HISTORICAL NEWS INC | PO BOX 1068 HIRAM GA 30141 |
| SOUTHERN HOSPITALITY INC | 4239 SUNBEAM RD STE 5 JACKSONVILLE FL 32257-8822 |
| SOUTHERN LIGHTING SERVICES INCORPORATED | PO BOX 7599 OCEAN ISLE BEACH NC 28469 |
| SOUTHERN LOCK AND SUPPLY CO | PO BOX 1980 PINELLAS PARK FL 33780-1980 |
| SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 BALTIMORE MD 21264-2261 |
| SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 LOS ANGELES CA 90084-5688 |
| SOUTHERN OREGON WINDOW CLEANING INC | 817 N CENTRAL AVE SUITE E MEDFORD OR 97501 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN PLUMBING & PIPING INC | DBA SOUTHERN PLUMBING & HEATING INC 435 EAST BURNETT AVENUE LOUISVILLE KY 40217-1053 |
| SOUTHERN PRIDE LANDSCAPING & MAINTENANCE | 200 N 13TH ST OPELIKA AL 36801-4818 |
| SOUTHERN ROOFING LLC | 2843 W TVA RD WEST POINT MS 39773-9099 |
| SOUTHERN WINE & SPIRITS PACIFIC | NORTHWEST HOLDINGS LLC DBA SOUTHERN WINE DISTRIBUTORS OF IDAHO PO BOX 24663 SEATTLE WA 98124-0663 |
| SOUTHGATE CITY TREASURER | 14400 DIX-TOLEDO RD SOUTHGATE MI 48195 |
| SOUTHGATE WATER DEPARTMENT, MI | 14400 DIX-TOLEDO ROAD SOUTHGATE MI 48195 |
| SOUTHLANDS COLORADO LLC | DBA SOUTHLANDS METRO DISTRICT 1 C/O RAMONA PADILLA 8390 E CRESCENT PKWY STE 300 GREENWOOD VILLAGE CO 80111-2813 |
| SOUTHSIDE MECHANICAL SERVICES INC | PO BOX 11210 DANVILLE VA 24543 |
| SOUTHSIDE PLUMBING INC | 2230 SOUTH 27TH ST OMAHA NE 68105 |
| SOUTHWASTE DISPOSAL LLC | PO BOX 53988 LAFAYETTE LA 70505-3988 |
| SOUTHWEST GAS | PO BOX 24531 OAKLAND CA 94623-1531 |
| SOUTHWEST LOCK & SAFE LLC | 3225 S WADSWORTH BLVD UNIT D LAKEWOOD CO 80227-5009 |
| SOUTHWEST MECHANICAL HVAC & | REFRIGERATION LLC 21532 STATE HIGHWAY 86 CASSVILLE MO 65625-4114 |
| SOUTHWEST POWER WASHING LLC | PO BOX 2822 FARMINGTON NM 87499-2822 |
| SOUTHWEST REGIONAL TAX BUREAU | POLICE DEPARTMENT 9 SMITH DRIVE SCOTTDALE PA 15683 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY SCOTTDALE PA 15683 |
| SOUTHWEST UTAH PUBLIC HEALTH | 88 E FIDDLERS CANYON RD STE H CEDAR CITY UT 84720 |
| SOUTHWEST WATER TREATMENT LLC | DBA KINETICO WATER SYSTEMS 643 E 18TH PLACE YUMA AZ 85365 |
| SOUTHWESTERN CTRL SCHOOL TAX COLLECTOR | DEPT 1640 PO BOX 986500 BOSTON MA 02298-6500 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | AMERICAN ELECTRIC POWER CO. 1 AEP WAY HURRICANE WV 25526 |
| SOWERS & WOLF LLC | DBA SILVERSTEIN WOLF LLC 530 MARYVILLE CENTRE DR STE 460 SAINT LOUIS MO 63141-5800 |
| SPADA PROPERTIES INC | DBA UNITED SALAD CO 8448 NE 33RD DR STE 100 PORTLAND OR 97211-2105 |
| SPADEA INC | C/O NURAN STEHMERS EXECUTOR OF THE ESTATE OF JOHN D LAGRECO FAIRFIELD CT 06824-1755 |
| SPADEA INC | C/O NURAN STEHMERS EXECUTOR OF THE ESTATE OF JOHN D LAGRECO 2177 CROSS HWY FAIRFIELD CT 06824-1755 |
| SPADEA, INC. | ATTN: NURAN STEHMER EXECUTOR OF THE ESTATE OF JOHN LAGRECO 2177 CROSS HIGHWAY FAIRFIELD CT 06824 |
| SPANKYS DRAIN & SEWER SERVICE INC | PO BOX 71475 TUSCALOOSA AL 35407-1475 |
| SPARE HUSBAND INC | 1708 CENTRAL AVENUE NE EAST GRAND FORKS MN 56721 |
| SPARKIES ELECTRIC | 1637 COLLEGE PARK DRIVE PETERBOROUGH ON K9K 2G7 CANADA |
| SPARKLE PRO-CLEAN INC | 1904 S NIAGARA STREET SAGINAW MI 48602 |
| SPARKLE WINDOW CLEANING INC | PO BOX 976 CORAM NY 11727 |
| SPARKLED CLEANING SERVICES LLC | 9127 CHANDLER DR GROVELAND FL 34736-7901 |
| SPARKLIGHT | PO BOX 78000 PHOENIX AZ 85062-8000 |
| SPARKS, SMOKEY | ADDRESS ON FILE |
| SPARTANBURG COUNTY TREASURER | PO BOX 100260 COLUMBIA SC 29202-3260 |
| SPARTANBURG PUBLIC SAFETY DEPARTMENT | P O BOX 1746 SPARTANBURG SC 29304 |
| SPARTANBURG WATER SYSTEM | P.O. BOX 251 SPARTANBURG SC 29304-0251 |
| SPD ENTERPRISES LLC | DBA AIRE MASTER OF CENTRAL MISSOURI PO BOX 562 SULLIVAN MO 63080-0562 |
| SPEAR MANAGEMENT LLC | 114 STEPHENS FARM DR CANTON GA 30115-1104 |
| SPEARS LAWN CARE LLC | 3900 ELIDA RD ELIDA OH 45807-1545 |
| SPECIAL 'T' WATER SYSTEMS INC | PO BOX 165 WHITTIER CA 90608-0165 |
| SPECIAL TAX COLLECTOR | 220 HIGHFIELD AVE JOHNSTOWN PA 15904 |

| Claim Name | Address Information |
|---|---|
| SPECIALIZED COMMERCIAL SERVICES INC | DBA SPECIALIZED COMMERCIAL EQUIP SVC 303 E GURLEY STREET 460 PRESCOTT AZ 86301 |
| SPECIALIZED INVENTORY SERVICE INC | DBA PROELITE WINDOW CLEANING 9711 VALPARAISO DR STE C MUNSTER IN 46321-2910 |
| SPECS LIQUOR | 1111 JACKSBORO HWY FORT WORTH TX 76107 |
| SPECTACULAR CARPET CLEANING & SANITATION | SVCS DBA LENROY WHITTAKER 4630 S KIRKMAN RD 405 ORLANDO FL 32811-2833 |
| SPECTRUM | PO BOX 6030 CAROL STREAM IL 60197-6030 |
| SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE CHICAGO IL 60693-0328 |
| SPECTRUM MECHANICAL | 8912 47 1/2 AVE N MINNEAPOLIS MN 55428-4444 |
| SPECTRUM ON BROADWAY - ELECTRICAL | MAINTENANCE INC 61-06 34TH AVENUE WOODSIDE NY 11377 |
| SPEED LOCKSMITH | 1582 EDGEWOOD AVE ROCHESTER NY 14618-5411 |
| SPEEDWAY95 LLC | ATTN WILLIAM EDMISTON PO BOX 130 LAKE FOREST IL 60045 |
| SPEEDY ROOTER INC. | PO BOX 6337 CHARLOTTESVILLE VA 22906-6337 |
| SPEEDY VINYL | 765 TOWNSEND AVENUE WINNIPEG MB R3T 2V5 CANADA |
| SPENCER DEVELOPMENT LLC | ATTN BASS SPENCER ACCOUNT C/O MILLER BALES & CUNNINGHAM 1603 CHAPEL HILL RD STE 203 COLUMBIA MO 65203-5511 |
| SPENCER M MOELLER | ADDRESS ON FILE |
| SPENCER REAL ESTATE LLC | DBA BASS SPENCER ACCOUNT C/O MILLER BALES & CUNNINGHAM 1603 CHAPEL HILL RD STE 203 COLUMBIA MO 65203-5511 |
| SPENCER T HARRIS | ADDRESS ON FILE |
| SPENCERS CONTRACTING LLC | 6736 LANGLEY DR BATON ROUGE LA 70809-5178 |
| SPENUZZA INC | DBA IMPERIAL MANUFACTURING 1128 SHERBORN STREET CORONA CA 92879-2089 |
| SPG INTERNATIONAL LLC | DEPT CH 19355 PALATINE IL 60055-9355 |
| SPIDER DUCT & CARPET CLEANING | 221 CLIPPER COURT KINGSTON ON K7K 0E8 CANADA |
| SPIELBERGER LAW GROUP LLC | 4890 W. KENNEDY BLVD SUITE 950 TAMPA FL 33609 |
| SPIRE/ATLANTA | PO BOX 932299 ATLANTA GA 31193-2299 |
| SPIRE/BIRMINGHAM | PO BOX 2224 BIRMINGHAM AL 35246-0022 |
| SPIRE/ST LOUIS | DRAWER 2 ST LOUIS MO 63171 |
| SPIRIT ENTERPRISES OF OREGON INC | DBA STAN THE HOTWATER MAN PO BOX 33157 PORTLAND OR 97292-3157 |
| SPIRIT REALTY LP | C/O SPIRIT MASTER FUNDING IX LLC PO BOX 206453 DALLAS TX 75320-6453 |
| SPM ACQUISITION LLC | ATTN: CHRIS SAFAYA 40 FULTON STREET, 17TH FLOOR NEW YORK NY 10038 |
| SPM ACQUISITION LLC | ATTN: SPINOSA REAL ESTATE GROUP 112 NORTHERN CONCOURSE NORTH SYRACUSE NY 13212 |
| SPM ACQUISITION LLC | ATTN: GENERAL MANAGER 500 SOUTHPARK CENTER STRONGVILLE OH 44136 |
| SPM ACQUISITION LLC | C/O ATTN OFFICE COORDINATOR 500 SOUTHPARK CTR STRONGSVILLE OH 44136-9320 |
| SPOKANE COUNTY HEALTH DISTRICT | ONE CENTENNIAL WAY SPOKANE WA 99201-2095 |
| SPOKANE COUNTY HEALTH DISTRICT | 1101 WEST COLLEGE AVENUE SUITE 402 SPOKANE WA 99201-2095 |
| SPOKANE COUNTY TREASURER | PO BOX 199 SPOKANE WA 99210 |
| SPOKANE FIRE & WATER RESTORATION | 1101 WEST COLLEGE AVENUE SUITE 402 SPOKANE VALLEY WA 99206-5284 |
| SPOKANE FIRE & WATER RESTORATION | 10723 E 39TH LN SPOKANE VALLEY WA 99206-5284 |
| SPOOR FISHER | JULI HOPFPIETER DELPORT POST PO BOX 454 PRETORIA 0001 SOUTH AFRICA |
| SPOOR FISHER | JULI HOPFPIETER DELPORT 11 BYLS BRIDGE BLVD, BLDG NO. 14 HIGHVELD EXT 73, CENTURION PRETORIA 0157 SOUTH AFRICA |
| SPOORNA HOLDINGS LLC | ATTN: SHASHIKANT PATIL 125 JENNINGS MILL PKWY., APT 7108 ATHENS GA 30606 |
| SPORTS ARENA VILLAGE LTD | C/O THE WHEATCROFT COMPANY 3760 SPORTS ARENA BLVD STE 14 SAN DIEGO CA 92110-5134 |
| SPORTS PROMOTION NETWORK | PO BOX 156387 FORT WORTH TX 76155-1387 |
| SPOTLESS WINDOWS LLC | DBA FISH WINDOW CLEANING PO BOX 71312 HENRICO VA 23255-1312 |
| SPOTSYLVANIA COUNTY HEALTH DEPARTMENT | 10723 E 39TH LN SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY HEALTH DEPARTMENT | PO BOX 126 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY TREASURER | PO BOX 9000 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA TOWNE CENTER | C/O CAFCO LOCKBOX BOND FUND LP PO BOX 7535 CAROL STREAM IL 60197-7535 |

| Claim Name | Address Information |
|---|---|
| SPRIGGS DISTRIBUTING CO INC-WEST DIV | 140 THIRD AVE WEST HUNTINGTON WV 25701 |
| SPRIGGS DISTRIBUTING CO LLC-CENTRAL DIV | 1 CHILDRESS PLACE SOUTH CHARLESTON WV 25309 |
| SPRING ISD TAX OFFICE | PO BOX 676511 DALLAS TX 75267 |
| SPRING VALLEY RESOURCES INC | DBA COLUMBIA LOCK AND SAFE 2101 W BROADWAY STE 103-201 COLUMBIA MO 65203-7632 |
| SPRINGETTSBURY TOWNSHIP | PO BOX 126 YORK PA 17402 |
| SPRINGETTSBURY TOWNSHIP | 1501 MT ZION RD YORK PA 17402 |
| SPRINGFIELD PEPSI-COLA BOTTLING CO | 2900 SINGER AVE SPRINGFIELD IL 62703-2135 |
| SPRINGFIELD SIGN & GRAPHICS INC | 4825 E KEARNEY STREET SPRINGFIELD MO 65803 |
| SPRINGFIELD TAX COLLECTOR | 50 POWELL RD TAX COLLECTOR SPRINGFIELD PA 19064 |
| SPRINGFIELD TOWNSHIP COLLECTOR | 50 POWELL RD. SPRINGFIELD PA 19064 |
| SPRINGFIELD TOWNSHIP FIRE DEPARTMENT | HEALTH DEPARTMENT 320 EAST CENTRAL ONTARIO OH 44862 |
| SPRINGFIELD TOWNSHIP FIRE DEPARTMENT | PO BOX 133 ONTARIO OH 44862 |
| SPRINGFIELD-GREENE COUNTY | 1501 MT ZION RD SPRINGFIELD MO 65802 |
| SPRINGFIELD-GREENE COUNTY | HEALTH DEPARTMENT 320 EAST CENTRAL SPRINGFIELD MO 65802 |
| SPRINKLR INC | 29 WEST 35TH STREET 8TH FLOOR NEW YORK NY 10001 |
| SPRWS-SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET SAINT PAUL MN 55113-6810 |
| SQUEEGEE PROS INC | PO BOX 5384 MOORESVILLE NC 28117-0384 |
| SQUIRES, ANDREW | ADDRESS ON FILE |
| SRAN, SUNDEEP | ADDRESS ON FILE |
| SRH SERVICES LLC | PO BOX 386 AMANDA OH 43102-0386 |
| SRP – SALT RIVER PROJECT | PO BOX 2951 PHOENIX AZ 85062-2951 |
| SRS PROPERTY MGMT CORPORATION | 5615 NORSEMAN CRESCENT REGINA SK S4W 0J6 CANADA |
| SRSA INC | DBA SNOW RESPONSE SPECIALISTS 2559 DARLINGTON ROAD BEAVER FALLS PA 15010 |
| SS SMALL MOUTH PARKERSBURG LLC | ATTN: HOWARD HABER C/O SUPERIOR BUILDING PRODUCTS 2960 WOODBRIDGE AVE. EDISON NJ 08837 |
| SSC INC | DBA SUNNYVALE SEAFOOD 2910 FABER ST UNION CITY CA 94587-1214 |
| SSS FENCE | 3407 N ROCKWELL AVE BETHANY OK 73008-3959 |
| SSS NORTHWEST CROSSING LLC | ATTN HELEN WU WU C/O WU PROPERTIES INC 3657 BRIARPARK DR STE 188 HOUSTON TX 77042-5267 |
| ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST STE 134 ST CHARLES MO 63301 |
| ST CHARLES COUNTY TREASURER | COUNTY ADMINISTRATION BLDG 118 N SECOND ST ST CHARLES MO 63301 |
| ST CLAIR COUNTY HEALTH DEPARTMENT | 3415 26TH STREET PORT HURON MI 48060 |
| ST CLAIR COUNTY HEALTH DEPARTMENT | DEPARTMENT OF TAXATION 1550 COLLEGE PKWY STE 115 PORT HURON MI 48060 |
| ST CLOUD HEALTH DEPARTMENT | 400 2ND STREET SOUTH ST CLOUD MN 56301 |
| ST JOHN COUNCIL FOR ALBERTA | C/O ST JOHN AMBULANCE 12304 118 AVENUE EDMONTON ON T5L 5G8 CANADA |
| ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 ST. AUGUSTINE FL 32085-9001 |
| ST JOSEPH AREA CHAMBER OF COMMERCE | DBA ST JOSEPH CHAMBER OF COMMERCE 3003 FREDERICK AVE ST JOSEPH MO 64506 |
| ST JOSEPH COUNTY TREASURER | 119 W 7TH STREET SOUTH BEND IN 46634-4758 |
| ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S ENTRAL AVENUE 2N FL ST LOUIS MO 63105 |
| ST LOUIS COUNTY REVENUE DEPARTMENT | LICENSE DIV/7900 FORSYTH BLVD CLAYTON MO 63105 |
| ST LOUIS COUNTY REVENUE DEPARTMENT | 3415 26TH STREET CLAYTON MO 63105 |
| ST LOUIS COUNTY TREAS | 41 S CENTRAL 8TH FLOOR CLAYTON MO 63105 |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL 8TH FLOOR CLAYTON MO 63105-1756 |
| ST LOUIS COUNTY TREASURER | DEPARTMENT OF PUBLIC WORKS 41 S CENTRAL AVE FL 6 CLAYTON MO 63105-1756 |
| ST LOUIS SELECT LANDSCAPING & LAWN CARE | 2701 WILLIAMS CREEK HIGH RIDGE MO 63049 |
| ST LUCIE COUNTY FIRE DISTRICT FARP | MAIL CODE 2014 PO BOX 628226 ORLANDO FL 32862-8226 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FT PIERCE FL 34954-0308 |
| ST LUCIE LANDCARE INC | DBA SUNCREST LANDSCAPE SERVICES 4433 SW XAVIER ST PORT ST LUCIE FL 34953-7572 |
| ST MATTHEWS CITY TAX COLLECTOR | PO BOX 7097 LOUISVILLE KY 40257-0097 |

| Claim Name | Address Information |
|---|---|
| ST. JOHN AMBULANCE | ONTARIO COUNCIL 800-15 TORONTO STREET TORONTO ON M5C 2E3 CANADA |
| ST. JOSEPH COUNTY TREASURER | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| STAATS PLUMBING LLC | PO BOX 479 SUNBURY OH 43074 |
| STACY, JR TERRY | ADDRESS ON FILE |
| STAFFORDS UPHOLSTERY | 2025 BOX RD COLUMBUS GA 31907-3223 |
| STAGNARO DISTRIBUTING LLC | 351 WILMER AVENUE CINCINNATI OH 45226 |
| STALEY INCORPORATED | DBA STALEY ELECTRIC LLC 3400 JE DAVIS DR LITTLE ROCK AR 72209-5569 |
| STAN BYERLY SOUND SYSTEMS INC. | 1707 W CHANUTE RD STE 2 PEORIA IL 61615-1671 |
| STANDARD BEVERAGE | 2416 E 37TH ST N WICHITA KS 67219-3538 |
| STANDARD DISTRIB INC | 1801 SPENCER MOUNTAIN ROAD GASTONIA NC 28054 |
| STANDARD FIRE PROTECTION INC | PO BOX 523 SHELBY NC 28151-0523 |
| STANDARD PARKING PLUS CORPORATION | PO BOX 74007568 CHICAGO IL 60674-7568 |
| STANDARD SALES COMPANY LP | DBA A & B DISTRIBUTING 10777 HIGHPOINT ROAD OLIVE BRANCH MS 38654 |
| STANDARD WASTE SERVICE | 21 EDGEBORO RD EAST BRUNSWICK NJ 08816 |
| STANGER INDUSTRIES INC | 4911 ELMWOOD AVENUE KANSAS CITY MO 64130 |
| STANISLAUS COUNTY | PO BOX 133 MODESTO CA 95351 |
| STANISLAUS COUNTY | 1716 MORGAN ROAD MODESTO CA 95351 |
| STANISLAUS COUNTY TAX COLLECTOR | P O BOX 859 MODESTO CA 95353 |
| STANLEY J CARVER | ADDRESS ON FILE |
| STANLEY STEEMER INTERNATIONAL INC | PO BOX 205819 DALLAS TX 75320-5819 |
| STANLEY STEEMER OF ETOWN INC | DBA STANLEY STEEMER ELIZABETHTOWN 4584 BARDSTOWN ROAD ELIZABETHTOWN KY 42701-6723 |
| STANLEY, SANDRA | ADDRESS ON FILE |
| STAPLES INC | DBA DEX IMAGING LLC PO BOX 17299 CLEARWATER FL 33762-0299 |
| STAR DISPOSAL | 30 SOUTH ST PARK FOREST IL 60466-1291 |
| STAR ENTERPRISES | DBA STAR FOOD SERVICE EQUIPMENT & REPAIR 6201 S GATEWAY DR MARION IA 52302-9430 |
| STAR FACILITIES LLC | 2715 RICHMOND ROAD MARION CENTER PA 15759 |
| STAR GLITTER CLEANING LLC | DBA RYAN SAWYER 10265 ROCKINGHAM DR STE 100 SACRAMENTO CA 95827-2566 |
| STAR INTERNATIONAL HOLDINGS INC | PO BOX 60151 ST LOUIS MO 63160-0151 |
| STAR LOBSTER SEAFOOD MARKET | 3280 MIDLAND AVENUE UNIT 16 SCARBOROUGH ON M1V 4W8 CANADA |
| STAR TRIBUNE | PO BOX 4619 CAROL STREAM IL 60197-4619 |
| STAR-WEST GREAT NORTHERN MALL LLC | PO BOX 856553 MINNEAPOLIS MN 55485-6553 |
| STAR-WEST SOLANO LLC | LOCKBOX 005836 PO BOX 645836 CINCINNATI OH 45264-5836 |
| STARFLITE CUSTOM MANUFACTURING CO INC | PO BOX 16063 WICHITA KS 67216-0063 |
| STARK COUNTY HEALTH DEPARTMENT | 209 WEST TUSCARAWAS STREET CANTON OH 44702 |
| STARK COUNTY HEALTH DEPARTMENT | 1716 MORGAN ROAD CANTON OH 44702 |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | PO BOX 9972 CANTON OH 44711-0972 |
| STARK COUNTY TREASURER | PO BOX 24815 CANTON OH 44701-4815 |
| STARK DRAFT LLC | PO BOX 365 WEST CHESTER OH 45071-0365 |
| STARK LANDSCAPE INC | 7455 W SAGEBRUSH WAY BOISE ID 83709-6426 |
| STARK PLUMBING LLC | PO BOX 7478 NORTH AUGUSTA SC 29861-7478 |
| STARKEY SOFT WATER INC | 2610 DUDLEY AVENUE PARKERSBURG WV 26101-2651 |
| STARKS PRO MECHANICAL LLC | 213 S MAIN ST STILLWATER OK 74074-3521 |
| STARNES CONTRACTING LLC | DBA STARNES CONTRACTING LLC 111 PARKWOOD CIR CARROLLTON GA 30117-8756 |
| STARSTONE SPECIALTY INSURANCE COMPANY | AMWINS INSURANCE BROKERAGE LLC 105 FIELDCREST AVENUE SUITE 200 EDISON NJ 08837 |
| STARTON SUPPLY | 111 GRANTON DR UNIT 301 RICHMOND HILL ON L4B 1L5 CANADA |
| STATE CHEMICAL MFG CO | PO BOX 844284 BOSTON MA 02284-4284 |
| STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| STATE LIQUOR AUTHORITY | 301 WEST PRESTON ST. ROOM 801 ORLANDO FL 32809 |
| STATE LIQUOR AUTHORITY | DO NOT MAIL ORLANDO FL 32809 |
| STATE LIQUOR STORE 3 | 1420 GRAND AVENUE BILLINGS MT 59102 |
| STATE OF ALABAMA | DEPARTMENT OF LABOR ATTN: CENTRAL CASHIER 649 MONROE STREET MONTGOMERY AL 36131 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA DEPARTMENT OF ADMIN | DIVISION OF PERSONNEL & LABOR RELATIONS PO BOX 110201 JUNEAU AK 99811 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL STE 5000 (MIC 55) SACRAMENTO CA 95814 |
| STATE OF COLORADO | DEPARTMENT OF LABOR ATTN: CENTRAL CASHIER 633 17TH STREET, SUITE 201 DENVER CO 80261 |
| STATE OF COLORADO | 1375 SHERMAN DENVER CO 80261 |
| STATE OF CONNECTICUT | DEPT OF CONSTRUCTION SERVICES BUREAU OF BOILERS 450 COLUMBUS BOULEVARD, SUITE 1303 HARTFORD CT 06103 |
| STATE OF DELAWARE | OFFICE OF THE STATE FIRE MARSHAL 2307 MACARTHUR ROAD NEW CASTLE DE 19720 |
| STATE OF DELAWARE | ALCOHOLIC BEV CONTROL COMMISSION 1375 SHERMAN WILMINGTON DE 19801 |
| STATE OF DELAWARE ALCOHOLIC BEV CONTROL | COMMN 820 FRENCH STREET WILMINGTON DE 19801 |
| STATE OF FL DEPARTMENT OF BUSINESS | 1940 N MONROE ST STE 60 TALLAHASSEE FL 32399-1002 |
| STATE OF FL DEPARTMENT OF BUSINESS | 820 FRENCH STREET TALLAHASSEE FL 32399-1002 |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY 107 E MADISON ST CALDWELL BLDG TALLAHASSEE FL 32399-4120 |
| STATE OF HAWAII | DEPT OF COMMERCE & CONSUMER AFFAIRS PO BOX 40 HONOLULU HI 96810 |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |
| STATE OF HAWAII SANITATION BRNH | 1940 N MONROE ST STE 60 HONOLULU HI 96813 |
| STATE OF HAWAII SANITATION BRNH | 591 ALA MOANA BLVD HONOLULU HI 96813 |
| STATE OF HAWAII UNEMPLOYMENT | INSURANCE 830 PUNCHBOWL ST ROOM 110 HONOLULU HI 96813 |
| STATE OF IDAHO | PO BOX 700 MERIDIAN ID 83680 |
| STATE OF IOWA | UNCLAIMED PROPERTY DIVISION/TREASURER 800 WALNUT STREET DES MOINES IA 50309-3950 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MICHIGAN | DEPT OF LICENSING AND REGULATORY AFFAIRS BUREAU OF CONSTRUCTION CODES, BOILER DIV PO BOX 30255 LANSING MI 48909 |
| STATE OF MISSISSIPPI | ALCOHOLIC BEVERAGE CONTROL DIVISION PO BOX 540 MADISON MS 39130 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| STATE OF NEVADA | P O BOX 700 CARSON CITY NV 89706-7937 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706-7937 |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION 25 CAPITOL ST, ROOM 121 CONCORD NH 03301 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVELOPMENT PO BOX 389 TRENTON NJ 08625-0389 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW YORK | LIQUOR AUTHORITY 333 E. WASHINGTON ST. ROOM 205 SYRACUSE NY 13202 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH DAKOTA | DBA ND DEPT OF ENVIRONMENTAL QUALITY 4201 NORMANDY ST DEPT 303 BISMARCK ND 58503-1324 |
| STATE OF OKLAHOMA CITY TAX COMMISSION | PO BOX 269056 OKLAHOMA CITY OK 26905 |
| STATE OF OREGON EMPLOYMENT DEPARTMENT | 875 UNION ST. NE SALEM OR 97311 |
| STATE OF RHODE ISLAND | OFFICE OF THE GENERAL TREASURER 50 SERVICE AVE WARWICK RI 02886 |
| STATE OF RHODE ISLAND | DIVISION OF EQUITY DIVERSITY & INCLUSION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 190693 NASHVILLE TN 32719-0693 |

| Claim Name | Address Information |
|---|---|
| STATE OF TENNESSEE | PO BOX 23090 NASHVILLE TN 37202 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH - LABOR COMMISSION | SAFETY DIVISION PO BOX 146620 SALT LAKE UT 84114-6620 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER 109 STATE ST, 4TH FL MONTPELIER VT 05609-6200 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE GREATER IOWA TREASURE HUNT LUCAS ST OFF BLDG, 321 E 12TH ST, 1ST FL DES MOINES IA 50319 |
| STATE WATER RESOURCES CONTROL BOARD | FEES PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATE WIDE PLUMBING INC | DBA STATE WIDE PLUMBING CO 98-820 MOANALUA RD UNIT I5-247 AIEA HI 96701-5200 |
| STATEWIDE HEATING & AC SVC INC | DBA STATEWIDE SERVICE 417 1ST AVE SOUTH NITRO WV 25143-2313 |
| STATISTA INC | 55 BROAD ST 30TH FLOOR NEW YORK NY 10004-2590 |
| STAUNTON EM 2 LLC | PO BOX 202 MANAKIN SABOT VA 23103-0202 |
| STEADY CLEAN SERVICES LLC | 52 TOWER RD HATTIESBURG MS 39401-9135 |
| STEAM DOCTOR | ADDRESS ON FILE |
| STEAM PRO OF TALLAHASSEE LLC | 8225 BRIDGE WATER TRL TALLAHASSEE FL 32312-5080 |
| STEAM PRO VA LLC | DBA STEAM PRO 2713 SONIC DR VIRGINIA BEACH VA 23453-3136 |
| STEAM SOURCE INC | 3069 SALEM INDUSTRIAL DRIVE WINSTON SALEM NC 27127-8854 |
| STEAM-WAY CARPET CLEANERS INC | & FLOORING SUPPLIES 4035 HIGHWAY 31 SOUTH DECATUR AL 35603 |
| STEAM365 LLC | 5757 FLEWELLEN OAKS LN STE 402 FULSHEAR TX 77441-1801 |
| STEAMERS CARPET CLEANERS | 5147 E MAYWOOD RD FAYETTEVILLE AR 72703-9241 |
| STEAMPOWER INC | PO BOX 4096 CHEYENNE WY 82003 |
| STEARNS COUNTY TREASURER | PO BOX 728 ST CLOUD MN 56302-0728 |
| STEEHLER, PATRICK | ADDRESS ON FILE |
| STEEL CITY BEER WHOLESALERS | 4845 HARRISON ST PITTSBURGH PA 15201-2720 |
| STEELE, JENNIFER | ADDRESS ON FILE |
| STEELMAN PLUMBING LLC | 10903 W COLUMBIA RD BOISE ID 83709-6913 |
| STEGEMOLLER, JOYE | ADDRESS ON FILE |
| STEIGER CONSTRUCTION INC | 2812 28TH ST S LA CROSSE WI 54601-7649 |
| STEIN DISTRIBUTING COMPANY INC | PO BOX 9367 BOISE ID 83707 |
| STEIN, BRETT | ADDRESS ON FILE |
| STELL ENTERPRISES INC | 16 E ANN STREET PLAINS PA 18705-1002 |
| STEM TO STERN LAWN CARE LLC | 19738 SAVANNAH ST BILOXI MS 39532-6209 |
| STEMMLE PLUMBING AND REPAIR | PO BOX 35680 RICHMOND VA 23235 |
| STEMMONS CROSSROADS ASSOC | C/O CASTLEBROOK MANAGEMENT INC 10711 PRESTON ROAD STE 200 DALLAS TX 75230-3861 |
| STEP IN THYME INC | DBA STEP IN THYME FLORALS INC 3230 STONE PARK BLVD SIOUX CITY IA 51104 |
| STEP UP FOR STUDENTS INC | ATTN CONTRIBUTION PROCESSING 4655 SALISBURY RD STE 400 JACKSONVILLE FL 32256-0958 |
| STEPHANIE RICHARDSON | ADDRESS ON FILE |
| STEPHANIE WILLIAMS. | ADDRESS ON FILE |
| STEPHEN BATES | ADDRESS ON FILE |
| STEPHEN D CRAIGEN LOCKSMITHTXK LLC | C/O LOCKSMITHTXK 2223 SUMMERHILL RD TEXARKANA TX 75501-3574 |
| STEPHEN E BANDOR | ADDRESS ON FILE |
| STEPHEN G HUDSON II | ADDRESS ON FILE |
| STEPHEN L SHAW | ADDRESS ON FILE |
| STEPHEN M MOORE | ADDRESS ON FILE |
| STEPHEN NOVICK | ADDRESS ON FILE |
| STEPHENS, WILLIAM | ADDRESS ON FILE |
| STEPHENSON ELECTRIC COMPANY | PO BOX 610841 PORT HURON MI 48061-0841 |

| Claim Name | Address Information |
| --- | --- |
| STEPHENSON, TIMOTHY | ADDRESS ON FILE |
| STEPP, CHARLES O | ADDRESS ON FILE |
| STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 PO BOX 55000 DETROIT MI 48255-2962 |
| STERLING HEIGHTS TREASURY | PO BOX 8009 STERLING HEIGHTS MI 48311-8009 |
| STERLING, LEONARD | ADDRESS ON FILE |
| STEVE DOVE | ADDRESS ON FILE |
| STEVE GONZALES | ADDRESS ON FILE |
| STEVE KORONEOS | ADDRESS ON FILE |
| STEVE LIN | ADDRESS ON FILE |
| STEVE LIN | ADDRESS ON FILE |
| STEVE VITALE | ADDRESS ON FILE |
| STEVE WALDMAN ELECTRIC INC | 345 E SOUTHERN AVE STE 1 SOUTH WILLIAMSPORT PA 17702-7480 |
| STEVE WILLIAMS | ADDRESS ON FILE |
| STEVECO LLC | 10300 ERICKSON AVE HASTINGS FL 32145-8812 |
| STEVEN A. RUSSELL | US ATTORNEYS OFFICE 1620 DODGE ST, STE 1400 OMAHA NE 68102 |
| STEVEN A. RUSSELL | US ATTORNEYS OFFICE 487 FEDERAL BLDG 100 CENENNIAL MALL NORTH LINCOLN NE 68508 |
| STEVEN ADOLPHUS | ADDRESS ON FILE |
| STEVEN C LUND | ADDRESS ON FILE |
| STEVEN E BREITMAN | ADDRESS ON FILE |
| STEVEN E HENRY | ADDRESS ON FILE |
| STEVEN J ENTERPRISES LLC | DBA EAST TEXAS COOLING SYSTEMS PO BOX 9628 LONGVIEW TX 75608-9628 |
| STEVEN J WILLIAMS & CONNIE R WILLIAMS | ADDRESS ON FILE |
| STEVEN R BRETSCH | ADDRESS ON FILE |
| STEVEN R HARRELL | ADDRESS ON FILE |
| STEVEN R JAMERSON | ADDRESS ON FILE |
| STEVEN SCOTT MASTERS | ADDRESS ON FILE |
| STEVEN SHEPHERD | ADDRESS ON FILE |
| STEVENS DISPOSAL & RECYCLING SERVICE | P.O. BOX 500 TEMPERANCE MI 48182 |
| STEVENS ENTERPRISES INC | DBA POP A LOCK PO BOX 18102 SHREVEPORT LA 71138-0102 |
| STEVENS, QUILLENS | ADDRESS ON FILE |
| STEVES ELECTRIC OF SOUTH FLORIDA INC | 3810 CROSSROADS PARKWAY FT PIERCE FL 34945 |
| STEVES PROFESSIONAL GLASS TINTING & AUTO | SECURITY INC 1639 WEST FOOTHILL BOULEVARD UPLAND CA 91786-3533 |
| STEWART A SHONFIELD | ADDRESS ON FILE |
| STEWART CRUZ | ADDRESS ON FILE |
| STEWART RICHEY CONSTRUCTION INC | DBA STEWART RICHEY SERVICE GROUP 2137 GLEN LILY ROAD BOWLING GREEN KY 42101 |
| STILL, JANAE | ADDRESS ON FILE |
| STO INVESTMENTS LLC | 5905 NW 54TH CIR CORAL SPRINGS FL 33067-3525 |
| STOBER WINDOW CLEANING INC | PO BOX 263 AMELIA OH 45102-0263 |
| STOECKEL, BRENDA | ADDRESS ON FILE |
| STOKES DISTRIBUTING COMPANY INC | PO BOX 1431 HATTIESBURG MS 39403 |
| STOKES PROFESSIONAL PRESSURE WASHING | 3689 APOPKA RIDGE CIRCLE APOPKA FL 32703-0005 |
| STONE 400 LLC | 1000 SOUTH OCEAN BLVD UNIT 704 BOCA RATON FL 33432-7616 |
| STONE HEATING AND AIR CONDITIONING LLC | DBA GOFF HEATING AIR CONDITIONING & PLUMBING 5940 W 7TH ST TEXARKANA TX 75501-5944 |
| STONER QUALITY WATER INC | 273 CULLIGAN ROAD FRIEDENS PA 15541-7531 |
| STORMGEO INC | DEPT 3728 PO BOX 123728 DALLAS TX 75312-3728 |
| STORY COUNTY TREASURER | PO BOX 498 NEVADA IA 50201 |
| STOTTS, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOY, CASSIDY | ADDRESS ON FILE |
| STR MECHANICAL LLC | PO BOX 205 SANDY SPRINGS SC 29677-0205 |
| STRATEGIC SERVICE LLC | 1607 COMMERCE AVENUE SAINT JOSEPH MO 64505-3933 |
| STRATEGIC SOLUTIONS INC | 122 W 22ND ST OAK BROOK IL 60523-1562 |
| STRATHMAN SALES COMPANY INC | 4235 SW BURLINGAME ROAD TOPEKA KS 66609 |
| STRAUBTEK LLC | PO BOX 162113 ALTAMONTE SPRINGS FL 32716-2113 |
| STREAMLINE PLUMBING LLC | 1067 S HOVER ST UNIT E183 LONGMONT CO 80501-7904 |
| STRICKLAND PLUMBING & HVAC INC | 1510 ATKINSON DRIVE LUFKIN TX 75901-3166 |
| STRIPE IT UP LLC | 11675 JOLLYVILLE RD STE 150 AUSTIN TX 78759-4108 |
| STRONER AND MITCHELL SOLUTIONS LLC | DBA THE SEALS 111 BICKLEIGH RD IRMO SC 29063-2411 |
| STRONGS ELECTRICAL SERVICE INC | 1012 RAIN COURT LEXINGTON KY 40515 |
| STRUTHERS SEWAGE DEPARTMENT | 6 ELM STREET STRUTHERS OH 44471 |
| STUART CLEANING OF TEXAS LLC | DBA MERRY MAIDS 1307 4701 SOUTHWEST PKWY STE 9 WICHITA FALLS TX 76310-3268 |
| STUART TREE SERVICE INC | PO BOX 72 PERU IL 61354-0072 |
| STUCK SOLID LLC | DBA MAGNETSIGNS BISMARCK STUCKSOLID GRAPHICS 6537 EDGERLY LN LINCOLN ND 58504-9233 |
| STUTZMAN LAWN & LANDSCAPING | 1138 COMMERCIAL AVE SE NEW PHILADELPHIA OH 44663-2355 |
| STYX ACQUISITION LLC | DBA BUEHLERS FRESH FOODS 4190 BURBANK RD WOOSTER OH 44691-9077 |
| STYX, MARY | ADDRESS ON FILE |
| SUBURBAN EAST SALEM WATER DISTRICT | 3805 LABRANCH STREET SE SALEM OR 97301 |
| SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 COLUMBUS OH 43218-3035 |
| SUCCESSORIES INC | DBA FINE AWARDS 6421 CONGRESS AVE STE 206 BOCA RATON FL 33487-2859 |
| SUDBURY CITY | PO BOX 5000 STN A SUDBURY ON P3A 5P3 CANADA |
| SUDBURY CITY | DEPARTMENT OF PUBLIC WORKS 41 S CENTRAL AVE FL 6 SUDBURY ON P3A 5P3 CANADA |
| SUE E WORKMAN | ADDRESS ON FILE |
| SUEZ WATER NEW YORK | PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUFFOLK COUNTY POLICE DEPT | ALARM MANAGEMENT PROGRAM 30 YAPHANK AVENUE YAPHANK NY 11980-9641 |
| SUFFOLK COUNTY SEWER DIST-NY | 335 YAPHANK AVENUE YAPHANK NY 11980-9000 |
| SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 HICKSVILLE NY 11802-9044 |
| SUGAR FOODS CORPORATION | 24799 NETWORK PLACE CHICAGO IL 60673-1247 |
| SUHR, DAVID | ADDRESS ON FILE |
| SULAIMAN LAW GROUP LTD | DBA ATLAS CONSUMER LAW 2500 S HIGHLAND AVE STE 200 LOMBARD IL 60148-7103 |
| SUMMERS IRRIGATION INC | 870 LOCHAVEN ROAD WATERFORD MI 48327-3912 |
| SUMMERS LAWN CARE INC | 1849 LIBERTY DRIVE WILLIAMSPORT PA 17701 |
| SUMMERS, FELICIA | ADDRESS ON FILE |
| SUMMERVILLE PARK LLC | DBA SQUEEGEE SQUAD PO BOX 1355 SPRINGFIELD MO 65801 |
| SUMMIT COUNTY HEALTH DEPARTMENT | 1100 GRAHAM CIRCLE STOW OH 44224 |
| SUMMIT COUNTY HEALTH DEPARTMENT | PO BOX 5000 STN A STOW OH 44224 |
| SUMMIT COUNTY TREASURER | 175 S MAIN ST STE 320 AKRON OH 44308-1341 |
| SUMMIT FIRE AND SECURITY LLC | PO BOX 855227 MINNEAPOLIS MN 55485-5227 |
| SUMMIT FIRE PROTECTION COMPANY | PO BOX 6205 CAROL STREAM IL 60197-6205 |
| SUMMIT NATURAL GAS OF MISSOURI INC | PO BOX 77207 MINNEAPOLIS MN 55480-7200 |
| SUMMIT NORTH INVESTMENTS, LLC | 5657 W MAPLE RD C/O DAVID M TISDALE & COMPANY WEST BLOOMFIELD MI 48322 |
| SUMMIT OFF DUTY SERVICES LLC | 600 LAS COLINAS BLVD E STE 900 IRVING TX 75039-5633 |
| SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 DALLAS TX 75267-6344 |
| SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 DALLAS TX 75267-6357 |
| SUMTER COUNTY TAX COLLECTOR | 220 E MCCOLLUM AVE BUSHNELL FL 33513 |
| SUMTER COUNTY TREASURER | PO BOX 100140 COLUMBIA SC 29202-3140 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 SUMTERVILLE FL 33585 |

| Claim Name | Address Information |
|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA | BILLING & COLLECTION 1155 METCALFE STREET MONTREAL QC H3B 2V9 CANADA |
| SUN STATE PLUMBING INC | PO BOX 2169 AUBURNDALE FL 33823-6169 |
| SUN TECH SERVICES INC | 750 W LAS CRUCES AVENUE LAS CRUCES NM 88005 |
| SUNBEAM DEVELOPMENT CORPORATION | PO BOX 610727 NORTH MIAMI FL 33261 |
| SUNCOAST ELECTRIC INC | 6100 HAINES RD N ST PETERSBURG FL 33714-1372 |
| SUNGSHIN INC | DBA AQUA-CRYLIC 6653 GRAFTON ROAD VALLEY CITY OH 44280 |
| SUNLAND ASPHALT & CONSTRUCTION INC | DBA SUNLAND ASPHALT 1625 E NORTHERN AVE PHOENIX AZ 85020-3921 |
| SUNLAND PARK MALL LLC | 867935 RELIABLE PARKWAY CHICAGO IL 60686-0079 |
| SUNNY DAYS LANDSCAPING | DBA MATTHEW SZURA 311 CURTIS AVE POINT PLEASANT BEACH NJ 08742-2513 |
| SUNRISE DELIVERY INC | PO BOX 639 MINOT ND 58702-0639 |
| SUNRISE HILLS | C/O PATTERSON PROPERTIES INC 2270 DOUGLAS BOULEVARD ROSEVILLE CA 95661 |
| SUNRISE HILLS | C/O PATTERSON PROPERTIES INC 2270 DOUGLAS BOULEVARD SUITE 111 ROSEVILLE CA 95661 |
| SUNRISE WINDOW CLEANING CO INC | 6521 BENT MOUNTAIN ROAD ROANOKE VA 24018 |
| SUNSET HILLS FOLIAGE INC | PO BOX 1239 LAUREL MD 20725-1239 |
| SUNSHINE SVCS WINDOW CLEANING INC | PMB 257 2844 E MAIN ST SUITE 106 FARMINGTON NM 87401 |
| SUNSHINE WINDOW CLEANING | 202 W FRANKLIN RD MERIDIAN ID 83642-2917 |
| SUNSHINE WORKGROUP LLC | DBA 1-800-GOT JUNK 9851 WIDMER RD LENEXA KS 66215-1239 |
| SUPER QUALITY CLEANING SERVICES LLC | PO BOX 3572 LACEY WA 98509-3572 |
| SUPERCLEAN INC | 3860 INDUSTRIAL AVENUE ROLLING MEADOWS IL 60008 |
| SUPERIOR ALARM INC | 260 COLORADO AVENUE GRAND JUNCTION CO 81501 |
| SUPERIOR ASPHALT INC | 669 CENTURY SW GRAND RAPIDS MI 49503 |
| SUPERIOR BEVERAGE GROUP | 31031 DIAMOND PARKWAY GLENWILLOW OH 44139 |
| SUPERIOR CHOICE LAWN CARE LLC | 9925 VALLEY HOME RD RUSSELLVILLE MO 65074-2805 |
| SUPERIOR DRAFT BEER SERVICE | C/O WILLIAM M ROTH II 1915 CARLYLE DR PIQUA OH 45356-4455 |
| SUPERIOR DRAFT LLC | 8128 W NORWOOD DR FRANKFORT IL 60423-8148 |
| SUPERIOR FIRE PROTECTION SYSTEMS INC | 1345 S ELWOOD ST FORSYTH IL 62535-9728 |
| SUPERIOR KNIFE LLC | 6235 W HOWARD ST NILES IL 60714-3403 |
| SUPERIOR MECHANICAL SYSTEMS INC | 1244 60TH AVE NW STE C ROCHESTER MN 55901 |
| SUPERIOR NEON SIGNS INC | 2515 N OAKLAHOMA ST OKLAHOMA CITY OK 73105 |
| SUPERIOR PARKING LOT SERV INC | DBA SUPERIOR LAWN MAINTANCE 8210 COLLIER BEAUMONT TX 77706 |
| SUPERIOR PLUMBING & GAS INC | PO BOX 50643 COLUMBIA SC 29250-0643 |
| SUPERIOR RESTORATION INC | DBA SHIRLEYS CHEM DRY 742 ASH ST TIPTON IN 46072-9697 |
| SUPERIOR SERVICES WINDOW CLEANING LLC | PO BOX 2424 SEQUIM WA 98382-4343 |
| SUPERIOR SIGN SERVICE LTD | 202 NEEDHAM CRES SASKATOON SK S7M 4X4 CANADA |
| SUPERIOR STEEL STUDS INC | C/O SS SMALL MOUTH PARKERSBURG LLC 2960 WOODBRIDGE AVE EDISON NJ 08837-3406 |
| SUPERIOR UPHOLSTERY LLC | PO BOX 1804 RAYMORE MO 64083-1804 |
| SUPERIOR WATER CONDITIONING INC | 16402 NORTH FLORIDA AVE LUTZ FL 33549 |
| SUPERIOR WATER WORKS INC | 4072 US HIGHWAY 441 N OKEECHOBEE FL 34972-8614 |
| SUPERTECH HVAC LLC | DBA DANIEL TINOCO VELAZQUEZ 144 CALGARY LN SAN MARCOS TX 78666-2208 |
| SUPERVISOR TOWN OF CLAY | 4401 STATE ROUTE 31 CLAY NY 13041-8707 |
| SUPREME ENTERPRISES LLC | DBA THE GROUNDS GUYS 1214 US HIGHWAY 68 W BENTON KY 42025-7476 |
| SUPREME LOBSTER AND SEAFOOD CO | 220 EAST NORTH AVENUE VILLA PARK IL 60181-1221 |
| SURE DRAIN LLC | 4329 GATE CITY HIGHWAY BRISTOL VA 24202 |
| SURE FIRE GROUP LLC | 3315 NORTH RIDGE EAST SUITE 700 ASHTABULA OH 44004 |
| SURE-FIX SERVICE GROUP INC | 7334 GARNER ROAD NIAGARA FALLS ON L2H 0X8 CANADA |
| SUREFIRE VENTURES LLC. | DBA 1 800 GOT JUNK OF SE FLORIDA 5565 NW 72ND AVE MIAMI FL 33166-4250 |
| SURELOCK HOMES BARRIE LOCK | 109 BAYFIELD ST BARRIE ON L4M 3A9 CANADA |
| SURFSIDE SQUARE CONDO ASSOC INC | C/O PREMIER ACCOUNTING & MANAGEMENT 3162 S ATLANTIC AVE STE C DAYTONA BEACH |

| Claim Name | Address Information |
|---|---|
| SURFSIDE SQUARE CONDO ASSOC INC | SHORES FL 32118-6259 |
| SURFSIDE SQUARE CONDOMINIUM ASSOCIATION | C/O PREMIER ACCOUNTING & MANAGEMENT 3162 S ATLANTIC AVE STE C DAYTONA BEACH SHORES FL 32118-6259 |
| SURGE ELECTRIC CORP | 10705 CAHILL ROAD RALEIGH NC 27614-9050 |
| SURGE ELECTRIC LLC | DBA JOSHUA MATTHEW MINADEO 5970 LIGHTNER PL YOUNGSTOWN OH 44514-1448 |
| SUSAN LA FOND | ADDRESS ON FILE |
| SUSAN NAPIER | ADDRESS ON FILE |
| SUSQUEHANNA VALLEY IRRIGATION PROS LLC | 990 EMERALD LN MILLERSBURG PA 17061-1211 |
| SUSSMAN AND KATZ INC | DBA SERVPRO OF SAN DIEGO CITY SW 550 W B ST FL 4 SAN DIEGO CA 92101-3537 |
| SUTHERLAND, ROBERT | ADDRESS ON FILE |
| SUTTON, BERNICE | ADDRESS ON FILE |
| SUZANNE GRANT | ADDRESS ON FILE |
| SUZANNE K CLEMENTS | ADDRESS ON FILE |
| SWAN FLORAL & GIFT SHOP | ADDRESS ON FILE |
| SWANSON, ERIC | ADDRESS ON FILE |
| SWANSONS ELECTRIC INC | 2316 PINE RIDGE ROAD 307 NAPLES FL 34109 |
| SWANSONS REFRIGERATION & RESTAURANT | REPAIR 1710 EAST TRENT 4 SPOKANE WA 99202 |
| SWARTZ SWIDLER LLC | 9 TANNER ST STE 101 HADDONFIELD NJ 08033-2432 |
| SWB-LYNN HOLDINGS LLC | PO BOX 401 GLENWOOD LANDING NY 11547 |
| SWB-LYNN HOLDINGS LLC | ATTN: STEVE BIRBACH 136 GLENWOOD ROAD P.O. BOX 401 GLENWOOD LANDING NY 11547 |
| SWC INC | DBA SQUEAKY CLEAN PO BOX 226 EL DORADO CA 95623 |
| SWEEP LLC | PO BOX 2018 HAYDEN ID 83835 |
| SWEETWATER AUTHORITY | PO BOX 6003 WHITTIER CA 90607-6003 |
| SWIFT AIR | 2101 LEOPARD ST CORPUS CHRISTI TX 78408-3900 |
| SWIFT BROTHERS PLUMBING HEATING AND AIR | PO BOX 91297 RALEIGH NC 27675-1297 |
| SWIFT CONSTRUCTION INC | DBA CEI ELECTRICAL & MECHANICAL 2900 E 13TH STREET KANSAS CITY MO 64127 |
| SWIFT CREEK ASSOCIATES LP | C/O BET INVESTMENTS INC 200 DRYDEN RD E STE 2000 DRESHER PA 19025-1048 |
| SWIFT, CURRIE, MCGHEE & HIERS, LLP | ATTN:MARC BARRE 1420 PEACHTREE ST, NE, SUITE 800 ATLANTA GA 30309 |
| SWIFT, CURRIE, MCGHEE & HIERS, LLP | ATTN:RUSTY WATTS 1420 PEACHTREE ST, NE, SUITE 800 ATLANTA GA 30309 |
| SWIFT, CURRIE, MCGHEE & HIERS, LLP | 1420 PEACHTREE STREET N.E. SUITE 800 ATLANTA GA 30309 |
| SWINDELL, JADA | ADDRESS ON FILE |
| SWINTON, ALI, SWINTON, ALI | ADDRESS ON FILE |
| SWISH MAINTENANCE LTD | PO BOX 3000 PETERBOROUGH ON K9J 8N4 CANADA |
| SWISS RE CORPORATE SOLUTIONS ELITE INS | 1200 MAIN STREET SUITE 800 KANSAS CITY MO 64105 |
| SWORDS INC | DBA ROTO ROOTER 101 N CANNON AVE HAGERSTOWN MD 21740 |
| SWR-LV LLC | 3949 HOLCOMB BRIDGE RD SUITE 202 PEACHTREE CORNERS GA 30092 |
| SWR-LV LLC | C/O REDD REALTY SERVICES 3949 HOLCOMB BRIDGE RD STE 202 PEACHTREE CORNERS GA 30092-2208 |
| SYCAMORE ENGINEERING INC | PO BOX 1056 TERRE HAUTE IN 47808 |
| SYDNEY BROWNING | ADDRESS ON FILE |
| SYMETRA LIFE INSURANCE COMPANY | POST OFFICE BOX 84066 SEATTLE WA 98124-8466 |
| SYMMETRY ENERGY SOLUTION LLC | PO BOX 301149 DALLAS TX 75303-1149 |
| SYNDIGO LLC | PO BOX 74861 CHICAGO IL 60694-4861 |
| SYNERGY AQUATICS INC | 631 SW CHANNEL AVE STUART FL 34994-2926 |
| SYNQ3 RESTAURANT SOLUTIONS LLC | 5061 N 30TH ST STE 103 COLORADO SPRINGS CO 80919-3248 |
| SYRACUSE BANANA CO INC | 900 WOLF STREET SYRACUSE NY 13208 |
| SYRACUSE CITY CENTRAL SCHOOL DISTRICT | TAX COLLECTOR COMMISSIONER FINANCE PO BOX 5271 BINGHAMTON NY 13902 |
| SYRACUSE UPHOLSTERY INC | 215 WOODLAND RD SYRACUSE NY 13219-2251 |
| SYSCO HAWAII INC | PO BOX 855 HONOLULU HI 96808-0855 |

| Claim Name | Address Information |
|---|---|
| SYSTEM ONE HOLDINGS LLC | PO BOX 644722 PITTSBURGH PA 15264-4722 |
| SYSTEMS ELECTRIC LLC | DBA GERARD REILLY 457 LUMMISTOWN RD CEDARVILLE NJ 08311-2219 |
| SZYMANSKI ENTERPRISES | DBA GEM STATE SECURITY & INVESTIGATIONS 15619 MOOSEHORN WAY CALDWELL ID 83607-5413 |
| T & B TANK SERVICE | 2023 SARAHS COVE DRIVE HAYES VA 23072 |
| T & D SERVICES INC | DBA NORTHEAST SEPTIC TANK SERVICE PO BOX 747 GENEVA OH 44041 |
| T A D CONSTRUCTION LLC | 2555 FLAGSTONE DR SE ATLANTA GA 30316-4001 |
| T AND R RECYCLING LLC | 13744 COUNTY HIGHWAY OO CHIPPEWA FALLS WI 54729-7382 |
| T D ANDERSON INC | 786 MEADOW LARK LANE HANOVER MN 55341 |
| T EASTGATE NR NV LLC | 16600 DALLAS PARKWAY STE 300 DALLAS TX 75248-2610 |
| T EASTGATE PLAZA NR NV LLC | PO BOX 209277 AUSTIN TX 78720-9271 |
| T F I ENTERPRISES INC | DBA THRIFTY FLORIST 24001 TELEGRAPH RD SOUTHFIELD MI 48033-3031 |
| T FAB LLC | 2301 ANNETTA CENTERPOINT RD ALEDO TX 76008-2538 |
| T J NOWAK SUPPLY CO INC | 302 W SUPERIOR STREET FT WAYNE IN 46802 |
| T J S ENTERPRISES INC | 5139 STARKEY LN ROANOKE VA 24018-8515 |
| T L CARROLL CONTRACTING INC | 2751 TEABERRY LN HERMITAGE PA 16148-6299 |
| T R JOHNSON & SON INC | 640 8TH AVENUE HUNTINGTON WV 25701 |
| T&L OF THE SOUTHTOWNS | DBA SERVPRO OF THE SOUTHTOWNS 97 EVANS ST HAMBURG NY 14075-6133 |
| T&S MIDWEST BEVERAGE LLC | 5508 ELMWOOD AVE STE 411 INDIANAPOLIS IN 46203-6039 |
| T&T PRESSURE WASHING | DBA ALEX TYROME FOULKS 3615 BRIDLEWOOD DR MONTGOMERY AL 36111-1915 |
| T-MOBILE SUMMARY | PO BOX 742596 CINCINNATI OH 45274-2596 |
| TAAG VENTURES LLC | ATTN TYLER DANIELS 4727 OSBORNE DR EL PASO TX 79922-1049 |
| TAAG VENTURES, LLC | ATTN: TYLER DANIELS 4727 OSBORNE DRIVE EL PASO TX 79922 |
| TACOMA-PIERCE COUNTY HEALTH DPT | 3629 SOUTH D STREET-MS 414 TACOMA WA 98418-6813 |
| TADGRICK PEART | ADDRESS ON FILE |
| TAITZ RL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET NEW YORK NY 10017 |
| TAITZ RL MOBILE LLC | C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET 29TH FLOOR NEW YORK NY 10017 |
| TAITZRLMOB LLC RPRLMOB LLC WHRLMOB LLC | C/O FEDERMAN STEIFMAN LLP ATTN: MICHAEL K. FEDERMAN, ESQ. 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| TALENTREEF INC | PO BOX 8027 CAROL STREAM IL 60197-8027 |
| TALON MAINTENANCE CONTRACTING INC | 7024 BIRCHWOOD DR SLATINGTON PA 18080 |
| TALON WINERY LLC | 3701 G ROAD PALISADE CO 81526 |
| TALX CORPORATION | DBA EQUIFAX WORKFORCE SOLUTIONS 4076 PAYSPHERE CIRCLE CHICAGO IL 60674-4076 |
| TAMBE ELECTRIC INC | 614 FISHERS RUN VICTOR NY 14564-9732 |
| TAMESIA WHITTY, ET AL. | ADDRESS ON FILE |
| TAMMY BROWN | ADDRESS ON FILE |
| TAMMY RADFORD | ADDRESS ON FILE |
| TAMPA BAY NEWSPAPERS INC | DBA SUNCOAST NEWS 9911 SEMINOLE BLVD SEMINOLE FL 33772-2536 |
| TAMPA ELECTRIC COMPANY | P. O. BOX 111 TAMPA FL 33601-0111 |
| TAMPA PALMS NORTH OWNERS ASSOCIATION | RE: RED LOBSTER 6249 3001 EXECUTIVE DRIVE STE 260 CLEARWATER FL 33762 |
| TANEY COUNTY | 1100 GRAHAM CIRCLE FORSYTH MO 65653-0369 |
| TANEY COUNTY | HEALTH DEPARTMENT PO BOX 369 FORSYTH MO 65653-0369 |
| TANEY COUNTY TAX COLLECTOR | PO BOX 278 FORSYTH MO 65653 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | COROC/HILTON HEAD I LLC PO BOX 414225 BOSTON MA 02241-4225 |
| TANN ELECTRIC INC | 13216 W 99TH STREET LENEXA KS 66215 |
| TANNER, CHRISTINE | ADDRESS ON FILE |
| TANYER PLUMBING LLC | DBA ROTO ROOTER PO BOX 193 PALMYRA PA 17078-0193 |
| TAO HER | ADDRESS ON FILE |
| TAPMAN LA SEATTLE COMPANY | PO BOX 26006 FEDERAL WAY WA 98093-3006 |

| Claim Name | Address Information |
|---|---|
| TAPMANS REFRIGERATION INC | 2231 NORTHWOOD DRIVE SALISBURY MD 21801 |
| TARAE MERRITT | ADDRESS ON FILE |
| TARGET STORES | PROPERTY MANAGEMENT ACCOUNTING PO BOX 86 SDS 10-0075 MINNEAPOLIS MN 55486-0075 |
| TARRANT COUNTY PUBLIC HEALTH DEPARTMENT | 1101 S MAIN ST FORT WORTH TX 76104 |
| TARRANT COUNTY TAX ASSESSOR | HEALTH DEPARTMENT PO BOX 369 FT WORTH TX 76161-0018 |
| TARRANT COUNTY TAX ASSESSOR | TARRANT COUNTY COURTHOUSE PO BOX 961018 FT WORTH TX 76161-0018 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161-0018 |
| TARRANT ELECTRIC LLC | PO BOX 7712 FORT WORTH TX 76111-0712 |
| TAS SERVICE SOLUTIONS INC | DBA MR ROOTER PLUMBING OF THE ILLINOIS VALLEY 910 3RD STREET LA SALLE IL 61301 |
| TASHA RHODES | ADDRESS ON FILE |
| TASK FORCE LAWN CARE | 1990 BLACK BARK LANE TRAVERSE CITY MI 49686 |
| TATA INC | DBA THE LOCK SHOP OF CHEYENNE 413 RANDALL AVENUE CHEYENNE WY 82001-3036 |
| TATIANA GOODS | ADDRESS ON FILE |
| TATYANA B CUTLER | ADDRESS ON FILE |
| TAX ASSESSOR COLLECTOR GRAYSON COUNTY | 600 SCOTT AVE STE 103 SHERMAN TX 75091-2107 |
| TAX ASSESSOR COLLECTOR GRAYSON COUNTY | PO BOX 2107 SHERMAN TX 75091-2107 |
| TAX ASSESSOR-COLLECTOR | TARRANT COUNTY COURTHOUSE PO BOX 961018 WICHITA FALLS TX 76301-2531 |
| TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE STE 103 WICHITA FALLS TX 76301-2531 |
| TAX COLLECTOR | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| TAX COLLECTOR | PO BOX 142530 GAINESVILLE FL 32614-2530 |
| TAX COLLECTOR CITY OF LK JACKS | 25 OAK DRIVE LAKE JACKSON TX 77566 |
| TAX COLLECTOR CITY OF LK JACKS | PO BOX 2107 LAKE JACKSON TX 77566 |
| TAX COLLECTOR ST JOHNS COUNTY | PO BOX 9001 ST AUGUSTINE FL 32085-9001 |
| TAX COLLECTOR, CITY OF DANBURY, CT | PO BOX 237 DANBURY CT 06813 |
| TAX TRUST ACCOUNT | SALES TAX DIVISION PO BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAX TRUST ACCT | CITY OF VESTAVIA HILLS C/O ALATAX INC BIRMINGHAM AL 35233 |
| TAYLOR & MONROE LLC | 19370 COLLINS AVENUE CU1 SUNNY ISLES BEACH FL 33160 |
| TAYLOR CORPORATION | DBA TRAVEL TAGS INC CARD FULFILLMENT SERVICES PO BOX 1450 MINNEAPOLIS MN 55485-1450 |
| TAYLOR COUNTY CAD TAX COLLECTOR | PO BOX 1800 ABILENE TX 79604-1800 |
| TAYLOR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 3762 ABILENE TX 79604 |
| TAYLOR DEETZ | ADDRESS ON FILE |
| TAYLOR EQUIPMENT SALES INC | DBA TAYLOR RESTAURANT EQUIPMENT & CONSTRUCTION PO BOX 6 CRESWELL OR 97426-0006 |
| TAYLOR FREEZER OF CONNECTICUT INC | 150 WELTON STREET HAMDEN CT 06517 |
| TAYLOR GARBAGE SERVICE, INC. | P.O. BOX 362 VESTAL NY 13851 |
| TAYLOR LANE COMMERCIAL LANDSCAPING INC | 551 EMERALD AVENUE KODAK TN 37764 |
| TAYLOR PORTER | ATTN: R. B. EASTERLING;K. C. GOODSON 451 FLORIDA STREET BATON ROUGE LA 70801 |
| TAYLOR PRODUCTS INC | 255 RARITAN CENTER PKWY EDISON NJ 08837 |
| TAYLOR SITE DEVELOPMENT INC | DBA TAYLOR PUMP STATIONS PO BOX 537 MEDFORD OR 97501-0036 |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, NALEEN | ADDRESS ON FILE |
| TAYLOR, TOWANA | ADDRESS ON FILE |
| TBC CANADA SERVICES INC | 405-123 EGLINTON AVE E TORONTO ON M4P 1J2 CANADA |
| TC LYONS ELECTRIC LLC | DBA LYONS ELECTRIC 75 ENTERPRISE ROAD DELAFIELD WI 53018-1704 |
| TCFIV CASCADE LLC | DBA EXTREME AIR & ELECTRIC LLC 7654 PROGRESS CIR MELBOURNE FL 32904-1655 |
| TCI ACQUISITION CORPORATION | DBA TAX COMPLIANCE INC 13500 EVENING CREEK DR N STE 500 SAN DIEGO CA 92128-8125 |
| TCI COMPANIES INC | 405 STATE ROUTE 117 GOODFIELD IL 61742-7520 |
| TCS CUSTOM PAINTING LLC | 2014 24TH AVENUE S GRAND FORKS ND 58201 |

| Claim Name | Address Information |
|---|---|
| TCW | ATTN: BEN MCARTHUR, VP PRIVATE CREDIT GROUP 1251 AVE OF THE AMERICAS, STE 4700 NEW YORK NY 10020 |
| TCW ASSET MANAGEMENT COMPANY, LLC | 515 SOUTH FLOWER STREET LOS ANGELES CA 90017 |
| TCW SKYLINE LENDING LP | 865 S FIGUEROA STREET LOS ANGELES CA 90017 |
| TD REFRIGERATION INC | 1907 CLAIBORNE AVENUE SHREVEPORT LA 71103 |
| TDINDUSTRIES INC | PO BOX 300008 DALLAS TX 75303-0008 |
| TDN2K LLC | ATTN: AMY VALENTINE 1501 NORTH PLANO ROAD STE 100 RICHARDSON TX 75081 |
| TDN2K LLC | DBA PEOPLE REPORT 17304 PRESTON ROAD SUITE 430 DALLAS TX 75252 |
| TDS TELECOM | PO BOX 94510 PALATINE IL 60094-4510 |
| TEAM CLEAN INC | 1441 KAPIOLANI BLVD STE 202 HONOLULU HI 96814-4400 |
| TEASDALE FENTON CARPET CLEANING & | RESTORATION LLC 12145 CENTRON PL CINCINNATI OH 45246-1704 |
| TEBBE-BUTLER INC | DBA PROFESSIONAL FOOD EQUIPMENT SERVICE PO BOX 80337 FORT WAYNE IN 46898-0337 |
| TECH ONE ASSOCIATES | 200 MARSHALL DRIVE CORAOPOLIS PA 15108 |
| TECH SERVICES MECHANICAL LLC | 360 MAIN ST STE 1 MATAWAN NJ 07747-3255 |
| TECH24 LTD | 80 FLANNERY LANE THOROLD ON L2V 4V8 CANADA |
| TECHMASTERS INC | 2024 SW 6TH ST LINCOLN NE 68522 |
| TECHNICAL AIR SUPPLY & ELEC INC | 3216 NW PARK DRIVE KNOXVILLE TN 37921 |
| TECHNICAL ROOFING OF ST HENRY LLC | 742 COOPER AVE PO BOX 308 SAINT HENRY OH 45883-0308 |
| TECHNOMIC INC | DBA TECHNOMIC INFORMATION SVCS 300 SOUTH RIVERSIDE PLAZA SUITE 1200 CHICAGO IL 60606 |
| TECO PEOPLES GAS | 702 NORTH FRANKLIN STREET TAMPA FL 33601 |
| TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA FL 33631-3318 |
| TECO: PEOPLES GAS | PO BOX 31318 TAMPA FL 33631-3318 |
| TECUMSEH AREA CHAMBER OF COMMERCE | DBA GREATER LENAWEE CHAMBER OF COMMERCE 132 W CHICAGO BLVD TECUMSEH MI 49286-6504 |
| TED AND MARIAS PLAZA LLC | 518 S LAURELTREE DR ANAHEIM CA 92808-1626 |
| TED AND MARIAS PLAZA, LLC | ATTN: FRANCES CHASE 518 LAURELTREE DRIVE ANAHEIM CA 92808 |
| TED BATEY TRUSTEE | ADDRESS ON FILE |
| TED G MOTTER | ADDRESS ON FILE |
| TED TRACY | ADDRESS ON FILE |
| TEDS TRASH SERVICE, INC | P.O. BOX 520230 INDEPENDENCE MO 64052 |
| TEFFS LAWN AND SNOW SERVICES INC | 6370 QUINCY STREET NE FRIDLEY MN 55432 |
| TEG HOLDINGS INC | DBA THE ENCOMPASS GROUP 405 STATE HIGHWAY 121 BYP STE D120 LEWISVILLE TX 75067-4048 |
| TEHANS REALTY COMPANY | PO BOX 796 NEW HARTFORD NY 13413 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TELUS | PO BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TELUS MOBILITY SUMMARY | PO BOX 8950 STN TERMINAL VANCOUVER BC V6B 3C3 CANADA |
| TELUS SERVICES | P.O. BOX 2210 STATION TERMINAL ATT: PAYMENT PROCESSING VANCOUVER BC V6B 8P3 CANADA |
| TEMCO OF GULF COAST INC | DBA TOTAL MECHANICAL REPAIR SERVICES LLC 164 TIMBERLANE DR MONTICELLO MS 39654-3539 |
| TEMECULA VALLEY BACKFLOW INC | PO BOX 890068 TEMECULA CA 92589-0068 |
| TEMECULA VALLEY SECURITY CENTER INC | DBA SAFE AND SECURE LOCKSMITH SERVICE 26019 JEFFERSON AVENUE SUITE F MURRIETA CA 92562 |
| TEMEKA JENKINS | ADDRESS ON FILE |
| TEMP CON LLC | 15670 S KEELER ST OLATHE KS 66062-3516 |
| TEMP RITE REFRIGERATION & AIR | CONDITIONING 18422 - 105 AVE EDMONTON ON T5S 0N7 CANADA |
| TEMPO HOLDING COMPANY LLC | DBA ALIGHT SOLUTIONS LLC PO BOX 95135 CHICAGO IL 60694-5135 |
| TEMTRON APPLIANCE SERVICE INC | 130 MILLWOOD AVE MUNROE FALLS OH 44262 |

| Claim Name | Address Information |
|---|---|
| TENFOLD LLC | 797 N WALL ST STE 200 COLUMBUS OH 43215-2963 |
| TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 CAROL STREAM IL 60197-6029 |
| TENNESSEE ATTORNEY GENERAL AND REPORTER | DIVISION OF CONSUMER AFFAIRS PO BOX 20207 NASHVILLE TN 37202 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR | BOILER & ELEVATOR INSPECTION 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR | DOLE CONTROLLERS OFFICE PO BOX 628 NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DOOR INC | DBA AMERICAN 24 HOUR DOOR SERVICE 4116 BENT ROAD SUITE 2A KODAK TN 37764 |
| TENNESSEE HUMAN RIGHTS COMMISSION | WILLIAM R. SNODGRASS TENNESSEE TOWER 312 ROSA L. PARKS AVE 23RD FLOOR NASHVILLE TN 37243 |
| TENNESSEE SHEET METAL INC | 40 FANT INDUSTRIAL DR MADISON TN 37115 |
| TENO CARDOSO | ADDRESS ON FILE |
| TERCEK ELECTRIC INC | 966 MOUNT AIRY DR JOHNSTOWN PA 15904-6808 |
| TERESA A. MOORE | US ATTORNEYS OFFICE 80 LAFAYETTE ST, STE 2100 JEFFERSON CITY MO 65101 |
| TERESA A. MOORE | US ATTORNEYS OFFICE C E WHITTAKER COURTHOUSE, ROOM 5510 400 E 9TH ST KANSAS CITY MO 64106 |
| TERESA A. MOORE | US ATTORNEYS OFFICE HAMMONS TOWER, STE 500 901 ST LOUIS SPRINGFIELD MO 65806-2511 |
| TERMINIX INTERNATIONAL LP - MEMPHIS | PO BOX 1000 DEPARTMENT 916 MEMPHIS TN 38148-0001 |
| TERRACARE ASSOCIATES | DBA ARROWHEAD LANDSCAPING PO BOX 102180 PASADENA CA 91189-0089 |
| TERRASCAPES LLC | C/O TOTAL LANDSCAPE SERVICES 2832 SE 9TH ST OKLAHOMA CITY OK 73129-8430 |
| TERRICO KENDALL HOLLAND | ADDRESS ON FILE |
| TERRY & KENNETH MCCUTCHEON | ADDRESS ON FILE |
| TERRY A LEONARD | ADDRESS ON FILE |
| TERRY D COLE | ADDRESS ON FILE |
| TERRY E LOVE | ADDRESS ON FILE |
| TERRY G TROUT | ADDRESS ON FILE |
| TERRY L KNUTSON | ADDRESS ON FILE |
| TERRY LYNN POOL | ADDRESS ON FILE |
| TERRY W APPLING | ADDRESS ON FILE |
| TERRYS WINDOW CLEANING INC | PO BOX 4316 BARTONVILLE IL 61607-0316 |
| TESTRITE INSTRUMENT CO INC | DBA TESTRITE VISUAL PRODUCTS 216 SOUTH NEWMAN STREET HACKENSACK NJ 07601 |
| TETON DISTRIBUTORS INC | PO BOX 46 CHEYENNE WY 82001 |
| TEWS CONSULTING INC | DBA TEWS COMPANY 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801-5201 |
| TEXARKANA BOWIE CO HEALTH FAMILY CENTER | 902 WEST 12TH ST PO BOX 749 TEXARKANA TX 75504 |
| TEXARKANA WATER UTILITIES | P.O. BOX 2008 TEXARKANA TX 75504 |
| TEXAS AIR CONDITIONING & ELECTRIC | PO BOX 630208 8200 W STATE HWY 7 NACOGDOCHES TX 75963-0208 |
| TEXAS ALCOHOLIC BEVERAGE COMM | PO BOX 13127 AUSTIN TX 78711 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MAIL CODE TCEQ PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY BUILDING LETTER TCEQ 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | CHICAGO AUDIT OFFICE 1411 OPUS PLACE, STE 165 DOWNERS GROVE IL 60515-1488 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION LBJ BLDG 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION PO BOX 12046 AUSTIN TX 78711-2046 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROP DIVISION PO BOX 12247 AUSTIN TX 78711-2247 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 AUSTIN TX 78714-9348 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149356 AUSTIN TX 78714-9356 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DISPOSAL SYSTEMS, INC. | PO BOX 674090 DALLAS TX 75267-4090 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS SERVICE, TX | P.O. BOX 219913 KANSAS CITY MO 64121 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 12548 AUSTIN TX 78711 |
| TEXAS WORKFORCE COMMISSION | PO BOX 149137 AUSTIN TX 78714-9137 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 556 AUSTIN TX 78778 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST AUSTIN TX 78778-0001 |
| TEXKAN | PO BOX 645 BRYAN TX 77806-0645 |
| TFORCE FREIGHT INC | DBA TFORCE FREIGHT PO BOX 7410804 CHICAGO IL 60674-0804 |
| THACKERSON ENTERPRISES CORPORATION | DBA BUDGET BLINDS OF THE SHOALS & SOUTHERN MIDDLE TENNESSEE 421 GERRARD DR FLORENCE AL 35630-6325 |
| THAI UNION GROUP PUBLIC COMPANY LIMITED | LUDOVIC GARNIER 72/1 MOO 7 SETHAKIT 1 RD TARSRAI SUBDIST MUEANG SAMUT SAKHON; SAMUT SAKHON 74000 THAILAND |
| THAI UNION GROUP PUBLIC COMPANY LTD | 72/1 MOO 7 SETHAKIT 1 RD TAMBON TARSRAI AMPHUR MUANGSAMUTSAKORN SAMUT SAKORN 74000 THAILAND |
| THAI UNION NORTH AMERICA, INC | 2150 E. GRAND AVENUE EL SEGUNDO CA 90245 |
| THAI UNION SEAFOOD COMPANY LIMITED | 77 MOO 5 SONGKHLA RANOD ROAD WATKHANOON SINGHANAKHON SONGKHLA 90330 THAILAND |
| THAL DIXON ENTERPRISES INC | DBA DIXON SECURITY CAMERAS 3767 S SECORD ST SALT LAKE CITY UT 84115-4771 |
| THATCHER, MCKENNA | ADDRESS ON FILE |
| THATS SHARP LLC | DBA KNIFE GUYS INC 27408 N RIVER ESTATES DR CHATTAROY WA 99003-9606 |
| THE ATHANASSIOUS LAW OFFICE APC | 4231 BALBOA AVE 1261 SAN DIEGO CA 92117-5504 |
| THE ATKINS GROUP | 2001 KANKAKEE DRIVE ATTN: MARK DIXON CHAMPAIGN IL 61820 |
| THE BACKFLOW GUY INC | 39252 WINCHESTER RD STE 107-446 MURRIETA CA 92563-3509 |
| THE BENNETT COMPANIES | 515 S. CAMDEN AVE. FRUITLAND MD 21826 |
| THE BENSE GROUP LLC | DBA OLD GLORY FLAGPOLE AND RESCUE 4845 CRAZY HORSE LN WESTERVILLE OH 43081-4801 |
| THE BEVERAGE ZONE INC | 198 LINCOLN HWY FAIRLESS HILLS PA 19030-1019 |
| THE BOARD OF WATER, LIGHT &SINKING FUND | COMMISSIONERS OF THE CITY OF DALTON DBA DALTON UTILITIES P O BOX 869 DALTON GA 30722-0869 |
| THE BOSWORTH COMPANY LTD | PO BOX 3449 MIDLAND TX 79702-3449 |
| THE BROOKLYN UNION GAS COMPANY D/B/A | NATIONAL GRID NY 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| THE BURDICK PLUMBING & HEATING CO INC | PO BOX 496 DECATUR IL 62525-0496 |
| THE CARETAKERS INC | DBA RUG & CARPET CARETAKERS INC 101 COUNTRY CLUB DR MANKATO MN 56001 |
| THE CHAMBER OF COMMERCE OF WEST ALABAMA | PO BOX 20410 TUSCALOOSA AL 35402-0410 |
| THE CHORE BUDDIES LLC | 239 CUSHMAN AVE WEST BERLIN NJ 08091-9155 |
| THE CITY OF BARRIE, ON | BOX 400 SERVICE BARRIE BARRIE ON L4M 4T5 CANADA |
| THE CITY OF CALGARY | CITY CASHIER 8042 PO BOX 2100 STATION M CALGARY ON T2P 2M5 CANADA |
| THE CITY OF CALGARY | BOX 2405 POSTAL STATION M 3RD FLOOR 800 MACLEOD TR SE CALGARY ON T2P 3L9 CANADA |
| THE CITY OF EDMONTON | PO BOX 778 EDMONTON AB T5H 0H7 CANADA |
| THE CITY OF EDMONTON | EDMONTON POLICE SVC ALARM 9620-103A AVENUE NW EDMONTON AB T5H 0H7 CANADA |
| THE CITY OF FORT MYERS FALSE ALARM | REDUCTION PROGRAM EDMONTON POLICE SVC ALARM 9620-103A AVENUE NW IRVING TX 75014-1628 |
| THE CITY OF FORT MYERS FALSE ALARM | REDUCTION PROGRAM PO BOX 141628 IRVING TX 75014-1628 |
| THE CITY OF FREDERICK | DEPARTMENT OF FINANCE 101 N COURT ST FREDERICK MD 21701 |
| THE CITY OF FREDERICK | FREDERICK POLICE DEPARTMENT FARU 100 W PATRICK STREET FREDERICK MD 21701-5578 |

| Claim Name | Address Information |
|---|---|
| THE CITY OF NORTH LITTLE ROCK | CITY SERVICES BUILDING - FINANCE DEPT 700 WEST 29TH STREET, NORTH LITTLE ROCK AR 72114 |
| THE CITY OF PLANTATION | UTILITY DEPARTMENT PO BOX 189044 PLANTATION FL 33318-9044 |
| THE CITY OF TYLER TEXAS | C/O FIRE RECOVERY USA LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| THE CITY OF TYLER TEXAS | PO BOX 141628 ATLANTA GA 31193-5667 |
| THE COMFORT HEROES LLC | 900 E BENSON RD SIOUX FALLS SD 57104-0767 |
| THE COMPACTOR REPAIR COMPANY INC | DBA THE COMPACTOR COMPANY PO BOX 430 WESTBURY NY 11590-0059 |
| THE COUNTRY VINTNER LLC | PO BOX 1540 ASHLAND VA 23005 |
| THE CULINARY EDGE INC | 75 OAK GROVE ST SAN FRANCISCO CA 94107-1018 |
| THE DAVEY TREE EXPERT COMPANY | DBA DAVEY TREE PO BOX 94532 CLEVELAND OH 44101-4532 |
| THE DAVID WILSON FAMILY TRUST | ADDRESS ON FILE |
| THE DEEP | C/O LANEE JONES & MICHAEL HEINS 2956 CHURN CREEK ROAD REDDING CA 96002-1130 |
| THE DIAMOND AGENCY INC | 160 INTERNATIONAL PARKWAY SUITE 150 HEATHROW FL 32746 |
| THE DIGITAL ACCESSIBILITY CENTRE LTD | SUITE 18 LLAN COED HOUSE DARCY BUSINESS PARK LLANDARCY SA10 6FG UNITED KINGDOM |
| THE DOOR GUYS INC | 793 NORTH MAIN STREET MARION OH 43302 |
| THE DUMPSTER DEPOT LLC | 262 EASTGATE DR STE 336 AIKEN SC 29803 |
| THE EMPIRE DISTRICT COMPANY | P.O. BOX 127 JOPLIN MO 64802 |
| THE EVELYN D BENEDETTO FAMILY | PARTNERSHIP 225 FOX HUNT CRESCENT SYOSSET NY 11791 |
| THE EVELYN D BENEDETTO FAMILY PSHIP LLP | ADDRESS ON FILE |
| THE EVELYN DIBENEDETTO FAMILY PSHIP LP | ADDRESS ON FILE |
| THE FISH GUYS LLC | 1254 GRASS FERN LN SANFORD FL 32771-9337 |
| THE FLOWER HOUSE | 3525 PORTAGE ROAD NIAGARA FALLS ON L2J 2K5 CANADA |
| THE FLYING LOCKSMITHS OF ALABAMA LLC | DBA THE FLYING LOCKSMITHS 811 5TH AVE N BIRMINGHAM AL 35203-2510 |
| THE GASKET GUY LLC | 11810 SUGAR CREEK RD HARROD OH 45850-8419 |
| THE GASKET GUY NORTH ALABAMA | PO BOX 12937 HUNTSVILLE AL 35815-2937 |
| THE GEORGE FAMILY TRUST | ADDRESS ON FILE |
| THE GEORGE FAMILY TRUST | ADDRESS ON FILE |
| THE GEORGE FAMILY TRUST | ADDRESS ON FILE |
| THE GERRARD FAMILY LIMITED PARTNERSHIP | C/O NATHAN M GERRARD 27154 COUNTY ROAD 13 JOHNSTOWN CO 80534-8205 |
| THE GREEN GUYS LIMITED LIABILITY COMPANY | 3213 BOYCE FAIRVIEW RD ALVATON KY 42122-9616 |
| THE GREEN SMART SOLUTIONS | DBA GD PROJECT 1164 E RUBEN M TORRES BLVD BROWNSVILLE TX 78521 |
| THE GREEN THUMBERS | 3030 BRADY ST DAVENPORT IA 52803 |
| THE HARRY & JEANETTE WEINBERG FOUNDATION | DBA 300 LLC MSC 61414 PO BOX 1300 HONOLULU HI 96807-1300 |
| THE HARTFORD STEAM BOILER INSPECTION | AND INSURANCE COMPANY 21045 NETWORK PLACE CHICAGO IL 60673 |
| THE HARTZ GROUP INC | DBA HARMON MEADOW OWNER LLC 2100 W 7TH ST ATTN 775 AR FORT WORTH TX 76107-2306 |
| THE HERRING IMPACT GROUP LLC | DBA IMPACT GROUP LLC 12977 NORTH OUTER 40 DRIVE SUITE 300 ST LOUIS MO 63141-8656 |
| THE HOME DEPOT | 2691 MARKHAM RD UNIT 21 TORONTO ON M1X 1L4 CANADA |
| THE HOWARD GROUP | 1735 CENTRAL AVENUE ALBANY NY 12205 |
| THE ICEE COMPANY | PO BOX 515723 LOS ANGELES CA 90051-5203 |
| THE IDES EQUAL OPPORTUNITY OFFICER | OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY/AFFIRMATIVE ACTION 33 S. STATE STREET, 10TH FLOOR CHICAGO IL 60603 |
| THE ILLUMINATING COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| THE JANITORS SUPPLY CO INC | 5005 SPEEDWAY DRIVE FT WAYNE IN 46825 |
| THE JEAN ANN BECKER REVOCABLE TRUST | ADDRESS ON FILE |
| THE JUNKLUGGERS OF BALTIMORE | 46 ALCO PLACE HALETHORPE MD 21227 |
| THE KELLER GROUP LIMITED | 3909 GROVES RD COLUMBUS OH 43232-4138 |
| THE LAW OFFICES OF LEVY & LEVY PA | 1000 SAWGRASS CORPORATE PKWY STE 588 SUNRISE FL 33323-2871 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICES OF STANLEY P KUPFER, PC | ATTN: STANLEY P. KUPFER 5422 16TH AVENUE FIRST FLOOR BROOKLYN NY 11204 |
| THE LAW OFFICES OF WANG & WANG | LAURA WEN YU YOUNG 155 MOTGOMERY ST, SUITE 410, SAN FRANCISCO CA 94104 |
| THE LAWNSMITH INC | 4506 SHADOWGLEN DR COLORADO SPRINGS CO 80918-4237 |
| THE LIONS CLEANING SERVICES LLC | 1327 SCHOLAR ST LOUISVILLE KY 40213-2115 |
| THE LIQUOR AND GAMING AUTHORITY OF | MANITOBA (LGA) PO BOX 1023 WINNIPEG MB R3C 2X1 CANADA |
| THE LOBSTER GUYS SW LLC | 6336 ENCHANTED CREEK PL LAS VEGAS NV 89122-3643 |
| THE LOCK DOCTOR | DBA JOHN DAVID WOODRUFF 726 LAKE RIDGE RD HOPE HULL AL 36043-6153 |
| THE LOCKSMITH SHOP | 146 E BOWMAN ST WOOSTER OH 44691-3534 |
| THE LONDON STEAM | 3179 JINNIES WAY LONDON ON N6L 0B5 CANADA |
| THE MACERICH PARTNERSHIP LP | ATTN THE OAKS MALL MACERICH OAKS LP 401 WILSHIRE BLVD STE 700 SANTA MONICA CA 90401-1452 |
| THE MEDIA WORKS | 1432-C COUNTY ROAD 45 NORWOOD ON K0L 2V0 CANADA |
| THE METROPOLITAN DISTRICT | P.O. BOX 990092 HARTFORD CT 06199-0092 |
| THE NORTH CONTRACTING GROUP | 1455-1704 UNIT LAWRENCE AVE. WEST NORTH YORK ON M6L 1B1 CANADA |
| THE NPD GROUP LP | 24619 NETWORK PLACE CHICAGO IL 60673-1246 |
| THE ODOM CORPORATION | DBA ODOM NORTHWEST BEVERAGES 517 SNAKE RIVER AVENUE LEWISTON ID 83501 |
| THE OHIO CASUALTY INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| THE OSBY CO INC | DBA OSBY WATER CONDITIONING 618 N FRONT STREET HEBRON IN 46341 |
| THE P SMITH REALTY LLC | PO BOX 237090 NEW YORK NY 10023 |
| THE PAUL FAMILY TR DATED JUNE 19, 1997 | ADDRESS ON FILE |
| THE PAVING COMPANY | 6A-170 THE DONWAY W UNIT 1910 TORONTO ON M3C 2E8 CANADA |
| THE PENNOHIO CORPORATION | 4813 WOODMAN AVE ASHTABULA OH 44004 |
| THE PERRY COMPANY INC | PO BOX 914 DECATUR AL 35602 |
| THE PLANT CONNECTION INC | PO BOX 3503 BELLEVUE WA 98009-3503 |
| THE PLUMBER MAN LLC | 5239 OLD HANOVER RD WESTMINSTER MD 21158-1200 |
| THE PLUMBERS EDGE INC | PO BOX 96509 OSHAWA ON L1G 8E6 CANADA |
| THE PLUMBING AND ROOTER COMPANY LLC | DBA BENJAMIN FRANKLIN PLUMBING 3155 WILLIAMS ROAD COLUMBUS GA 31909-5613 |
| THE PRINTING HOUSE LTD | 1403 BATHURST STREET TORONTO ON M5R 3H8 CANADA |
| THE PROMENADE DIBERVILLE LLC | PO BOX 531761 ATLANTA GA 30353-1761 |
| THE PROMENADE DIBERVILLE, LLC | ATTN GENERAL COUNSEL/CHIEF LEGAL OFFICER 2030 HAMILTON PLACE BOULEVARD CBL CENTER, SUITE 500 CHATTANOOGA TN 37421-6000 |
| THE R&T WEATHERBY FAMILY TRUST | ADDRESS ON FILE |
| THE RAPHAEL FAMILY WOOSTER STREET | COMPANY C/O GARBRIEL RAPHAEL 201 OCEAN AVE UNIT 1504P SANTA MONICA CA 90402-1453 |
| THE RAPHAEL FAMILY WOOSTER STREET CO LLC | ADDRESS ON FILE |
| THE RAPHAEL FAMILY WOOSTER STREET CO LLC | ADDRESS ON FILE |
| THE RECOVERY ROOM | 1428 A ST JOHN STREET REGINA SK S4R 1S4 CANADA |
| THE REFRIGERATED BEAR LLC | 10024 S CLEGERN ST OKLAHOMA CITY OK 73139-2918 |
| THE REGIONAL MUNICIPALITY OF DURHAM | 605 ROSSLAND ROAD EAST P.O. BOX 623 WHITBY ON L1N 0B7 CANADA |
| THE ROOTER KING INC | DBA PETERSON PLUMBING 457 S 5TH ST GRAND JUNCTION CO 81501-7702 |
| THE ROSE BUD FLOWERS & GIFTS LLC | 470 N CRAFT HWY CHICKASAW AL 36611 |
| THE SEALS OF CHATTANOOGA | DBA DMB MANAGMENT CORP 8758 KNOLLING LOOP OOLTEWAH TN 37363-2007 |
| THE SIGN DOCTOR LLC. | 1323 W WALNUT AVE STE 2-143 DALTON GA 30720-3984 |
| THE SIGN GURU INC | 12640 126 STREET EDMONTON ON T5L 0X7 CANADA |
| THE SPITZ LAW FIRM | 25825 SCIENCE PARK DR STE 200 BEACHWOOD OH 44122-7315 |
| THE STATE GROUP INDUSTRIAL (USA) LIMITED | BELTLINE ELECTRIC CO LLC PO BOX 546 PADUCAH KY 42002-0546 |
| THE STEVE HONGDUR LIN AND CAROL YAO LIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| THE STORAGE BIN INC | 2945 RICHMOND TERRACE STATEN ISLAND NY 10303-2310 |
| THE STORAGE BIN INC. | ATTN: PETER CASTELLANO 2945 RICHMOND TERRACE STATEN ISLAND NY 10303 |
| THE SUDDATH COMPANIES | SUDDATH RELOCATION SYSTEM OF ORLANDO INC 815 S MAIN ST STE 444 JACKSONVILLE FL 32207-9050 |
| THE TAMARKIN COMPANY | DBA GIANT EAGLE 4086 15919 PEARL RD STRONGSVILLE OH 44136-6031 |
| THE TOWNSHIP OF BRIDGEWATER | C/O FIRE RECOVERY USA LLC PO BOX 935667 BRIDGEWATER NJ 08807-2801 |
| THE TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY BRIDGEWATER NJ 08807-2801 |
| THE UNITED ILLUMINATING COMPANY | PO BOX 847818 BOSTON MA 02284-7818 |
| THE VILLAGES COMMERCIAL PROPERTY MGMT | VILLAGE/ACORN INVESTMENTS, LTD C/O OFFICE OF GENERAL COUNSEL 1020 LAKE SUMTER LANDING THE VILLAGES FL 32162 |
| THE WALDINGER CORPORATION | 1800 LEVEE RD NORTH KANSAS CITY MO 64116-4405 |
| THE WASSERSTROM COMPANY | PO BOX 182056 COLUMBUS OH 43218-2056 |
| THE WATERWORKS LLC | DBA THE WATERWORKS 550 SCHROCK RD COLUMBUS OH 43229-1062 |
| THE WAY COMMERCIAL CLEANING SERVICES LLC | DBA PETER BRANSCOMB 12030 US HIGHWAY 231 UNION GROVE AL 35175-8164 |
| THE WEED HUNTER INC | DBA 1-800-LAWNCARE 5960 SUMMER AVENUE MEMPHIS TN 38134-6730 |
| THE WENDEROFF LAW GROUP | ATTN:LORI WENDEROFF WENDEROFF LAW GROUP APC 21820 BURBANK BLVD., STE 305 WOODLAND HILLS CA 91367 |
| THE WICHMAN COMPANY | 7 NORTH WESTWOOD AVENUE TOLEDO OH 43607 |
| THE WINDOW DOCTOR | 2590 LASALLE BLVD SUDBURY ON P3A 4R7 CANADA |
| THE WINDOW SPARKLERS LLC | 1601 ASSEMBLY ST UNIT (RANGE 951 - 975) COLUMBIA SC 29202-4537 |
| THE WOODS OF EAST BRUNSWICK | PROPERTY OWNERS ASSOCIATION INC C/O MR BERNARDO GIULIANA 760 ROUTE 18, SUITE 108 EAST BRUNSWICK NJ 08816 |
| THE WOODS OF EAST BRUNSWICK PROPERTY | OWNERS ASSOC INC C/O MR BERNARDO GIULIANA 760 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| THE YORK WATER COMPANY | PO BOX 3009 LANCASTER PA 17604-3009 |
| THEARN JOHNSON | ADDRESS ON FILE |
| THELAB LLC | 637 W 27TH ST FL 8 NEW YORK NY 10001-1019 |
| THEODORE E EVERS | ADDRESS ON FILE |
| THEODORE K WALTER | ADDRESS ON FILE |
| THERESA K THOMAS | ADDRESS ON FILE |
| THERESE CUNNINGHAM | ADDRESS ON FILE |
| THERIOT, HANK | ADDRESS ON FILE |
| THERMAL REFRIGERATION INC | 90 WALSH CT ST CHARLES MO 63301 |
| THERMODYN INC | PO BOX 2231 KOKOMO IN 46904-2231 |
| THERON SCHMECKPEPER | ADDRESS ON FILE |
| THF CHESTERFIELD DEV LLC | 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203-1161 |
| THF MAPLEWOOD OUTPARCEL DEVELOPMENT LLC | C/O TKG MANAGEMENT INC 211 NORTH STADIUM BLVD COLUMBIA MO 65203 |
| THF MAPLEWOOD OUTPARCEL DEVELOPMENT LLC | C/O TKG MANAGEMENT INC 211 NORTH STADIUM BLVD SUITE 201 COLUMBIA MO 65203 |
| THF MAPLEWOOD OUTPARCEL DEVELOPMENT, LLC | 211 NORTH STADIUM BLVD., SUITE 201 COLUMBIA MO 65203 |
| THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DR. SUITE 200 ST. LOUIS MO 63114 |
| THF ST CLAIRSVILLE DEVELOP LP | C/O THF MANAGEMENT INC 211 N STADIUM BLVD SUITE 201 COLUMBIA MO 65203 |
| THINK BIG NEW YORK INC | DBA 1 800 GOT JUNK 3110 HUNTERS POINT AVE FL 2 LONG ISLAND CITY NY 11101-3131 |
| THIYAGARAJAH, NILANI | ADDRESS ON FILE |
| THOM ELLINGSON PLLP | 825 NICOLLET MALL STE 950 MINNEAPOLIS MN 55402-2605 |
| THOMAS A CONRAD | ADDRESS ON FILE |
| THOMAS A POOL | ADDRESS ON FILE |
| THOMAS A WEINGATES | ADDRESS ON FILE |
| THOMAS C DEVENER | DBA AN OCTOPUS GARDEN PO BOX 81101 BILLINGS MT 59108-1101 |
| THOMAS CUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS E TEMPLIN | ADDRESS ON FILE |
| THOMAS G ANDREWS | ADDRESS ON FILE |
| THOMAS G WRIGHT | ADDRESS ON FILE |
| THOMAS J EGGLETON | ADDRESS ON FILE |
| THOMAS J KOLE | ADDRESS ON FILE |
| THOMAS J SCHWARZ | ADDRESS ON FILE |
| THOMAS J. BARGER, ESQ. | 411 BOREL AVENUE, SUITE 600 SAN MATEO CA 94402 |
| THOMAS KIRBY | ADDRESS ON FILE |
| THOMAS L CHAVEZ | ADDRESS ON FILE |
| THOMAS LEMMON & SONS (1973) | PO BOX 412 - 79 NORTH STREET KINGSTON ON K7L 4W2 CANADA |
| THOMAS LEMMON & SONS LTD | 765 MONTREAL STREET KINGSTON ON K7K 3J6 CANADA |
| THOMAS LEON FIEMA | ADDRESS ON FILE |
| THOMAS R BIALK | ADDRESS ON FILE |
| THOMAS SCOTT | ADDRESS ON FILE |
| THOMAS SCOTT CONRAD | ADDRESS ON FILE |
| THOMAS TRASH SERVICE | PO BOX 96 ADAMS NY 13605 |
| THOMAS W NORRIS | ADDRESS ON FILE |
| THOMAS, ANESHIA | ADDRESS ON FILE |
| THOMAS, CARLEE | ADDRESS ON FILE |
| THOMAS, INITA | ADDRESS ON FILE |
| THOMAS, WILLIE | ADDRESS ON FILE |
| THOMASON, KAYLA | ADDRESS ON FILE |
| THOMPSON & COMPANY INC | PO BOX 50909 COLUMBIA SC 29250 |
| THOMPSON DEREK | ADDRESS ON FILE |
| THOMPSON ELECTRIC INC | 49 N MORELAND AVENUE MUNROE FALLS OH 44262 |
| THOMPSON MCMULLAN P C | 100 SHOCKOE SLIP RICHMOND VA 23219-4164 |
| THOMPSON MCMULLAN PC | ATTN:BILLY TUNNER 100 SHOCKOE SLIP, THIRD FLOOR RICHMOND VA 23219 |
| THOMPSON, AMIRA | ADDRESS ON FILE |
| THOMPSON, CHRISTINA | ADDRESS ON FILE |
| THOMPSON, JESSICA | ADDRESS ON FILE |
| THOMPSON, TERRY | ADDRESS ON FILE |
| THOMPSON, WELCH, SOROKO & GILBERT LLP | 3950 CIVIC CENTER DRIVE SUITE 300 SAN RAFAEL CA 94903 |
| THOMPSONS JANITORIAL SERVICES | 30 BURN HILL RD UNIT 110 SCARBOROUGH ON M1L 4R8 CANADA |
| THOMSON LAWN CARE LLC | 143 SOUTHGATE DRIVE GEORGETOWN KY 40324 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | CHECKPOINT PO BOX 71687 CHICAGO IL 60694-1687 |
| THORNTON DOOR LLC | PO BOX 410260 ST LOUIS MO 63141-0260 |
| THORNTON, TALITA, THORNTON, TALITA | ADDRESS ON FILE |
| THRASHER, EVAN | ADDRESS ON FILE |
| THREE CHIHUAHUAS LLC | DBA AC BEVERAGE SOUTHWEST PO BOX 471835 FORT WORTH TX 76147-1835 |
| THREE G SERVICES INC | 585 HIBBS ROAD LOCKBOURNE OH 43137 |
| THREE RIVER AQUATICS LLC | 208 SHOREHAM DR ALLISON PARK PA 15101-4245 |
| THREE RIVERS VILLAGE LLC | ATTN MALL MANAGEMENT 351 THREE RIVERS DR STE 116 KELSO WA 98626-3120 |
| THRU WAY PLUMBING & HEATING INC | 717 UNION VALLEY ROAD MAHOPAC NY 10541 |
| THUMAN, KATHLEEN | ADDRESS ON FILE |
| THUNE, ERIC | ADDRESS ON FILE |
| THURO CARPET & TILE CARE | 36581 GLOUCESTER DR CLINTON TWP MI 48035-1142 |
| THURSTON COUNTY PUBLIC HEALTH | 100 COMMONS WAY OLYMPIA WA 98502 |
| THURSTON COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV 2000 LAKERIDGE DR SW OLYMPIA WA 98502 |
| THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE OLYMPIA WA 98501-2043 |

| Claim Name | Address Information |
|---|---|
| THURSTON, LARRY | ADDRESS ON FILE |
| TICE ELECTRIC COMPANY | 5405 N LAGOON AVE PORTLAND OR 97217-7637 |
| TIDAL SOFTWARE LLC | 3201 DALLAS PKWY STE 810 FRISCO TX 75034-9596 |
| TIDWELL LAWNCARE & LANDSCAPING LLC | PO BOX 4000 CARTERSVILLE GA 30120-1717 |
| TIERCE INDUSTRIAL SERVICE INC | DBA ROTO ROOTER PO BOX 680780 PRATTVILLE AL 36068 |
| TIFFANY FRISBY | ADDRESS ON FILE |
| TIFFANY VEGA | ADDRESS ON FILE |
| TIFFANY WALKER | ADDRESS ON FILE |
| TIFT COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL SERVICES SECTION PO BOX 715 TIFTON GA 31793 |
| TIFT COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIV 2000 LAKERIDGE DR SW TIFTON GA 31793 |
| TIFT COUNTY TAX COMMISSIONER | PO BOX 930 TIFTON GA 31793 |
| TIFTON-TIFT COUNTY CHAMBER OF COMMERCE | PO BOX 165 TIFTON GA 31793-0165 |
| TIGER INC. | DEPARTMENT 2192 TULSA OK 74182 |
| TIGER SANITATION | PO BOX 200143 SAN ANTONIO TX 78220-0143 |
| TIGERWAWK HANDYMAN INC | DBA MR HANDYMAN OF NW HOUSTON & JERSEY VILLAGE 10500 NORTHWEST FWY STE 112 HOUSTON TX 77092-8253 |
| TILDE MARIANI GIACCHE | ADDRESS ON FILE |
| TILE N GRASS LLC | DBA RITO CAZARES 307 KOPPLOW SAN ANTONIO TX 78221-2920 |
| TIM A WHIPPLE | ADDRESS ON FILE |
| TIM JOHNSON LANDSCAPING INC | 761 SAINT CLOUD DR STATESVILLE NC 28625-4645 |
| TIM STULTS | DBA STULTS DISTRUBUTING PO BOX 30997 SPOKANE WA 99223-3016 |
| TIMLIN PLUMBING & HEATING INC | 7 E FRONT ST YOUNGSTOWN OH 44503 |
| TIMMY C EFFERSON | ADDRESS ON FILE |
| TIMOTHY A BLOWER | ADDRESS ON FILE |
| TIMOTHY D KELLER | ADDRESS ON FILE |
| TIMOTHY D. DUAX | UNITED STATES ATTORNEYS OFFICE 111 7TH AVE, SE, BOX 1 CEDAR RAPIDS IA 52401 |
| TIMOTHY D. DUAX | UNITED STATES ATTORNEYS OFFICE HO-CHUNKBLDG, STE 670 600 4TH ST SIOUX CITY IA 51101 |
| TIMOTHY E STONE | ADDRESS ON FILE |
| TIMOTHY G MOUNTS | ADDRESS ON FILE |
| TIMOTHY GREENE | ADDRESS ON FILE |
| TIMOTHY J SILVA | ADDRESS ON FILE |
| TIMOTHY JONES | ADDRESS ON FILE |
| TIMOTHY KAY | ADDRESS ON FILE |
| TIMOTHY LLOYD | ADDRESS ON FILE |
| TIMOTHY M BALMERT | ADDRESS ON FILE |
| TIMOTHY M. OSHEA | US ATTORNEYS OFFICE 222 W WASHINGTON AVE, STE 700 MADISON WI 53703 |
| TIMOTHY MARK CORNELL | ADDRESS ON FILE |
| TIMOTHY NELSON | ADDRESS ON FILE |
| TIMOTHY NICKLES | ADDRESS ON FILE |
| TIMOTHY P POWELL | ADDRESS ON FILE |
| TIMOTHY R JOHNSON | ADDRESS ON FILE |
| TIN MAN FLEET SERVICES LLC | 5210 BENTONVILLE RD BENTONVILLE VA 22610 |
| TIN MAN FLEET SERVICES LLC | 5210 BENTONVILLE RD BENTONVILLE VA 22610-2614 |
| TINA GIOFFRE | ADDRESS ON FILE |
| TINA KAM | ADDRESS ON FILE |
| TIOGA PUBLISHING COMPANY | DBA COURIER EXPRESS PO BOX 370 WEST FRANKFORT IL 62896-0370 |
| TIPPECANOE COUNTY HEALTH DEPARTMENT | 20 N THIRD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL SERVICES SECTION PO BOX 715 LAFAYETTE IN 47901 |

| Claim Name | Address Information |
|---|---|
| TIPPECANOE COUNTY TREASURER | 20 NORTH 3RD ST LAFAYETTE IN 47901 |
| TIPTON TEXTILE RENTAL INC | DBA TIPTON LINEN SERVICE 1415 INDEPENDENCE CAPE GIRARDEAU MO 63703 |
| TITAN ELECTRIC COMPANY | 2817 EAST JACKSON STREET MUNCIE IN 47303 |
| TJ ELECTRIC INC | 1049 STARR AVE EAU CLAIRE WI 54703-1820 |
| TJ SHEEHAN DISTRIBUTING | 225 COMMERCE BLVD LIVERPOOL NY 13088 |
| TJB SUNSHINE ENTERPRISES INC | 6 REDWOOD DR BALLSTON LAKE NY 12019-2631 |
| TJS EXTERIORS | DBA TJS ROOFING LLC 9428 BUCKS RD HEYWORTH IL 61745-9545 |
| TJS PLUMBING & HEATING INC | 1005 ALLEN ST JAMESTOWN NY 14701-2301 |
| TK ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132-3796 |
| TKR DESIGN LLC | DBA FASTSIGNS 12245 PEARL RD STRONGSVILLE OH 44136-3410 |
| TLC COMPANY INC | DBA TLC PLUMBING & UTILITY 5000 EDITH BLVD NE ALBUQUERQUE NM 87107-4125 |
| TLC PLUMBING INC | PO BOX 429 GRIFFITH IN 46319-0429 |
| TLC SANTA FE | 2532 CAMINO ENTRADA SANTA FE NM 87507-4851 |
| TMC PROPERTIES | DBA TMC SERVICE 63 DUQUESNE BLVD DUQUESNE PA 15110-1015 |
| TMP SRE 1 LLC | 2070 SAM RITTENBERG BLVD 200 CHARLESTON SC 29407-4605 |
| TMP SRE 1, LLC | 2070 SAM RITTENBERG BLVD., SUITE 200 CHARLESTON SC 29407 |
| TN DEPARTMENT OF LABOR WRC DIVISION LS | WRD DIVISION LABOR STANDARDS UNIT ATTN HALEY ANN PATEL CHILD LOBOR 220 FRENCH LANDING SUITE 2B NASHVILLE TN 37243-1002 |
| TN OAK RIDGE RUTGERS LLC | ATTN BRAD GUNN 201 RIVERPLACE STE 400 GREENVILLE SC 29601-2591 |
| TNT PRESSURE WASHING LLC | PO BOX 43677 PHOENIX AZ 85080-3677 |
| TOAN C NGUYEN | ADDRESS ON FILE |
| TOBY J STRICKLAND | ADDRESS ON FILE |
| TOBY SPANGLER | ADDRESS ON FILE |
| TODD A BANWELL | ADDRESS ON FILE |
| TODD DEVINE | ADDRESS ON FILE |
| TODD E DEROSA | ADDRESS ON FILE |
| TODD M MARQUISS | ADDRESS ON FILE |
| TODD NUSSBAUMER | ADDRESS ON FILE |
| TODD POLLY | ADDRESS ON FILE |
| TODD SABIN | ADDRESS ON FILE |
| TODD VAUGHAN | ADDRESS ON FILE |
| TODISCO-STROBEL, HOLLY | ADDRESS ON FILE |
| TOHO WATER AUTHORITY | PO BOX 30527 TAMPA FL 33630-3527 |
| TOKENEX INC | DBA TOKENEX PO BOX 268947 OKLAHOMA CITY OK 73126-8947 |
| TOLEDO EDISON | PO BOX 3687 FIRSTENERGY CORPORATION AKRON OH 44309-3687 |
| TOLEDO FIRE PREVENTION BUREAU | ONE GOVERNMENT CTR SUITE 2000 TOLEDO OH 43604 |
| TOLEDO REGIONAL CHAMBER OF COMMERCE | 300 MADISON AVENUE SUITE 200 TOLEDO OH 43604-1575 |
| TOLEDO SIGN COMPANY INC | 2021 ADAMS STREET TOLEDO OH 43604-5431 |
| TOLEDO-LUCAS COUNTY HEALTH DEPARTMENT | TOLEDO-LUCAS COUNTY HEALTH DEPARTME 635 N ERIE STREET ROOM 350 TOLEDO OH 43604-5317 |
| TOLLESON CONRATT REPLOGLE LLP | ATTN:SOMMER TOLLESON 7190 SW FIR LOOP, STE 200 TIGARD OR 97223 |
| TOLLESON CONRATT REPLOGLE LLP | 7190 SW FIR LOOP STE 200 TIGARD OR 97223 |
| TOLSON, BETTY | ADDRESS ON FILE |
| TOM & LEE HOLDING CO LLC | 1524 DORCAS ST SAN DIEGO CA 92110-1515 |
| TOM BASS | ADDRESS ON FILE |
| TOM BYRD PLUMBING AND HEATING INC | 500 LITTLE HILLS INDUSTRIAL BLVD ST CHARLES MO 63301-3710 |
| TOM ELLIS REFRIGERATION AC & HEATING INC | 9 COMMERCIAL DRIVE JOHNSON CITY NY 13790-4111 |
| TOM G JENKINS | ADDRESS ON FILE |
| TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST SAN ANGELO TX 76905 |

| Claim Name | Address Information |
|---|---|
| TOM GREEN COUNTY TAX ASSESSOR COLLECTOR | 113 W BEAUREGARD SAN ANGELO TX 76903-5851 |
| TOM V SMITH JR | ADDRESS ON FILE |
| TOMAS JOHN SCHAER | ADDRESS ON FILE |
| TOMASTIK/CHILLICOTHE FLORAL CO INC | PO BOX 895A CHILLICOTHE OH 45601 |
| TOMBIGBEE ELECTRIC POWER ASSOC-FULTON | P.O. BOX 369 FULTON MS 38843 |
| TOMLINSON BOMBERGER LAWN CARE & | LANDSCAPE 3055 YELLOW GOOSE RD LANCASTER PA 17601 |
| TOMLINSON, KRISTINE | ADDRESS ON FILE |
| TOMMY A KEITH | ADDRESS ON FILE |
| TOMMY HENDRIX | ADDRESS ON FILE |
| TOMMY L JOHNSON | ADDRESS ON FILE |
| TOMS MAGNUM PAINTING LLC | 738 ABBY MIST DR SAINT JOHNS FL 32259-6900 |
| TOMS PLUMBING SOLUTIONS INC | DBA TOMS PLUMBING SOLUTIONS INC PO BOX 198 SHERMAN IL 62684-0198 |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER STREET ATTN: IRENE TOMS RIVER NJ 08753-6533 |
| TOMS RIVER TOWNSHIP | 20 N THIRD ST TOMS RIVER NJ 08753-3192 |
| TOMS RIVER TOWNSHIP | DEPARTMENT OF RECREATION 1810 WARREN POINT RD TOMS RIVER NJ 08753-3192 |
| TONEY, PATRICIA A | ADDRESS ON FILE |
| TONY BAHRI | ADDRESS ON FILE |
| TONY YZAGUIRRE JR TAX ASSESSOR COLLECTOR | PO BOX 952 BROWNSVILLE TX 78522-0952 |
| TONY YZAGUIRRE JR TAX ASSESSOR COLLECTOR | DEPARTMENT OF RECREATION 1810 WARREN POINT RD BROWNSVILLE TX 78522-0952 |
| TONYA M KONIGSMARK ESQ | ADDRESS ON FILE |
| TONYS IRRIGATION SERVICES INC | PO BOX 357 PLAINFIELD IL 60586 |
| TONYS REFRIGERATION INC | 930 WALL STREET REDDING CA 96002 |
| TOOMBS, MICHAEL | ADDRESS ON FILE |
| TOP ELECTRICAL SERVICE LLC | 38600 N SHAGBARK LN WADSWORTH IL 60083-9722 |
| TOP ELITE HOTSHOT LLC | JESUS MURO 171 1ST WAHNETA ST W WINTER HAVEN FL 33880-5809 |
| TOP FLIGHT ELECTRIC INC | PO BOX 747 EAGLE LAKE FL 33839-0747 |
| TOP GUN PRESSURE CLEANING LLC | 4420 SHEPHERD RD MULBERRY FL 33860-9524 |
| TOP GUN PRESSURE WASHING | PO BOX 6175 BEAVERTON OR 97007-6175 |
| TOP GUN PRESSURE WASHING INC | 500 WEST 67TH STREET LOVELAND CO 80538 |
| TOP HAT UPHOLSTERY | 420 13TH AVENUE NORTH BIRMINGHAM AL 35204 |
| TOP SHELF INC | 4240 REGENCY COURT DAVENPORT IA 52806 |
| TOP SHOT C K R INC | DBA TOP SHOT COMMERCIAL KITCHEN REPAIR 5075 26TH AVE ROCKFORD IL 61109-1703 |
| TOPEKA HANDYMAN LLC | 1007 NE MADISON ST TOPEKA KS 66608-1131 |
| TOPTAL LLC | TASO DU VAL 2810 N CHURCH ST 36879 WILMINGTON DE 19802-4447 |
| TORBIK SAFE & LOCK INC | 575 S MAIN ST WILKES-BARRE PA 18701-2101 |
| TORCH SERVICE COMPANY LLC | PO BOX 2218 OWASSO OK 74055-9618 |
| TORGERSON, E.O. LOGAN | ADDRESS ON FILE |
| TORKILDSON, KATZ, MOORE, HETHERINGTON | & HARRIS ATTN: NEWTON J. CHU 120 PAUAHI STREET, STE 312 HILO HI 96270 |
| TORNIG GA LLC | 720 E PALISADE AVE STE 103 ENGLEWOOD CLIFFS NJ 07632-3054 |
| TORONTO CITY | PO BOX 5000 TORONTO ON M2N 5V1 CANADA |
| TORONTO CITY | PO BOX 952 TORONTO ON M2N 5V1 CANADA |
| TORONTO HYDRO ELECTRIC SYSTEM | PO BOX 4490 STN A TORONTO ON M5W 4H3 CANADA |
| TORONTO LICENSING COMMISSION | 939 EGLINTON AVE EAST STE 200 TORONTO ON M4G 2L6 CANADA |
| TORONTO PROPERTY SOLUTIONS LTD | 276 FLOYD AVE TORONTO ON M4J 2J3 CANADA |
| TORONTO WATER & SOLID WASTE MGMT SVCS | BOX 6000 REVENUE SERVICES TORONTO ON M2N 5V3 CANADA |
| TORRANCE LOCK & KEY INC | 2421 TORRANCE BOULEVARD TORRANCE CA 90501-2402 |
| TORRES, SERGIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TORRES, YVONNE | ADDRESS ON FILE |
| TORREZ, SERGIO | ADDRESS ON FILE |
| TOSORE, JOY | ADDRESS ON FILE |
| TOTAL AIR EXPERTS LLC | 436 MERRITT RD BENTON LA 71006-4321 |
| TOTAL ARMORED CAR | 2950 ROSA PARKS BLVD DETROIT MI 48216 |
| TOTAL BLIND CARE | 134 WILLIAMSBURG ROAD KITCHENER ON N2E 1K7 CANADA |
| TOTAL CARE PLUMBING INC | 2950 HEARTLAND DR GRAND FORKS ND 58201-3309 |
| TOTAL CONTROL PRESSURE WASHING | DBA YANCEY BURMAN 2151 OAK HAMMOCK PRESERVE BLVD KISSIMMEE FL 34746-2234 |
| TOTAL DISPOSAL | 100 BLAINE STREET GARY IN 46406 |
| TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR STE 105 WOODRIDGE IL 60517-1449 |
| TOTAL LANDSCAPING SERVICES LLC | 847 S RANDALL RD PMB 179 ELGIN IL 60123-3002 |
| TOTAL LOCK & SECURITY INC | 11772 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146 |
| TOTAL MECHANICAL SYSTEMS CORP | 194 MORRIS AVENUE STE 5 HOLTSVILLE NY 11742-1452 |
| TOTAL QUALITY LOGISTICS LLC | PO BOX 634558 CINCINNATI OH 45263-4558 |
| TOTAL SECURITY CORPORATION | DBA LOCKSMITH SERVICES OF TYLER PO BOX 7397 TYLER TX 75711 |
| TOTAL SPECIALTY CLEANING LLC | PO BOX 505 LEXINGTON SC 29071-0505 |
| TOTAL SYSTEMS CONTROL INC | 1002 OAK STREET LARGE PA 15025 |
| TOUCH OF GREEN INC | PO BOX 4707 GRAND JCT CO 81502-4707 |
| TOUCHPOINT INC | PO BOX 935792 ATLANTA GA 31193-5792 |
| TOUCHSTONE II | ADDRESS ON FILE |
| TOUCHSTONE MERCHANDISE GROUP | ATTN: ACCOUNTS RECEIVABLE 110 MERCANTILE DR STE 2 FAIRFIELD OH 45014-3699 |
| TOUTES SAISONS | ADDRESS ON FILE |
| TOWN CENTER FACILITY MAINTENANCE II | EAST DIVISION PO BOX 2273 BRIGHTON MI 48116 |
| TOWN CENTER REFRIGERATION INC | DBA TOWN CENTER INC PO BOX 2273 BRIGHTON MI 48116-6073 |
| TOWN OF AMHERST | PO BOX 5000 WILLIAMSVILLE NY 14221-5499 |
| TOWN OF AMHERST | TOWN CLERK 5583 MAIN STREET WILLIAMSVILLE NY 14221-5499 |
| TOWN OF AVON | TOWN CLERK 5583 MAIN STREET AVON IN 46123 |
| TOWN OF AVON | 210 WESTRIDGE OFFICE PARK 6781 EAST RT 36 AVON IN 46123 |
| TOWN OF BABYLON | 210 WESTRIDGE OFFICE PARK 6781 EAST RT 36 LINDENHURST NY 11757 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757 |
| TOWN OF BABYLON, NY | 281 PHELPS LN RM 19 NORTH BABYLON NY 11703-4006 |
| TOWN OF BEL AIR | 200 E SUNRISE HWY BEL AIR MD 21014-3256 |
| TOWN OF BEL AIR | 39 N HICKORY AVE BEL AIR MD 21014-3256 |
| TOWN OF BEL AIR, MD | 39 HICKORY AVENUE BEL AIR MD 21014 |
| TOWN OF BIG FLATS | 39 N HICKORY AVE BIG FLATS NY 14814 |
| TOWN OF BIG FLATS | 476 MAPLE STREET BIG FLATS NY 14814 |
| TOWN OF BROOKHAVEN | 476 MAPLE STREET MEDFORD NY 11763 |
| TOWN OF BROOKHAVEN | 3233 ROUTE 112 MEDFORD NY 11763 |
| TOWN OF CARY | INSPECTIONS AND PERMITS DEPARTMENT PO BOX 8005 CARY NC 27512-8005 |
| TOWN OF CARY, NC | PO BOX 71090 CHARLOTTE NC 28272-1090 |
| TOWN OF CHRISTIANSBURG | 3233 ROUTE 112 CHRISTIANSBURG VA 24073 |
| TOWN OF CHRISTIANSBURG | C/O SERGEANT P R TOWNLEY 100 EAST MAIN STREET CHRISTIANSBURG VA 24073 |
| TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET CHRISTIANSBURG VA 24073-3029 |
| TOWN OF CLARKSTOWN | C/O SERGEANT P R TOWNLEY 100 EAST MAIN STREET NEW CITY NY 10956-5011 |
| TOWN OF CLARKSTOWN | ATTN: FALSE ALARM ENFORCEMENT UNIT 20 MAPLE AVE NEW CITY NY 10956-5011 |
| TOWN OF COLONIE | ATTN: FALSE ALARM ENFORCEMENT UNIT 20 MAPLE AVE LATHAM NY 12110 |
| TOWN OF COLONIE | DEPARTMENT OF FIRE SERVICE 347 OLD NISKAYUNA RD LATHAM NY 12110 |
| TOWN OF GILBERT | 90 E CIVIC CENTER DRIVE GILBERT AZ 85296 |
| TOWN OF GILBERT | 50 E CIVIC CENTER DR GILBERT AZ 85296 |

| Claim Name | Address Information |
|---|---|
| TOWN OF GILBERT, AZ | PO BOX 52653 ATTN: UTILITY DEPARTMENT PHOENIX AZ 85072-2653 |
| TOWN OF GRAND CHUTE | 502 W NORTHLAND AVE APPLETON WI 54911 |
| TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BOULEVARD GRAND CHUTE WI 54913-9613 |
| TOWN OF GRANVILLE | DEPARTMENT OF FIRE SERVICE 347 OLD NISKAYUNA RD GRANVILLE WV 26534 |
| TOWN OF GRANVILLE | P O BOX 119 GRANVILLE WV 26534 |
| TOWN OF GREECE | P O BOX 119 GREECE NY 14612 |
| TOWN OF GREECE | 1 VINCE TOFANY BLVD GREECE NY 14612 |
| TOWN OF GREENBURGH | 1 VINCE TOFANY BLVD WHITE PLAINS NY 10607-1624 |
| TOWN OF GREENBURGH | POLICE DEPARTMENT 188 TARRYTOWN RD WHITE PLAINS NY 10607-1624 |
| TOWN OF HAMBURG | C/O ALARM ORDINANCE ENFORCEMENT 6100 SOUTH PARK AVENUE HAMBURG NY 14075 |
| TOWN OF HENRIETTA | PO BOX 999 HENRIETTA NY 14467-0999 |
| TOWN OF HENRIETTA | POLICE DEPARTMENT 188 TARRYTOWN RD HENRIETTA NY 14467-0999 |
| TOWN OF HENRIETTA, NY | PO BOX 999 HENRIETTA NY 14467-0999 |
| TOWN OF MATTHEWS | PO BOX 999 MATTHEWS NC 28105 |
| TOWN OF MATTHEWS | 232 MATTHEWS STATION STREET MATTHEWS NC 28105 |
| TOWN OF MERRILLVILLE | 232 MATTHEWS STATION STREET MERRILLVILLE IN 46410 |
| TOWN OF MERRILLVILLE | 7820 BROADWAY MERRILLVILLE IN 46410 |
| TOWN OF MUNSTER | 7820 BROADWAY MUNSTER IN 46321 |
| TOWN OF MUNSTER | 1005 RIDGE ROAD MUNSTER IN 46321 |
| TOWN OF MUNSTER, IN | 1005 RIDGE ROAD MUNSTER IN 46321-1895 |
| TOWN OF NEW HARTFORD | OFFICE OF CODE ENFORCEMENT 111 NEW HARTFORD ST NEW HARTFORD NY 13413 |
| TOWN OF NEW HARTFORD | FIRE SAFETY & PROPERTY MAINTENANCE INSPECTION NEW HARTFORD NY 13413-3408 |
| TOWN OF NORTH HEMPSTEAD | DEPARTMENT OF BUILDING INSPECTIONS 220 PLANDOM RD MANHASSETT NY 11030 |
| TOWN OF ORO VALLEY | ATTN BUILDING DEPARTMENT 11000 NORTH CANADA DRIVE ORO VALLEY AZ 85737 |
| TOWN OF OYSTER BAY | DEPARTMENT OF PLANNING & DEVELOPMENT DIVISION OF BUILDING OYSTER BAY NY 11771-1504 |
| TOWN OF OYSTER BAY | DEPT OF PLANNING & DEVELOPMENT DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771-1504 |
| TOWN OF PINEVILLE | 1005 RIDGE ROAD PINEVILLE NC 28134 |
| TOWN OF PINEVILLE | PO BOX 249 PINEVILLE NC 28134 |
| TOWN OF POUGHKEEPSIE | PO BOX 249 POUGHKEEPSIE NY 12603 |
| TOWN OF POUGHKEEPSIE | 1 OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| TOWN OF SECAUCUS | 1 OVEROCKER ROAD SECAUCUS NJ 07094 |
| TOWN OF SECAUCUS | 1203 PATTERSON PLANK RD SECAUCUS NJ 07094 |
| TOWN OF ULSTER | ATTN: FIRE INSPECTIOR 1 TOWN HALL DRIVE LAKE KATRINE NY 12449 |
| TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE WATER AND SEWER DISTRICTS LAKE KATRINE NY 12449 |
| TOWN OF VESTAL | BUILDING DEPARTMENT 133 FRONT STREET VESTAL NY 13850 |
| TOWN OF VESTAL | 1203 PATTERSON PLANK RD VESTAL NY 13850 |
| TOWN OF VESTAL, NY – UTILITY FUND | 701 VESTAL PKWY WEST VESTAL NY 13850-1363 |
| TOWN OF WALLKILL | BUILDING DEPARTMENT 133 FRONT STREET MIDDLETOWN NY 10941 |
| TOWN OF WALLKILL | BUILDING DEPARTMENT 99 TOWER DRIVE BLDG A MIDDLETOWN NY 10941 |
| TOWN OF WALLKILL, NY | PO BOX 6705 SOUTHEASTERN PA 19398 |
| TOWN OF WATERTOWN, NY | 22867 CO RTE 67 WATERTOWN NY 13601 |
| TOWN OF WETHERSFIELD | BUILDING DEPARTMENT 99 TOWER DRIVE BLDG A WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | CENTRAL CT HEALTH DISTRICT 505 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| TOWN SQUARE PUBLICATIONS LLC | PO BOX 6754 CAROL STREAM IL 60197-6754 |
| TOWNSEND, JAMES | ADDRESS ON FILE |
| TOWNSHIP OF CHERRY HILL | 820 MERCER STREET CHERRY HILL NJ 08002 |
| TOWNSHIP OF DELRAN | CENTRAL CT HEALTH DISTRICT 505 SILAS DEANE HIGHWAY DELRAN NJ 08075 |

| Claim Name | Address Information |
|---|---|
| TOWNSHIP OF DELRAN SEWER DEPARTMENT | 900 CHESTER AVENUE DELRAN NJ 08075 |
| TOWNSHIP OF DEPARTMENTFORD | MUNICIPAL BUILDING 1011 COOPER STREET DEPARTMENTFORD NJ 08096 |
| TOWNSHIP OF EAST BRUNSWICK | DEPARTMENT OF PUBLIC SAFETY PO BOX 1081 EAST BRUNSWICK NJ 08816-1081 |
| TOWNSHIP OF HAMILTON | 900 CHESTER AVENUE MAYS LANDING NJ 08330 |
| TOWNSHIP OF HAMILTON | 21 CANTILLON BLVD ROOM 104 MAYS LANDING NJ 08330 |
| TOWNSHIP OF LAWRENCE | 21 CANTILLON BLVD ROOM 104 LAWRENCEVILLE NJ 08648 |
| TOWNSHIP OF LAWRENCE | PO BOX 6006 LAWRENCEVILLE NJ 08648 |
| TOWNSHIP OF MARQUETTE | PO BOX 6006 MARQUETTE MI 49855 |
| TOWNSHIP OF MARQUETTE | 1000 COMMERCE DRIVE MARQUETTE MI 49855 |
| TOWNSHIP OF OCEAN | 1000 COMMERCE DRIVE OAKHURST NJ 07755-1589 |
| TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD OAKHURST NJ 07755-1589 |
| TOWNSHIP OF OCEAN SEWERAGE AUTHORITY | 399 MONMOUTH RD C/O TOWNSHIP OF OCEAN TAX COLLECTOR OAKHURST NJ 07755-1589 |
| TOWNSHIP OF ROBINSON | 1000 CHURCH HILL ROAD PITTSBURGH PA 15205-9006 |
| TOWNSHIP OF ROXBURY | 399 MONMOUTH ROAD ROXBURY NJ 07876 |
| TOWNSHIP OF ROXBURY | 72 EYLAND AVE ROXBURY NJ 07876 |
| TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 LANCASTER PA 17604-4248 |
| TOWNSHIP OF SPRINGFIELD | 72 EYLAND AVE SPRINGFIELD PA 19064 |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD OFFICE KI4-1300 SPRINGFIELD PA 19064 |
| TOWNSHIP OF TOMS RIVER | 50 POWELL ROAD OFFICE KI4-1300 IRVING TX 75014-2976 |
| TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION PROGRAM PO BOX 142976 IRVING TX 75014-2976 |
| TOWNSHIP OF UNION | UNION PUBLIC SAFETY DEPT ALARM ENFORCEMENT UNIT UNION NJ 07083 |
| TOWNSHIP OF UNION | MUNICIPAL BLDG 1976 MORRIS AVE UNION NJ 07083 |
| TOWNSHIP OF UNION SEWER UTILITY | 1976 MORRIS AVE ATTN: TAX COLLECTORS OFFICE UNION NJ 07083-1894 |
| TOWNSHIP OF WAYNE | FALSE ALARM REDUCTION PROGRAM PO BOX 142976 WAYNE NJ 07470 |
| TOWNSHIP OF WAYNE, NJ | 475 VALLEY ROAD WAYNE NJ 07470 |
| TOWNSHIP OF WHITEHALL | 475 VALLEY ROAD WHITEHALL PA 18052-0310 |
| TOWNSHIP OF WHITEHALL | PO BOX 810 WHITEHALL PA 18052-0310 |
| TOWNSHIP OF WOODBRIDGE | PO BOX 810 WOODBRIDGE NJ 07095 |
| TOWNSHIP OF WOODBRIDGE | 1 MAIN ST WOODBRIDGE NJ 07095 |
| TOWNSHIP OF WOODBRIDGE POLICE DEPT | RECORDS/FALSE ALARM TRACKING 1 MAIN STREET WOODBRIDGE NJ 07095-3352 |
| TOWSLEY, AGNES | ADDRESS ON FILE |
| TPI 1960 RETAIL LLC | C/O TARANTINO PROPERTIES INC 7887 SAN FELIPE ST STE 237 HOUSTON TX 77063-1621 |
| TPI CYPRESS POINTE LLC | C/O TARANTINO PROPERTIES, INC. 7887 SAN FELIPE, SUITE 237 HOUSTON TX 77063 |
| TR UWO FRED ZIESS | DBA 3255 BRUNSWICK PIKE OWNER LLC 841 GILBERT HIGHWAY FAIRFIELD CT 06824 |
| TR UWO FRED ZIESS | DBA 32 BLANDING BOULEVARD OWNER LLC 841 GILBERT HIGHWAY FAIRFIELD CT 06824 |
| TRACE ILLUMINATION ENTERPRISES INC | DBA J & S ELECTRIC AND SIGN INC 88 N DUGAN RD STE F SUGAR GROVE IL 60554-5122 |
| TRACEY BROWN | ADDRESS ON FILE |
| TRACK SHACK FITNESS CLUB INC | 1013 MONTANA ST ORLANDO FL 32803-2521 |
| TRACY TROTTER | ADDRESS ON FILE |
| TRADE SERVICES NORTHWEST INC | DBA MR ROOTER PLUMBING PO BOX 826 RICHLAND WA 99354 |
| TRADESMAN INC | DBA RAINMASTER LAWN SYSTEMS 3445 LONDON ROAD EAU CLAIRE WI 54701 |
| TRADIUM MECHANICAL INC | 6-295 QUEEN STREET E SUITE 362 BRAMPTON ON L6W 4S6 CANADA |
| TRAMONTE DISTRIBUTING CO | 1267 SOUTH MAIN ST AKRON OH 44301 |
| TRAN, VO | 35203 SCHOOL ST WESTLAND MI 48185-3637 |
| TRAN, YEN NHI | ADDRESS ON FILE |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384-6469 |
| TRANS-PLANTS INC | 1260 S SENATE AVE INDIANAPOLIS IN 46225-1564 |
| TRANTANELLA, BRIANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAP-ZAP ENVIRONMENTAL SYSTEMS INC | 255 BRAEN AVENUE WYCKOFF NJ 07481-2948 |
| TRASHCO-LAREDO, TX | P.O. BOX 450635 LAREDO TX 78045 |
| TRAVELERS | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS PROPERTY CASUALTY CO AMERICA | MARSH USA INC QUALIFIED SOLUTIONS GROUP 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2708 |
| TRAVIS CONSTRUCTION & HOME IMPROVEMENT | 353 PRESTON AVE LEXINGTON KY 40502-1531 |
| TRAVIS COUNTY TAX ASSESSOR-COLLECTOR | 5501 AIRPORT BLVD AUSTIN TX 78751-1410 |
| TRAVIS COUNTY TAX COLLECTOR | 1 MAIN ST AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX COLLECTOR | C/O NELDA WELLS SPEARS PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS D BECKET | ADDRESS ON FILE |
| TREAS OF ALLEGHENY COUNTY | 3333 FORBES AVENUE PITTSBURGH PA 15213 |
| TREASURE COAST LAWN & LANDSCAPE INC | 1803 NW 22ND ST STUART FL 34994-9269 |
| TREASURER | C/O NELDA WELLS SPEARS PO BOX 149328 NORRISTOWN PA 19401 |
| TREASURER | COUNTY OF MONTGOMERY DIV OF ENVIROMENTAL SERVICE 1 LAFAYETTE PLACE STE 325 NORRISTOWN PA 19401 |
| TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 SPOTSYLVANIA VA 22553-9000 |
| TREASURER CHESTERFIELD COUNTY | C/O RICHARD A CORDLE - TREASURER PO BOX 26585 RICHMOND VA 23285-0088 |
| TREASURER CITY OF HAMPTON | PO BOX 636 HAMPTON VA 23669-0636 |
| TREASURER CITY OF HAMPTON | PO BOX 4758 HAMPTON VA 23669-0636 |
| TREASURER CITY OF TORONTO | ROOM 251-MUNICIPAL BLDG TORONTO ON M2N 5V1 CANADA |
| TREASURER CITY OF TORONTO | PO BOX 5000 TORONTO ON M2N 5V1 CANADA |
| TREASURER COUNTY OF NASSAU | PO BOX 5000 WESTBURY NY 11590-2723 |
| TREASURER COUNTY OF NASSAU | NASSAU COUNTY FIRE COMMISSION OFFICE TO FIRE MARSHALL 1194 PROSPECT AVENUE WESTBURY NY 11590-2723 |
| TREASURER OF FREDERICK COUNTY | NASSAU COUNTY FIRE COMMISSION OFFICE TO FIRE MARSHALL FREDERICK MD 21701-5420 |
| TREASURER OF FREDERICK COUNTY | 30 NORTH MARKET STREET FREDERICK MD 21701-5420 |
| TREASURER OF MONTGOMERY COUNTY | 30 NORTH MARKET STREET NORRISTOWN PA 19404-0311 |
| TREASURER OF MONTGOMERY COUNTY | OFFICE OF PUBLIC HEALTH ENVIRONMENTAL FIELD SERVICES PO BOX 311 NORRISTOWN PA 19404-0311 |
| TREASURER OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SVCS PO BOX 526 RICHMOND VA 23218-0526 |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 636 SPOTSYLVANIA VA 22553 |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 SPOTSYLVANIA VA 22553 |
| TREASURER TOWN OF NORTH HAVEN | DEPT OF AGRICULTURE & CONSUMER SERVICES PO BOX 526 NORTH HAVEN CT 06473-2517 |
| TREASURER TOWN OF NORTH HAVEN | C/O NORTH HAVEN POLICE DEPARTMENT 8 LINSLEY ST NORTH HAVEN CT 06473-2517 |
| TREASURER VIRGINIA BEACH | CITY HALL BUILDING 1 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456-9002 |
| TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 CHARLOTTE NC 28272-1143 |
| TREASURER, CITY OF HAMPTON | ATTN: COMMISSIONER OF REVENUE P.O. BOX 636 HAMPTON VA 23669 |
| TREASURER, CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE 409 S. MAIN STREET HARRISONBURG VA 22801 |
| TREASURER, SPOTSYLVANIA COUNTY | ATTN: COMMISSIONER OF THE REVENUE P.O. BOX 175 9104 COURTHOUSE ROAD SPOTSYLVANIA VA 22553-0175 |
| TREASURER, VIRGINIA BEACH | PO BOX 175 VIRGINIA BEACH VA 23456-9002 |
| TREASURER, VIRGINIA BEACH | MUNICIPAL CTR-BLG 1 2401 COURTHOUSE DR. VIRGINIA BEACH VA 23456-9018 |
| TREASURER-CITY OF ROANOKE | COUNTY OF MONTGOMERY DIV OF ENVIROMENTAL SERVICE ROANOKE VA 24011 |
| TREASURER-CITY OF ROANOKE | ROOM 251-MUNICIPAL BLDG ROANOKE VA 24011 |
| TREJO, ALDO L | ADDRESS ON FILE |
| TRENT LORFELD INC | DBA 1-800-GOT-JUNK 2902 E KIMBERLY RD DAVENPORT IA 52807-2365 |
| TRENT SERVICES INC | DBA ROTO-ROOTER SEWER AND DRAIN PO BOX 470 OPELIKA AL 36803 |
| TREU HOUSE OF MUNCH INC | 8000 ARBOR DRIVE NORTHWOOD OH 43619 |
| TREVOR BAGGETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVOR BROWN UPHOLSTERY | ADDRESS ON FILE |
| TRI CITIES WATER STORE INC | 6510 W OKANOGAN AVE KENNEWICK WA 99336-7628 |
| TRI CITY REGIONAL CHAMBER OF COMMERCE | 7130 WEST GRANDRIDGE BLVD SUITE C KENNEWICK WA 99336 |
| TRI COUNTY MECHANICAL LLC | 209 MADISON ST PASSAIC NJ 07055 |
| TRI COUNTY PLUMBING CO LLC | 2870 NE HOGAN ROAD SUITE E 449 GRESHAM OR 97030 |
| TRI COUNTY WHOLESALE DISTRIBUTORS INC | 425 VICTORIA RD STE A YOUNGSTOWN OH 44515-2007 |
| TRI SERVICE COMPANY LLC | 1016 THOMAS DR 303 PANAMA CITY BEACH FL 32408-7444 |
| TRI STATE PAVEMENT SEALING & STRIPING | PO BOX 8221 EVANSVILLE IN 47716-8221 |
| TRI TOWN ELECTRIC INC | 4153 PROGRESS BLVD PERU IL 61354 |
| TRI WORKS INC | DBA HVAC & R ELECT PLUMBING 6246 CARDINAL DRIVE EAST STROUDSBURG PA 18301 |
| TRI-CITIES BEVERAGE | 612 INDUSTRIAL PARK DR NEWPORT NEWS VA 23608 |
| TRI-COUNTY BEVERAGE CO | 2651 E TEN MILE RD WARREN MI 48091 |
| TRI-COUNTY ELECTRIC LLC | 10696 WENGERLAWN RD BROOKVILLE OH 45309-9626 |
| TRI-COUNTY HEALTH DEPARTMENT | 7000 E BELLEVIEW SUITE 301 ENGLEWOOD CO 80111-1628 |
| TRI-COUNTY INDUSTRIES, INC | PO BOX 858 MARS PA 16046 |
| TRI-STAR GRAPHICS LLC | DBA FASTSIGNS OF COOKEVILLE 220 ROTARY CENTENNIAL DR STE B COOKEVILLE TN 38501-5986 |
| TRI-STAR INDUSTRIAL LIGHTING | PO BOX 275 BROOKFIELD IL 60513 |
| TRI-STATE CARTING | P.O. BOX 5298 TOMS RIVER NJ 08754-5289 |
| TRI-STATE LOCK & SAFE INC | 419 WEST 3RD STREET TIFTON GA 31794 |
| TRIAD MUNICIPAL ABC BOARD | 3127 STARLIGHT DRIVE WINSTON SALEM NC 27107-4141 |
| TRIAD SERVICE CENTER INC | PO BOX 1803 GRAND RAPIDS MI 49501-1803 |
| TRIANGLE KNIFE LLC | DBA PRO EDGE KNIFE 7431 MISSION GORGE ROAD SAN DIEGO CA 92120 |
| TRIANGLE SAFE & LOCK INC | 1400 SUNSET BOULEVARD WEST COLUMBIA SC 29169 |
| TRIBELLA PROPERTIES LLC | PO BOX 210 HUDSON WI 54016-0210 |
| TRIBLES LAWN CARE LLC | 28468 ELEYS FORD RD RICHARDSVILLE VA 22736-1818 |
| TRICIA DURHAM | ADDRESS ON FILE |
| TRICOM CARD TECHNOLOGIES INC | 23905 CLINTON KEITH RD 114-508 WILDOMAR CA 92595-7897 |
| TRIDENT FRANCHISE SYSTEM LLC | DBA JAN PRO OF THE TRIAD 11 OAK BRANCH DR STE B GREENSBORO NC 27407-2454 |
| TRINA A. HIGGINS | US ATTORNEYS OFFICE US DISTRICT COURTHOUSE 351 S WESTTEMPLE, ROOM 3.200 SALT LAKE CITY UT 84101 |
| TRINA A. HIGGINS | US ATTORNEYS OFFICE 111 SOUTH MAIN ST, SUITE 1800 SALT LAKE CITY UT 84111-2176 |
| TRINA A. HIGGINS | US ATTORNEYS OFFICE 20 N MAIN ST, STE 208 ST. GEORGE UT 84770 |
| TRINI E. ROSS | OFFICE OF THE UNITED STATES ATTORNEY 138 DELAWARE AVE BUFFALO NY 14202 |
| TRINI E. ROSS | OFFICE OF THE UNITED STATES ATTORNEY 100 STATE ST, STE 500 ROCHESTER NY 14614 |
| TRINITY AIR CONDITIONING INC | PO BOX 2461 WICHITA FALLS TX 76307-2461 |
| TRINITY INVESTIGATIONS AND SECURITY INC | PO BOX 621436 OVIEDO FL 32762-1436 |
| TRINITY PROPERTY SERVICES - ITF - ADMNS | C/O TRINITY PROPERTY SERVICES INC 77 BLOOR STREET WEST SUITE 1601 TORONTO ON M5S 1M2 CANADA |
| TRINITY SCHOOL DISTRICT TAX COLLECTOR | 550 WASHINGTON ROAD WASHINGTON PA 15301 |
| TRINITY SECURITY SERVICES ATL LLC | 1744 CAMBRIDGE AVE APT 7 ATLANTA GA 30337-2006 |
| TRINITY TILE GROUP | DBA TRINITY SURFACES 115 SW 49TH AVE STE 105 OCALA FL 34474-1807 |
| TRINTECH INC | PO BOX 734950 DALLAS TX 75373-4950 |
| TRIPADVISOR HOLDINGS LLC | DBA TRIPADVISOR LLC PO BOX 844325 DALLAS TX 75284-4325 |
| TRIPIUM LLC | 269 STATE HWY 248 STE 5 BRANSON MO 65616-3728 |
| TRIPLE BAR YORK MARKETPLACE LLC | C/O JC BAR PROPERTIES INC 224 SAINT CHARLES WAY STE 290 YORK PA 17402-4667 |
| TRIPLE F DISTRIBUTING INC | PO BOX 29960 HONOLULU HI 96820-2360 |
| TRIPLE J CONTRACTING SERVICES INC | 636 OLIVE AVE OSHAWA ON L1H 2K7 CANADA |
| TRIPLE S - MICHELADA LLC | DBA TRIPLE S 808 MORELOS AVE RANCHO VIEJO TX 78575-9549 |
| TRIPLE TTT ELECTRIC INC | 623 WORCHESTER WESTLAND MI 48186 |

| Claim Name | Address Information |
|---|---|
| TRISTAN DONOVAN MCBRIDE | ADDRESS ON FILE |
| TRITZ BEVERAGE SYSTEMS INC | 888 E BELVIDERE ROAD 220 GRAYSLAKE IL 60030 |
| TRIUMPH GROUP INC | DBA DETAILED SERVICES PO BOX 819 ANOKA MN 55303-0819 |
| TRIVAN ROOFING SYSTEMS OF OKLAHOMA LLC | DBA TRIVAN ROOFING 1084 TEXAN TRL GRAPEVINE TX 76051-3703 |
| TROPICAL DESIGN INC | PO BOX 13412 MAUMELLE AR 72113-0412 |
| TROPICAL PLANT DESIGN INC | 2702 W SKELLY DRIVE TULSA OK 74107 |
| TROPICAL REEF MAINTENANCE | PO BOX 843 HOLLAND OH 43528 |
| TROPITONE FURNITURE CO INC | 32992 COLLECTION CENTER DRIVE CHICAGO IL 60693-0329 |
| TROTTER ELECTRIC INC | 7800 COLLIER STREET FORT SMITH AR 72916 |
| TROUBLE SHOOTERS OF MID-MICHIGAN INC | 1565 AIRWAY DRIVE MT PLEASANT MI 48858 |
| TROY RIVETTI, ACTING | US ATTORNEYS OFFICE STE 200 - PENN TRAFFIC BLDG 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| TROY RIVETTI, ACTING | US ATTORNEYS OFFICE JOSEPH F WEIS, JR, US COURTHOUSE 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |
| TROY RIVETTI, ACTING | US ATTORNEYS OFFICE FEDERAL COURTHOUSE, ROOM A330 17 S PARK ROW ERIE PA 16501 |
| TRS JANITORIAL SUPPLIES | DBA CAPITAL SUPPLY COMPANY 115 CASTLE RD SECAUCUS NJ 07094-1647 |
| TRU GREEN LP | TRUGREEN PROCESSING CENTER PO BOX 9001033 LOUISVILLE KY 40290-1033 |
| TRU VUE WINDOW CLEANING INC | 390 EDGELEY BOULEVARD UNIT 30 CONCORD ON L4K 3Z6 CANADA |
| TRU-COMFORT INC | 155 PRAIRIE LAKE RD STE (RANGE A - E) EAST DUNDEE IL 60118-9123 |
| TRU-LOCK AND SECURITY INC | 2080 TRUAX BOULEVARD EAU CLAIRE WI 54703 |
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 RENO NV 89520 |
| TRUE FINISH LANDSCAPING LLC | PO BOX 631 ASHTABULA OH 44005-0631 |
| TRUE FOOD SERVICE EQUIPMENT INC | PO BOX 790100 DEPT 456139 ST LOUIS MO 63179-0100 |
| TRUE MANUFACTURING CO INC | DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179-0100 |
| TRUE PLUMBERS INC | 4000 N FRONTAGE RD PLANT CITY FL 33565-2543 |
| TRUE VIEW WINDOWS AND GLASS LLC | 2222 E JONES AVE PHOENIX AZ 85040-1467 |
| TRUGREEN | 2385 MATHESON BLVD E MISSISSAUGA ON L4W 5B3 CANADA |
| TRUGREEN LIMITED PARTNERSHIP | TRUGREEN PROCESSING CENTER PO BOX 78611 PHOENIX AZ 85062-8611 |
| TRULY NOLEN OF AMERICA INC | 2525 WHITFIELD INDUSTRIAL WAY SARASOTA FL 34243-4066 |
| TRUMBULL COUNTY COMBINED HEALTH DISTRICT | C/O NORTH HAVEN POLICE DEPARTMENT 8 LINSLEY ST WARREN OH 44483 |
| TRUMBULL COUNTY COMBINED HEALTH DISTRICT | 176 CHESTNUT AVE NE WARREN OH 44483 |
| TRUNG TRAN | ADDRESS ON FILE |
| TRUSSVILLE GAS AND WATER | P.O. BOX 836 TRUSSVILLE AL 35173 |
| TRY-IT DISTRIBUTING | 4155 WALDEN AVENUE LANCASTER NY 14086 |
| TRYON DISTRIBUTING LLC | 2030 PARK TRYON CT DURHAM NC 27703-6482 |
| TSW CORP | DBA ROTO ROOTER 10291 ROUTE 414 CANTON PA 17724-7240 |
| TTCL SERVICES LLC | DBA FISH WINDOW CLEANING PO BOX 22268 BILLINGS MT 59104-2268 |
| TUCKER ACOUSTICAL PRODUCTS INC | 2014 STEEL DRIVE TUCKER GA 30084-5832 |
| TUCKER, DIANE | ADDRESS ON FILE |
| TUCKER, STEVEN | ADDRESS ON FILE |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 HARLAN IA 51593-0671 |
| TUCSON ELECTRIC POWER COMPANY | 3950 E IRVINGTON RD TUCSON AZ 85714 |
| TUCSON JUNK HAULING LLC | DBA 1800 GOT JUNK 630 HOOVER ST NE MINNEAPOLIS MN 55413-3209 |
| TUCSON POLICE DEPARTMENT | 1310 W MIRACLE MILE TUCSON AZ 85705 |
| TUKAIZ LLC | PO BOX 14470 SAINT LOUIS MO 63178-4470 |
| TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD VISALIA CA 93277 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TREASURER-TAX COLLECTOR | 221 S MOONEY BLVD RM 104-E VISALIA CA 93291 |

| Claim Name | Address Information |
|---|---|
| TULLAHOMA CITY RECORDER | PO BOX 807 TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES BOARD | 901 SOUTH JACKSON STREET TULLAHOMA TN 37388 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUMEX CORPORATION SPECIALTY ELECTRIC | PO BOX 6290 YUMA AZ 85366 |
| TUNDRA RESTAURANT SUPPLY INC | PO BOX 74007307 CHICAGO IL 60674-7307 |
| TUPELO WATER & LIGHT DEPARTMENT | 320 COURT STREET TUPELO MS 38802 |
| TUPELO WATER & LIGHT DEPT | P.O. BOX 588 TUPELO MS 38802-0588 |
| TURBO CLEAN LLC | 1246 MEADOWBROOK DR CAPE GIRARDEAU MO 63703-8023 |
| TURBO KEY LLC | 35454 COLLINGWOOD DR STERLING HEIGHTS MI 48312-4233 |
| TURBO TECHNICIANS LLC | 16506 WESTGROVE DRIVE ADDISON TX 75001 |
| TURF 360 LLC | DBA MR MOW IT ALL 725 SE WACO PLACE WAUKEE IA 50263-8397 |
| TURF PARADISE INC | PO BOX 1533 LONGMONT CO 80502 |
| TURFS UP LAWN SERVICE LLC | 725 MENGES MILLS RD SPRING GROVE PA 17362-9182 |
| TURFTENDERS INC | PO BOX 539 FREDONIA NY 14063 |
| TURMAN, ERIC | ADDRESS ON FILE |
| TURNBOW, CYRUS JAMES, TURNBOW, JAMILLA | ADDRESS ON FILE |
| TURNER, APRIL MILLER | ADDRESS ON FILE |
| TURTLE CREEK VALLEY COUNCIL OF GOVTS | PO BOX 778 MONROEVILLE PA 15146-0778 |
| TURTLE CREEK VALLEY COUNCIL OF GOVTS | 25 OAK DRIVE MONROEVILLE PA 15146-0778 |
| TUSCALOOSA COUNTY | HEALTH DEPARTMENT 1101 JACKSON AVE TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY | PO BOX 20738 TUSCALOOSA AL 35402-0738 |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE RM 124 TUSCALOOSA AL 35401-1891 |
| TUSCANY ENTERPRISES INC | DBA EVERCLEAR HYDRO-JETTING 8610 WILD HORSE ROAD SALINAS CA 93907 |
| TUSCARAWAS COUNTY TREASURER | 125 E HIGH AVE PHILADELPHIA OH 44663 |
| TUSCON ELECTRIC POWER COMPANY | SERVICE DEPOSITS RC-120 3950 EAST IRVINGTON ROAD TUSCON AZ 85714 |
| TUX WINDOW CLEANING LTD | 9400 MENAUL BLVD NE ALBUQUERQUE NM 87112-2239 |
| TWC SERVICES INC | 12590 METRO PARKWAY FORT MYERS FL 33966 |
| TWD PLUMBING INC | DBA MR ROOTER PLUMBING PO BOX 494 MANSFIELD OH 44901 |
| TWELVE OAKS MALL LTD PARTNRSHP | DEPT 1521 - PO BOX 67000 DETROIT MI 48267-0523 |
| TWIN CITY ELECTRIC CO INC | PO BOX 4513 LAFAYETTE IN 47903-4513 |
| TWIN CITY SECURITY | 8131 LYNDON B JOHNSON FWY STE 110 DALLAS TX 75251-1327 |
| TWIN CITY SERVICE CO INC | 1710 S PACIFIC AVE KELSO WA 98626-1511 |
| TWIN OAKS LANDSCAPING LLC | 4 WHITE OAK TER CAMPBELL HALL NY 10916-2114 |
| TWO BROTHERS UPHOLSTERY 1 | 1750 N WAYNE RD WESTLAND MI 48185-3538 |
| TWO D HOLDINGS LLC | C/O DAVID SUH PO BOX 1097 ENGLEWOOD CLIFFS NJ 07632-0097 |
| TWO MIKES PLUMBING & HEATING LLC | PO BOX 649 GOODRICH MI 48438 |
| TWO-FOLD WATER ENGINEERING INC | PO BOX 767 MELROSE FL 32666 |
| TWP OF TOMS RIVER DEPARTMENT OF HEALTH | FOOD ESTABLISHMENTS PO BOX 728 TOMS RIVER NJ 08754 |
| TWS ENTERPRISES INC | DBA SULLIVAN PLUMBING PO BOX 188 AMHERST VA 24521 |
| TXQWS LLC | DBA KINETICO QUALITY WATER SYSTEMS 15678 TRADESMAN SAN ANTONIO TX 78249 |
| TY JAMES VISCONTI | ADDRESS ON FILE |
| TYCO INTEGRATED SECURITY CANADA INC | CONSOLIDATED BILLING DEPT 40 SHEPPARD AVENUE WEST TORONTO ON M2N 6K9 CANADA |
| TYLER CARROLL | ADDRESS ON FILE |
| TYLER SALES CO INC | 2100 PARK STREET MUSKEGON HEIGHTS MI 49444 |
| TYLER, JAMEKA | ADDRESS ON FILE |
| TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET JEFFERSON CITY MO 65101 |
| TYRELL EDWARDS | ADDRESS ON FILE |
| TYRELL JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| U S FLAGPOLE SERVICE LLC | U S FLAGPOLE INC 5480 58TH ST N 28001 KENNETH CITY FL 33709-2036 |
| U S LAWN AND LANDSCAPE LLC | 2549 PETTY DR BOWLING GREEN KY 42103-7162 |
| U S TOY COMPANY INC | DBA CONSTRUCTIVE PLAYTHINGS 13201 ARRINGTON ROAD GRANDVIEW MO 64030 |
| U S WATER BOYS INC | PO BOX 462 260 W NORTH STREET MANHATTAN IL 60442-0462 |
| U STREET CLEANING SERVICE LLC | 900 22ND ST NE APT 202 WASHINGTON DC 20002-3251 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. CUSTOMS AND BORDER PROTECTION | 6650 TELECOM DRIVE INDIANAPOLIS IN 46728 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR - OSHA | REGION 10 REGIONAL OFFICE 20425 72ND AVE SOUTH, SUITE 150 A KENT WA 98032-2388 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | NEW YORK DISTRICT OFFICE 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHILADELPHIA DISTRICT OFFICE 801 MARKET STREET, SUITE 1000 PHILADELPHIA PA 19107-3126 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HEADQUARTERS 131 M STREET, NE FOURTH FLOOR, SUITE 4NWO2F WASHINGTON DC 20507 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHARLOTTE DISTRICT OFFICE 129 WEST TRADE STREET SUITE 400 CHARLOTTE NC 28202 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ATLANTA DISTRICT OFFICE SAM NUNN ATLANTA FEDERAL CENTER 100 ALABAMA STREET, SW, SUITE 4R30 ATLANTA GA 30303 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | BIRMINGHAM DISTRICT OFFICE RIDGE PARK PLACE 1130 22ND STREET SOUTH, STE 2000 BIRMINGHAM AL 35205 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MEMPHIS DISTRICT OFFICE 1407 UNION AVENUE, 9TH FLOOR MEMPHIS TN 38104 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | INDIANAPOLIS DISTRICT OFFICE 101 WEST OHIO ST, STE 1900 INDIANAPOLIS IN 46204 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHICAGO DISTRICT OFFICE JCK FEDERAL BUILDING 230 S DEARBORN ST, STE 1866 CHICAGO IL 60604 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ST. LOUIS DISTRICT OFFICE ROBERT A. YOUNG FEDERAL BUILDING 1222 SPRUCE ST., RM 8.100 ST. LOUIS MO 63103 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MIAMI DISTRICT OFFICE MIAMI TOWER 100 SE 2ND STREET, SUITE 1500 MIAMI FL 33131 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE MICKEY LELAND BUILDING 1919 SMITH STREET, 6TH FLOOR HOUSTON TX 77002 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVENUE SUITE 690 PHOENIX AZ 85012-2504 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOS ANGELES DISTRICT OFFICE ROYBAL FEDERAL BUILDING 255 EAST TEMPLE ST., 4TH FLOOR LOS ANGELES CA 90012 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | SAN FRANCISCO DISTRICT OFFICE 450 GOLDEN GATE AVENUE 5 WEST, P.O BOX 36025 SAN FRANCISCO CA 94102-3661 |
| UAJA - UNIVERSITY AREA JOINT AUTHORITY | 1576 SPRING VALLEY ROAD STATE COLLEGE PA 16801-8499 |
| UB DISTRIBUTORS LLC | DBA CRAFT BEER GUILD DISTRIBUTING OF NEW YORK LLC 12 SOUTH PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| UB MIDWAY LLC | C/O MIDWAY SHOPPING CENTER 321 RAILROAD AVENUE GREENWICH CT 06830 |
| UBER POETIER CANADA INC | 5300-66 WELLINGTON STREET WEST TD BANK TOWER TORONTO ON M5K 1E6 CANADA |
| UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 LITTLE ROCK AR 72203-8100 |
| UE 675 ROUTE 1 LLC | PO BOX 95000 LB 1272 PHILADELPHIA PA 19195-0001 |
| UFCW CERTIFICATION APPLICATION | 70 CREDITVIEW ROAD WOODBRIDGE ON L4L 9N4 CANADA |
| UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA PA 19182 |
| UGI UTILITIES INC | PO BOX 15503 WILMINGTON DE 19886-5503 |
| UGI UTILITIES, INC. | 2525 NORTH 12 ST. SUITE 360 READING PA 19605 |
| UIPATH INC | 1 VANDERBILT AVE FL 60 NEW YORK NY 10017-3807 |
| ULINE CANADA CORPORATION | BOX 3500 RPO STREETSVILLE MISSISSAUGA ON L5M 0S8 CANADA |

| Claim Name | Address Information |
|---|---|
| ULINE INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO IL 60680-1741 |
| ULP - EDMONTON NEGOTIATIONS 2023 | 101 10426 81 AVENUE EDMONTON AB T6E 1X5 CANADA |
| ULRICH, SUSAN | ADDRESS ON FILE |
| ULSCE BEATHA LLC | DBA WATER DOCTORS 901 N GRANDVIEW BLVD WAUKESHA WI 53188-2845 |
| ULSTER COUNTY HEALTH DEPARTMENT | 176 CHESTNUT AVE NE KINGSTON NY 12401-0800 |
| ULSTER COUNTY HEALTH DEPARTMENT | PO BOX 1800 KINGSTON NY 12401-0800 |
| ULTIMATE DRAIN SERVICES INC | PO BOX 28877 OAKDALE MN 55128 |
| ULTIMATE POWER WASHING LLC | 1281 YATES AVE AUSTELL GA 30106-1440 |
| ULTRA-CHEM INC | PO BOX 14608 LENEXA KS 66285 |
| ULTRACLEAN OF ARKANSAS INC | 7627 HARDIN DR NORTH LITTLE ROCK AR 72117-1602 |
| UMPHREY, AMANDA | ADDRESS ON FILE |
| UNCLE SAMS GLASS & DOOR INC | DBA COMMERCIAL SOLUTIONS INC 21 INDUSTRIAL DRIVE SMITHFIELD RI 02917 |
| UNDER PRESSURE PLUMBING | 12901 HWY 27 NOBLETON ON L0G 1N0 CANADA |
| UNDER WATER ESCAPES AQUARIUMS LLC | DBA NEPTUNES REEF 3885 MILLER RD STE C COLUMBUS GA 31909-4758 |
| UNDERWOOD, MEGAN | ADDRESS ON FILE |
| UNGER, PAMELA | ADDRESS ON FILE |
| UNICITY TAXI LTD | 340 HARGRAVE PLACE WINNIPEG MB R3C 0X5 CANADA |
| UNIFIED GOVERNMENT OF | WYANDOTTE COUNTY KANSAS CITY KS DBA KANSAS CITY POLICE DEPARTMENT 700 MINNESOTA AVENUE KANSAS CITY KS 66101-3064 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | PO BOX 1800 KANSAS CITY KS 66102 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | 4953 STATE AVENUE KANSAS CITY KS 66102 |
| UNIFIED GOVT TREASURY FOR WYANDOTTE CO | 710 N 7TH ST STE 240 KANSAS CITY KS 66101 |
| UNIFORM SALES INC | 1499 SW 30TH AVE UNIT 26 BOYNTON BEACH FL 33426-9040 |
| UNION BANK | 120 NORTH STONE AVENUE TUCSON AZ 85701 |
| UNION BANK & TRUST | ATTN: MR. CHARLES A. MARTORANA SENIOR VICE PRESIDENT 1920 MEDICAL AVENUE, SUITE E HARRISONBURG VA 22801 |
| UNION CHARTER TOWNSHIP TREASURER | 2010 S LINCOLN RD MT PLEASANT MI 48858 |
| UNION TOWNSHIP TAX COLLECTOR-UNION | 1976 MORRIS AVE UNION NJ 07083 |
| UNIONCREEK STRIPING LLC | 2555 UNION AVE SE GRAND RAPIDS MI 49507-3526 |
| UNIQUE CORALS INC | 7028 VALJEAN AVE LAKE BALBOA CA 91406-3914 |
| UNIRISC INC | PO BOX 79578 BALTIMORE MD 21279-0578 |
| UNIT MECHANICAL SERVICES LTD | 1584 CHURCH AVENUE WINNIPEG MB R2X 1G8 CANADA |
| UNITED BEVERAGE | 2604 WEST AIRLINE HIGHWAY WATERLOO IA 50703-9606 |
| UNITED BEVERAGES OF NC LLC | 105 9TH STREET NW HICKORY NC 28603 |
| UNITED ENERGY TRADING LLC | PO BOX 789657 PHILADELPHIA PA 19178-9657 |
| UNITED ENERGY TRADING LLC | PO BOX 837 BISMARCK ND 58502-0837 |
| UNITED FOOD & COMMERCIAL WORKERS CANADA | LOCAL 1006A, DBA UFCW LOCAL 1006A, C/O ATTN KEVIN BENN SEC/TREASURER, 70 CREDITVIEW RD WOODBRIDGE ON L4L 9N4 CANADA |
| UNITED FOOD & COMMERCIAL WORKERS CANADA | LOCAL 401, DBA UFCW LOCAL 401 ATTN RICHELLE STEWART, SEC/TREAS 14040 128 AVE NW EDMONTON ON T5L 4M8 CANADA |
| UNITED ISD TAX OFFICE | 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED KITCHEN EXHAUST INC | 901 HIGTEN LANE PETERBOROUGH ON K9H 0H8 CANADA |
| UNITED MECHANICAL INC | 5598 POPLAR LEVEL RD LOUISVILLE KY 40228-1070 |
| UNITED PARCEL SERVICE INC | PO BOX 650116 DALLAS TX 75265-0116 |
| UNITED RESTAURANT EQUIP CO | PO BOX 1186 RALEIGH NC 27602 |
| UNITED RESTAURANT SUPPLY INC | 725 CLARK PLACE COLORADO SPRINGS CO 80915 |
| UNITED SALAD OF WASHINGTON INC | 8448 NE 33RD DRIVE PORTLAND OR 97211 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES POSTAL SERVICE | POSTMASTER PO BOX FEE 695011 ORLANDO FL 32869 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 192 COVINGTON KY 41012-0192 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES TREASURY | 4953 STATE AVENUE OGDEN UT 84201-0009 |
| UNITED TECHNOLOGIES CORP | DBA OTIS ELEVATOR COMPANY PO BOX 13716 NEWARK NJ 07188-0716 |
| UNIVERSAL KITCHEN SERVICES LLC | 31 PINEDALE AVE FARMINGVILLE NY 11738-2625 |
| UNIVERSAL PROJECTS INC | DBA ACE DISTRIBUTING 80 INDUSTRIAL DRIVE CHAMBERSBURG PA 17201 |
| UNIVERSAL TECHNICIANS LLC | 6213 GRISSOM RD STE 606 SAN ANTONIO TX 78238-2256 |
| UNIVERSITY OF MAINE | FOUNDATION TWO ALUMNI PLACE ORONO ME 04469-5792 |
| UNIVERSITY VENTURE CORP | C/O KENCO REALTY MANAGEMENT 605 WEST 142ND STREET APT B2 NEW YORK NY 10031-6610 |
| UNLIMITED BUILDING SOLUTIONS INC | 817 BROKE RD UNIT 8 PICKERING ON L1W 3L9 CANADA |
| UNLIMITED SPRINKLER FIRE PROTECTION INC | 130 KRISTEN LN WYLIE TX 75098-4032 |
| UNLOCK IT FOR ME LLC | 3412 COUNTY ROAD 69 TUSKEGEE AL 36083-4512 |
| UNS GAS INC | PO BOX 5176 HARLAN IA 51593-0676 |
| UP LOCK AND KEY | PO BOX 327 MARQUETTE MI 49855-0327 |
| UP NORTH WINDOW CLEANING | 323 DEMERS AVE APT 305 GRAND FORKS ND 58201-4760 |
| UP REEF LLC | 421 ROCK ST UNIT A MARQUETTE MI 49855-4527 |
| UP THE CREEK HEATING & AIR LLC | 521 THAIN RD LEWISTON ID 83501-5530 |
| UPBEAT INC | PO BOX 790379 ST LOUIS MO 63179-0379 |
| UPGRADE SERVICES LLC | 65 W 36TH ST 4TH FLOOR NEW YORK NY 10018-7925 |
| UPLAND SERVICING LLC | 1142 JAGUAR RD JOPLIN MO 64804-7877 |
| UPPAL, ABHIJEET SINGH | ADDRESS ON FILE |
| UPPER MERION SEWER REVENUE | 175 WEST VALLEY FORGE ROAD KING OF PRUSSIA PA 19406-1802 |
| UPPER MERION TOWNSHIP | INTERNAL REVENUE SERVICE KING OF PRUSSIA PA 19406 |
| UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE ROAD KING OF PRUSSIA PA 19406 |
| UPPER MERION TOWNSHIP TAX COLLECTOR | PO BOX 62405 KING OF PRUSSIA PA 19406-2405 |
| UPS CANADA | PO BOX 4900 STATION A TORONTO ON M5W 0A7 CANADA |
| UPS SUPPLY CHAIN SOLUTIONS INC | DBA UPS/UPS SCS CHARLOTTE PO BOX 650690 DALLAS TX 75265-0690 |
| UPTIME MECHANICAL LLC | 6829 EMERALD BAY LN INDIANAPOLIS IN 46237-5064 |
| UPTOWN LAWN & SNOW INC | 5225 E TWIN LAKE BLVD BROOKLYN CENTER MN 55429-3352 |
| URBAN AIRSHIP INC | DBA AIRSHIP 1225 W BURNSIDE ST STE 401 PORTLAND OR 97209-4122 |
| URBAN EDGE PROPERTIES LLC | 210 RTE 4 E 3RD FL PARAMUS NJ 07652 |
| URBAN EDGE PROPERTIES LP | DBA UE 675 ROUTE 1 LLC PO BOX 95000 LB 1272 PHILADELPHIA PA 19195-0001 |
| URBAN EDGE PROPERTIES/PITTSBURGH | PO BOX 645308 PITTSBURGH PA 15264-5308 |
| URBAN, MARY | ADDRESS ON FILE |
| URBANA & CHAMPAIGN SANITARY DISTRICT | P.O. BOX 669 CODE DEPARTMENT URBANA IL 61803 |
| URIEL A SALAZAR | ADDRESS ON FILE |
| URNER BARRY PUBLICATIONS INC | PO BOX 389 TOMS RIVER NJ 08754-0389 |
| URQUHART PLUMBING CO INC | PO BOX 12063 FLORENCE SC 29504 |
| US BANK | ATTN: L. SHAWN BRESKOW 333 COMMERCE STREET SUITE 900 NASHVILLE TN 37201 |
| US BANK NATIONAL ASSOCIATION | SDS 12-1716 PO BOX 86 MINNEAPOLIS MN 55486-1716 |
| US BANK/FIRSTAR | TREASURY MANAGEMENT SERVICES CM/9581 ST PAUL MN 55170-9581 |
| US CENTENNIAL MALLS JV LLC | DBA US CENTENNIAL VANCOUVER MALL LLC 8020 EAGLE WAY CHICAGO IL 60678-1080 |
| US CLOUD LC | ADDRESS ON FILE |
| US DEPARTMENT OF HOMELAND SECURITY | C/O BOILER & PRESSURE VESSEL SAFETY DIV 302 W WASHINGTON STREET INDIANAPOLIS IN 46204-2739 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US FOODSERVICE INC | NW 6007 PO BOX 1450 MINNEAPOLIS MN 55485-6007 |
| US LEGAL SUPPORT INC | PO BOX 4772 HOUSTON TX 77210-4772 |
| US PATENT & TRADEMARK OFFICE (USPTO) | 600 DULANY ST ALEXANDRIA VA 22314 |
| US WATER HEATING SOLUTIONS LLC | DBA US FACILITIES SOLUTIONS LLC 810 S ARTHUR AVE ARLINGTON HEIGHTS IL 60005-2828 |

| Claim Name | Address Information |
|---|---|
| USA CARPET & UPHOLSTERY CLEANING | 6405 W DEL RIO ST CHANDLER AZ 85226-1765 |
| USA CONSTRUCTION & PROJECT MGMT EXCHANGE | DBA PAVEMENT EXCHANGE GROUP 3111 MONROE RD SUITE 200 CHARLOTTE NC 28205-7541 |
| USA LAWN INC | 2223 LONGHORN DR PUEBLO CO 81008-1899 |
| USA PLUMBING & SEWER SERVICE INC | DBA OAKLAND PLUMBING 11731 29 MILE RD WASHINGTON MI 48095-2602 |
| USEINOSKI, SAZIVER | ADDRESS ON FILE |
| USP APOLLO LLC | C/O GRID URBAN VENTURES II LLC ATTN: DREW GREENWALD NEW YORK NY 10027 |
| USP APOLLO LLC | 2309 FREDERICK DOUGLAS BLVD C/O GRID PROPERTIES INC NEW YORK NY 10027 |
| USP APOLLO LLC | C/O GRID URBAN VENTURES II LLC ATTN: DREW GREENWALD 2309 FREDERICK DOUGLASS BLVD NEW YORK NY 10027 |
| USP APOLLO, LLC | C/O GRID PROPERTIES INC. 2309 FREDERICK DOUGLASS BOULEVARD NEW YORK NY 10027 |
| USP APOLLO, LLC C/O GRID PROPERTIES | 2309 FREDERICK DOUGLASS BLVD. NEW YORK NY 10027 |
| USW HOLDING COMPANY LLC | DBA CULLIGAN WATER PO BOX 3213 WINCHESTER VA 22604-2413 |
| UT HEIGHTS LLC | ATTN GREG MALOOF 13 MAINSAIL XING SAVANNAH GA 31411-2723 |
| UTAH COMMERCIAL SERVICE LLC | 169 N MAIN ST STE 2 TOOELE UT 84074-2141 |
| UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION 100 E CENTER STE 1200 PROVO UT 84909 |
| UTAH COUNTY TREAUSRER | PO BOX 30107 SALT SALT LAKE CITY UT 84130-0107 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DEPT OF ALCOHOLIC BEV CTRL | PO BOX 30408 SALT LAKE CITY UT 84130-0408 |
| UTAH DEPT OF ALCOHOLIC BEVERAGE CONTROL | 1625 SOUTH 00 WEST SALT LAKE CITY UT 84104 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST SALT LAKE CITY UT 84116 |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE PO BOX 45288 140 E 300 SOUTH SALT LAKE CITY UT 84145-0288 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84111 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH, 3RD FLOOR SALT LAKE CITY UT 84114 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84116 |
| UTAH STATE TAX COMMISSION | TOURISM AND CAR RENTAL TAX RETURN 210 N 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTE WATER CONSERVANCY DISTRICT | P.O. BOX 460 GRAND JUNCTION CO 81502 |
| UTILITIES KINGSTON, ON | P.O. BOX 790 KINGSTON ON K7L4X7 CANADA |
| UTILITY BILLING SERVICES | PO BOX 3830 HOT SPRINGS AR 71914-3830 |
| UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 96025 BATON ROUGE LA 70896-9025 |
| UU/INC | DBA VALLEY SWEEPING PO BOX 9127 RAPID CITY SD 57709-9127 |
| UYINMWEN ORONSAYE, MICHAEL AGHEDO, | ADDRESS ON FILE |
| UZMA SHAHZADI | ADDRESS ON FILE |
| V W GERNHART DRAUGHT BEER SYSTEMS | INSTALLATION AND SERVICES 47 HUDSON ROAD PLAINS PA 18705-2019 |
| V2 ASSOCIATES LLC | PO BOX 411273 ST LOUIS MO 63141 |
| VA DEPARTMENT OF PUBLIC HEALTH | ENVIRONMENTAL FIELD SERVICES PO BOX 311 RICHMOND VA 23218-0526 |
| VA DEPT OF ALCOHOLIC BEVERAGE CONTROL | BOARD PO BOX 27491 RICHMOND VA 23261 |
| VACO ORLANDO LLC | PO BOX 667 BRENTWOOD TN 37024-0667 |
| VACUUMVILLE | 917 JANETTE STREET NEWMARKET ON L3Y 5K3 CANADA |
| VAL JAN SERVICES | DBA ROTO ROOTER 602 ASHFORD CT CHAMPAIGN IL 61822-6601 |
| VALDIS CULVER | ADDRESS ON FILE |
| VALENCIA LAWN NURSERY AND HANDYMAN SERV | 141 DESOTO BLVD NORTH NAPLES FL 34120 |
| VALENTA PLUMBING & HEATING INC | 1100 H AVE NE CEDAR RAPIDS IA 52402-4624 |
| VALERIE DEVAUGHAN | ADDRESS ON FILE |
| VALERIE NORMAN | ADDRESS ON FILE |
| VALLEJO GLASS CO INC | 205 COUCH ST VALLEJO CA 94590-2948 |

| Claim Name | Address Information |
|---|---|
| VALLES, JESSICA | ADDRESS ON FILE |
| VALLEY CITY COAT & APRON | DBA VALLEY CITY LINEN INC 10 DIAMOND AVENUE SOUTHEAST GRAND RAPIDS MI 49506-1456 |
| VALLEY DISTRIBUTING CORP | 4488 ELMWOOD LANE SALEM VA 24153 |
| VALLEY ELECTRIC INC | 613 BRYDEN AVE STE C PMB 211 LEWISTON ID 83501-5192 |
| VALLEY GARDENS INC | PO BOX 5569 CHARLESTON WV 25361 |
| VALLEY LANDSCAPING & MAINTENANCE INC | 12900 N LOWER SACRAMENTO ROAD LODI CA 95242 |
| VALLEY LANDSCAPING INC | 750 DEN HILL RD CHRISTIANSBURG VA 24073-7720 |
| VALLEY PLUMBING AND DRAIN CLEANING INC | DBA TOWERS MURRAY PLUMBING 5698 DANNON WAY STE 11 WEST JORDAN UT 84081-5676 |
| VALLEY STREAM GREEN ACRES LLC | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE ST. WILMINGTON DE 19801 |
| VALLEY VISTA SERVICES, INC | 17445 EAST RAILROAD ST CITY OF INDUSTRY CA 91748-1088 |
| VALLEY WIDE BEVERAGE COMPANY | 3525 S EAST AVE FRESNO CA 93725-9000 |
| VALLIER PROPERTY MAINTENANCE | 20883 REBECCA RD THORNDALE ON N0M 2P0 CANADA |
| VALU PLUMBING | PO BOX 7810 VISALIA CA 93290-7810 |
| VALUE SERVICE & REPAIR CORP | 86 BROADWAY FREEPORT NY 11520 |
| VAN HERWEG ELECTRIC INC | 2885 ENTERPRISE CT SAGINAW MI 48603 |
| VAN HOOK SERVICE CO INC | 76 SENECA AVENUE ROCHESTER NY 14621 |
| VAN HOOK SERVICES | 76 SENECA AVE. ROCHESTER NY 14621 |
| VAN VLIET ACQUISITION IV LLC | DBA VAN VLIET ACQUISITION IV LLC 23801 CALABASAS ROAD SUITE 1024 CALABASAS CA 91302 |
| VAN VLIET, FREDERIK | ADDRESS ON FILE |
| VANCE HEITH GRANT | ADDRESS ON FILE |
| VANCO COMMERCIAL SERVICE LLC | DBA VANCO 8025 CASTLEWAY DRIVE INDIANAPOLIS IN 46250 |
| VANDERBOSCH, NANCY | ADDRESS ON FILE |
| VANDERBURGH CO HEALTH DEPARTMENT | ROOM 127 - CIVIC CENTER COMPLEX ONE NW SEVENTH ST EVANSVILLE IN 47708 |
| VANDERBURGH COUNTY TREASURER | PO BOX 77 EVANSVILLE IN 47701-0077 |
| VANDERMEULEN PLUMBING LTD | 333 LANSDOWNE ST E PETERBOROUGH ON K9L 2A3 CANADA |
| VANESSA R. WALDREF | US ATTORNEYS OFFICE 402 E YAKIMA AVE, STE 210 YAKIMA WA 98901 |
| VANESSA R. WALDREF | US ATTORNEYS OFFICE PO BOX 1494 SPOKANE WA 99210-1494 |
| VANESSA ROBERTS AVERY | US ATTORNEYS OFFICE 450 MAIN ST, ROOM 328 HARTFORD CT 06103 |
| VANESSA ROBERTS AVERY | US ATTORNEYS OFFICE CONNECTICUT FINANCIAL CENTER 157 CHURCH ST, FL 25 NEW HAVEN CT 06510 |
| VANESSA ROBERTS AVERY | US ATTORNEYS OFFICE 1000 LAFAYETTE BLVD, 10TH FL BRIDGEPORT CT 06604 |
| VANLEAR, CHELSEA | ADDRESS ON FILE |
| VARCHO, JOHN | ADDRESS ON FILE |
| VARGAS VELAZQUEZ, WENDY | 2823 N CYPRESS AVE FRESNO CA 93727-8977 |
| VARGAS, WANDA | ADDRESS ON FILE |
| VARICLEAN LLC | 7305 S 100 W LEBANON IN 46052-9729 |
| VARIO, PATRICIA | ADDRESS ON FILE |
| VARNER BROS., INC. | P.O. BOX 80427 BAKERSFIELD CA 93380-0427 |
| VARNIER, ROY, VARNIER, ROY | ADDRESS ON FILE |
| VASILE ILE | DBA VASILES CUSTOM UPHOLSTERY 10645 N TATUM BLVD SUITE 200-639 PHOENIX AZ 85028 |
| VASILIKI LLC | 8 HILLCREST DR OLYPHANT PA 18447-1304 |
| VASQUEZ, ERNESTO | ADDRESS ON FILE |
| VAUGHN, TIFFANY | ADDRESS ON FILE |
| VAUGNN C RAMAGE | ADDRESS ON FILE |
| VEC CENTRAL OFFICE | P.O. BOX 26441 RICHMOND VA 23261 |
| VECCHIO CARRIER FELDMAN & JOHANNESSEN PA | ATTN:KRISTEN JOHANNESSEN 3308 CLEVELAND HEIGHTS BLVD LAKELAND FL 33803 |

| Claim Name | Address Information |
|---|---|
| VECCHIO CARRIER FELDMAN & JOHANNESSEN PA | 3308 CLEVELAND HEIGHTS BLVD LAKELAND FL 33803 |
| VECCHIO, PATRICIA | ADDRESS ON FILE |
| VECTOR INTELLIGENT SOLUTION SUM | PO BOX 645096 PITTSBURGH PA 15264-5096 |
| VECTOR SERVICE INC | 6569 N RIVERSIDE DR STE 102-338 FRESNO CA 93722-9318 |
| VEGA ROOFING INC | 9100 N WARE RD MCALLEN TX 78504 |
| VEILLEUX, WANDA | ADDRESS ON FILE |
| VEITH ENTERPRISES INC | 130 SALT POINT TURNPIKE STE 2 POUGHKEEPSIE NY 12603-1016 |
| VENABLE LLP | 575 7TH STREET, NW WASHINGTON DC 20004 |
| VENABLE, JUSTIN | ADDRESS ON FILE |
| VENTURA COUNTY RECORDER | 800 S VICTORIA AVE VENTURA CA 93009 |
| VENTURA COUNTY TREASURER-TAX COLLECTOR | PO BOX 845642 LOS ANGELES CA 90084-5642 |
| VENTURE SOUTH DISTRIBUTORS INC | DBA WATKINS DISTRIBUTING SALES & SERVICE 1095 IONA ROAD IDAHO FALLS ID 83401 |
| VEOLIA WATER DELAWARE | PO BOX 371804 PAYMENT CENTER PITTSURGH PA 15250-7804 |
| VEOLIA WATER IDAHO | PO BOX 371804 PAYMENT CENTER PITTSBURGH PA 15250-7804 |
| VEOLIA WATER NEW JERSEY | PO BOX 371804 PAYMENT CENTER PITTSBURGH PA 15250 |
| VEOLIA WATER PENNSYLVANIA | PO BOX 371804 PAYMENT CENTER PITTSBURGH PA 15250-7804 |
| VEOLIA WATER TOMS RIVER | PO BOX 371804 PITTSBURGH PA 15250-7804 |
| VERA CRUZ PROPERTIES LP | PO BOX 10326 PORTLAND OR 97296-0326 |
| VERA LLC | 7704 MAPLERIDGE DRIVE PLANO TX 75024 |
| VERA LLC | 13151 BOLD FORBES ST FRISCO TX 75035 |
| VERDE POWER CLEANING LLC | 11052 E FLOWER AVE MESA AZ 85208-7512 |
| VERDE PROPERTY MAINTENANCE LTD | 25 VIRGINIA DR BRAMPTON ON L7A 2E6 CANADA |
| VEREIT | ATTN: LEGAL DEPARTMENT C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| VEREIT OPERATING PARTNERSHIP LP | DBA VEREIT REAL ESTATE LP PO BOX 103127 PASADENA CA 91189-0153 |
| VEREIT OPERATING PARTNERSHIP LP | DBA ARCP RL OG SALISBURY MD LLC PO BOX 103127 PASADENA CA 91189-0153 |
| VEREIT OPERATING PARTNERSHIP LP | PO BOX 103127 PASADENA CA 91189-0153 |
| VERITIV OPERATING COMPANY | PO BOX 409884 ATLANTA GA 30384-9884 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON SUMMARY | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON WIRELESS SUM - EFT | PO BOX 660108 DALLAS TX 75266-0108 |
| VERMILION COUNTY HEALTH DEPARTMENT | 175 WEST VALLEY FORGE ROAD DANVILLE IL 61832 |
| VERMILION COUNTY HEALTH DEPARTMENT | 200 SOUTH COLLEGE SUITE A DANVILLE IL 61832 |
| VERMILION COUNTY TREASURER | PO BOX 730 DANVILLE IL 61834 |
| VERMILION VALLEY PRODUCE INC | DBA CENTRAL ILLINOIS PRODUCE 2055 NELSON MILLER PKWY LOUISVILLE KY 40223-2185 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT AGENCY OF NATURAL RESOURCES | 1 NATIONAL LIFE DR DAVIS 2 MONTPELIER VT 05620-3901 |
| VERMONT DEPARTMENT OF HUMAN RESOURCES | 120 STATE STREET MONTPELIER VT 05620 |
| VERMONT DEPT OF LABOR | 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 109 STATE ST MONTPELIER VT 05609 |
| VERNETTA JONES | ADDRESS ON FILE |
| VERNON TOWNSHIP SANITARY AUTHORITY | 16678 MCMATH AVENUE MEADVILLE PA 16335 |
| VERNON TOWNSHIP TAX COLLECTOR | DOROTHY LONGSTRETH 9511 KRIDER MEADVILLE PA 16335 |
| VERNON TOWNSHIP WATER AUTHORITY | 16678 MCMATH AVE MEADVILLE PA 16335 |
| VERNS CONCRETE LLC | 912 E 53RD ST STE BST ANDERSON IN 46013-1732 |
| VERONICA DIDELOT | ADDRESS ON FILE |
| VERONICA G RODRIGUEZ | ADDRESS ON FILE |
| VERTEX INC | 25528 NETWORK PLACE CHICAGO IL 60673-1255 |

| Claim Name | Address Information |
|---|---|
| VERTEX PAVING LLC | 301 MAIN ST STE 2200 BATON ROUGE LA 70801-0014 |
| VESTAL & WILER CPAS PA | ADDRESS ON FILE |
| VESTAL CENTRAL SCHOOL DIST TAX COLLECTOR | 605 VESTAL PARKWAY WEST VESTAL NY 13850 |
| VESTAL TOWN TAX COLLECTOR | DEBRA WALLACE 605 VESTAL PARKWAY W VESTAL NY 13850 |
| VESTAR BOWLES CROSSING LLC | PO BOX 30412 TAMPA FL 33630-3412 |
| VESTAR CROSSROADS GILBERT LLC | C/O VESTAR PROPERTY MANAGEMENT PO BOX 30412 TAMPA FL 33630-3412 |
| VESTAVIA HILLS CHAMBER OF COMMERCE | 1975 MERRYVALE ROAD VESTAVIA HILLS AL 35216 |
| VETERANS PLUMBING SERVICE AND SUPPLIES | DBA VETERANS WORLDWIDE MAINTENANCE 105 MAIN ST STE 3 HACKENSACK NJ 07601-8103 |
| VETTER ELECTRIC INC | PO BOX 41645 NASHVILLE TN 37204-1645 |
| VIANSA ENTERPRISES INC | DBA 1 800 GOT JUNK 8573 ATLAS DR GAITHERSBURG MD 20877-4135 |
| VICKI MORRISON | ADDRESS ON FILE |
| VICKIE BUSH | ADDRESS ON FILE |
| VICKS WINE & SPIRITS | 6351 I 55 FRONTAGE RD N SUITE 105 JACKSON MS 39213 |
| VICTOR CADENA TORRES | ADDRESS ON FILE |
| VICTOR LEE | ADDRESS ON FILE |
| VICTOR VALLEY WASTEWATER | RECLAMATION AUTHORITY 15776 MAIN STREET SUITE 3 HESPERIA CA 92345 |
| VICTORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2569 VICTORIA TX 77902 |
| VICTORS LANDSCAPING INC | 7563 W VOGEL AVENUE PEORIA AZ 85345-6615 |
| VIESTA BROWN-ONUNKWO | ADDRESS ON FILE |
| VIGO COUNTY HEALTH DEPARTMENT | 200 SOUTH COLLEGE SUITE A TERRE HAUTE IN 47807 |
| VIGO COUNTY HEALTH DEPARTMENT | COURT HOUSE ANNEX/120 S 7TH ST TERRE HAUTE IN 47807 |
| VIGO COUNTY TREASURER | 191 OAK ST TERRE HAUTE IN 47807 |
| VIKING REFRIGERATION LLC | 326 JACKSON STREET REYNOLDSVILLE PA 15851 |
| VILANDRE FUEL & HEATING INC | DBA VILANDRE HEATING AIR COND & PLUMBING PO BOX 5673 701 NORTH 7TH STREET GRAND FORKS ND 58206-5673 |
| VILLAGE AND COUNTRY WATER TREATMENT INC | DBA CGC WATER TREATMENT PO BOX 448 HARTLAND MI 48353-0448 |
| VILLAGE AT BURLINGTON OWNERS ASSOCIATION | C/O RLET MANAGEMENT LLC PO BOX 490 NIWOT CO 80544 |
| VILLAGE GREEN LANDSCAPING LLC | 6100 BARDSTOWN RD ELIZABETHTOWN KY 42701-9765 |
| VILLAGE OF ASHWAUBENON | COURT HOUSE ANNEX/120 S 7TH ST WAUTOMA WI 54982-5267 |
| VILLAGE OF ASHWAUBENON | DBA ASHWAUBENON PUBLIC SAFETY C/O BILLING OFFICE N2930 STATE ROAD 22 WAUTOMA WI 54982-5267 |
| VILLAGE OF BLOOMINGDALE | DBA ASHWAUBENON PUBLIC SAFETY C/O BILLING OFFICE BLOOMINGDALE IL 60108-1403 |
| VILLAGE OF BLOOMINGDALE | LICENSE 201 S BLOOMINGDALE RD BLOOMINGDALE IL 60108-1403 |
| VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |
| VILLAGE OF BOLINGBROOK | ATTN: LIQUOR TAX REMITTANCE DIRECTOR OF FINANCE 375 WEST BRIARCLIFF ROAD BOLINGBROOK IL 60440 |
| VILLAGE OF BOLINGBROOK | 375 WEST BRIARCLIFF ROAD BOILINGBOOK IL 60440 |
| VILLAGE OF BOLINGBROOK | DIRECTOR OF FINANCE LIQUOR TAX OF FINANCE 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| VILLAGE OF BRADLEY | LICENSE 201 S BLOOMINGDALE RD BRADLEY IL 60915 |
| VILLAGE OF BRADLEY | 147 S MICHIGAN BRADLEY IL 60915 |
| VILLAGE OF BRADLEY, IL | 147 SOUTH MICHIGAN SEWER DEPARTMENT BRADLEY IL 60915 |
| VILLAGE OF DOWNERS GROVE | ATTN: FINANCE DEPT, FOOD & BEVERAGE TAX 801 BURLINGTON AVENUE DOWNERS GROVE IL 60515 |
| VILLAGE OF DOWNERS GROVE | ACCOUNTS RECEIVABLE 801 BURLINGTON AVE DOWNERS GROVE IL 60515-4782 |
| VILLAGE OF DOWNERS GROVE, IL | 801 BURLINGTON AVENUE ATTN: PHYLLIS/BILLING CLERK DOWNERS GROVE IL 60515 |
| VILLAGE OF FORSYTH | 147 S MICHIGAN FORSYTH IL 62535 |
| VILLAGE OF FORSYTH | 301 STATE ROUTE 51 PO BOX 80 FORSYTH IL 62535 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF FORSYTH | PO BOX 80 FORSYTH IL 62535 |
| VILLAGE OF FORSYTH, IL | 301 S RTE 51 WATER & SEWER DEPARTMENT FORSYTH IL 62535 |
| VILLAGE OF GURNEE | ATTN: REVENUE COLLECTION 325 N. OPLAINE ROAD GURNEE IL 60031 |
| VILLAGE OF GURNEE | ATTN ACCOUNTS PAYABLE 325 N OPLAINE ROAD GURNEE IL 60031 |
| VILLAGE OF GURNEE, IL | PO BOX 7076 CAROL STREAM IL 60499-2804 |
| VILLAGE OF LAKEWOOD | 20 W SUMMIT STREET LAKEWOOD NY 14750 |
| VILLAGE OF LINCOLNWOOD | ATTN: FINANCE DEPARTMENT 6900 N. LINCOLN AVE LINCOLNWOOD IL 60712 |
| VILLAGE OF LINCOLNWOOD | 6900 NORTH LINCOLN LINCOLNWOOD IL 60712 |
| VILLAGE OF LINCOLNWOOD, IL | PO BOX 1161 INDIANAPOLIS IN 46206-1161 |
| VILLAGE OF MATTESON | PO BOX 80 MATTESON IL 60443 |
| VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS MATTESON IL 60443 |
| VILLAGE OF MOUNT PLEASANT | 4900 VILLAGE COMMONS MOUNT PLEASANT WI 53406 |
| VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DRIVE MOUNT PLEASANT WI 53406 |
| VILLAGE OF NORRIDGE | 8811 CAMPUS DRIVE NORRIDGE IL 60706-1199 |
| VILLAGE OF NORRIDGE | 4000 NORTH OLCOTT AVENUE NORRIDGE IL 60706-1199 |
| VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE ATTN: WATER DEPT NORRIDGE IL 60706-1199 |
| VILLAGE OF OAK LAWN | 4000 NORTH OLCOTT AVENUE OAK LAWN IL 60453 |
| VILLAGE OF OAK LAWN, IL | 9446 RAYMOND AVENUE OAK LAWN IL 60453 |
| VILLAGE OF ORLAND PARK | 9446 RAYMOND AVENUE ORLAND PARK IL 60462 |
| VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE ORLAND PARK IL 60462 |
| VILLAGE OF ORLAND PARK, IL | PO BOX 74713 CHICAGO IL 60694-4713 |
| VILLAGE OF SCHAUMBURG | PO BOX 68981 SCHAUMBURG IL 60168-0981 |
| VILLAGE OF SCHAUMBURG | ATTN: FINANCE DEPARTMENT FINANCE DEPT.- FOOD AND BEVERAGE TAX 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ACCOUNTS REC DEPT ATTN: PATTY FISHER SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT SCHAUMBURG IL 60193-1881 |
| VILLAGE OF VALLEY STREAM INC | 123 S CENTRAL AVENUE VALLEY STREAM NY 11580-5413 |
| VILLAGE OF WEST DUNDEE | ATTN: FOOD AND BEVERAGE TAX 102 S. SECOND STREET WEST DUNDEE IL 60118 |
| VILLAGE OF WEST DUNDEE | 102 SOUTH SECOND STREET WEST DUNDEE IL 60118 |
| VILLAGE/ACORN INVESTMENTS, LTD | C/O OFFICE OF THE GENERAL COUNSEL 1020 LAKE SUMTER LANDING THE VILLAGES FL 32162 |
| VILLAGES / ACORN INVESTMENTS LTD | C/O THE VILLAGES COMMERCIAL PROPERTY MANAGEMENT THE VILLAGES FL 32163 |
| VILLAGES / ACORN INVESTMENTS LTD | C/O THE VILLAGES COMMERCIAL PROPERTY MANAGEMENT 3597 KIESSEL RD THE VILLAGES FL 32163 |
| VILLAGES ACORN INVESTMENTS, LTD. | ATTN: AMANDA MERCHENT, PROPERTY MANAGER C/O THE VILLAGES COMMERCIAL PROP MGMT 3597 KIESSEL ROAD THE VILLAGES FL 32163 |
| VILLAGES/ACORN INVESTMENTS, LTD | 940 LAKE SHORE DRIVE, SUITE 200 THE VILLAGES FL 32162 |
| VILLALOBOS GLASS CO INC | 909 S CUCAMONGA AVE STE 110 ONTARIO CA 91761-1977 |
| VILLARREAL, ARMANDO | ADDRESS ON FILE |
| VILLAS AT DECATUR II LLC | C/O ZEVCAP MANAGER LLC 750 HAMMOND DRIVE BUILDING 16-350 ATLANTA GA 30328 |
| VILLAS AT DECATUR III LLC | C/O ZEVCAP MANAGER LLC 750 HAMMOND DRIVE BUILDING 16-350 ATLANTA GA 30328 |
| VILLAS AT DECATUR IV LLCC | C/O ZEVCAP MANAGER LLC 750 HAMMOND DRIVE BUILDING 16-350 ATLANTA GA 30328 |
| VILLAS AT DECATUR LLCC/O ZEVCAP MANAGER | 750 HAMMOND DRIVE BUILDING 16-350 ATLANTA GA 30328 |
| VILLAS ICE DELIVERY SERVICE | PO BOX 27422 TUCSON AZ 85726 |
| VIMY BREWING COMPANY | 11-830 INDUSTRIAL AVENUE OTTAWA ON K1G 4B8 CANADA |
| VINCE LAMITIE | ADDRESS ON FILE |
| VINCENT A OKORLEY | PO BOX 7952 WARNER ROBINS GA 31095-7952 |
| VINCENT WERTH | ADDRESS ON FILE |
| VINCENT, SUMPTER | ADDRESS ON FILE |
| VINELAND MUNICIPAL UTILITIES | P.O. BOX 1508 VINELAND NJ 08362-1508 |

| Claim Name | Address Information |
|---|---|
| VINSUE CORP | 5 GLENMARE MEWS NYACK NY 10960 |
| VINTAGE WINE AND LIQUOR | 3680 B SANGANI BLVD DIBERVILLE MS 39540 |
| VINTAGE WINE COMPANY | 15420 EAST 12 MILE ROAD ROSEVILLE MI 48066 |
| VINTAGE WINE DISTRIBUTOR INC | 6555 DAVIS INDUSTRIAL PKWY SOLON OH 44139 |
| VINTILA, KIM | ADDRESS ON FILE |
| VINYL DOCTOR INC | DBA VINYL DOCTOR SYSTEMS PO BOX 32086 PALM BEACH GARDENS FL 33420-2086 |
| VINYL DOCTOR OF SPRINGFIELD INC | 1617 W VERNON AVENUE SPRINGFIELD IL 62704 |
| VINYL MEDIC LLC | 87 GRASSO PLZ PMB 328 SAINT LOUIS MO 63123-3107 |
| VINYL PRO LLC | 1171 N SLOCUM RD RAVENNA MI 49451-9323 |
| VIP SERVICES INC | 1206 CORDOVA ST BILLINGS MT 59101-6345 |
| VIRGIL SCHERR | ADDRESS ON FILE |
| VIRGILIO PANO | ADDRESS ON FILE |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 ST CROIX VI 00820-4245 |
| VIRGINIA ABC | 9512 MAIN CT FAIRFAX VA 22031 |
| VIRGINIA ALCOHOLIC BEV CONTROL | C/O COBBLESTONE CELLARS INC 2810 EAST PARHAM ROAD RICHMOND VA 23228 |
| VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 PITTSBURGH PA 15250-7800 |
| VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456-9018 |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | 14700 RAVINIA AVENUE VIRGINIA BEACH VA 23462 |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | PEMBROKE CORPORATE CENTER III 4452 CORPORATION LANE VIRGINIA BEACH VA 23462 |
| VIRGINIA BEVERAGE COMPANY LLC | 435 WALLING RD BRISTOL VA 24201-1853 |
| VIRGINIA DEPARTMENT OF HEALTH | PEMBROKE CORPORATE CENTER III 4452 CORPORATION LANE FREDERICKBURG VA 22401-5719 |
| VIRGINIA DEPARTMENT OF HEALTH | 608 JACKSON STREET FREDERICKSBURG VA 22401-5719 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 101 NORTH 14TH ST RICHMOND VA 23219 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 1111 E MAIN ST STE 1400 RICHMOND VA 23219 |
| VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | PO BOX 26627 RICHMOND VA 23261-6627 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | MAIN STREET CENTRE 600 E MAIN ST STE 207 RICHMOND VA 23219 |
| VIRGINIA EAGLE DISTRIBUTING COMPANY LLC | PO BOX 496 VERONA VA 24482 |
| VIRGINIA ELECTRIC AND POWER COMPANY | 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 26441 RICHMOND VA 23261-6441 |
| VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK ROAD SPRINGFIELD VA 22150 |
| VIRGINIA NATURAL GAS | PO BOX 5409 CAROL STREAM IL 60197-5409 |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 900 E MAIN ST RICHMOND VA 23219 |
| VISTAGRAPHICS INC | 1264 PERIMETER PARKWAY VIRGINIA BEACH VA 23454 |
| VITAL LAWNCARE AND LANDSCAPE INC | 6501 N 5000E RD MANTENO IL 60950-3052 |
| VITO ARCABASCIO | ADDRESS ON FILE |
| VMC FACILITIES LLC | 3119 NORTHWEST PARK DRIVE KNOXVILLE TN 37921 |
| VOGAN, NATASHA | ADDRESS ON FILE |
| VOGEL DISPOSAL SERVICE, INC. | P.O. BOX 847 MARS PA 16046 |
| VOITURE NATIONALE | DBA THE FORTY AND EIGHTER PMB 351 1811 N DIXIE AVE STE 104 ELIZABETHTOWN KY 42701-5564 |
| VOLCOR GROUP INC | DBA KAGE COMMERCIAL APPLIANCE REPAIR 12755 THREE MAN TRAIL FLAGSTAFF AZ 86004 |
| VOLLMER INC | 3822 SANDWICH STREET WINDSOR ON N9C 1C1 CANADA |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE RM 103 DELAND FL 32720-4602 |
| VON SIGN CO INC | 116 ATLAS CROSSING RD UNIONTOWN PA 15401 |

| Claim Name | Address Information |
|---|---|
| VONDOHLEN ENTERPRISES INC | DBA FISH WINDOW CLEANING 5710 W GATE CITY BLVD STE K GREENSBORO NC 27407-7047 |
| VONS UNITED BEVERAGE | 675 GALLERIA DRIVE EXT JOHNSTOWN PA 15904 |
| VOODOO DRAIN CLEANER LLC | PO BOX 634 HIGLEY AZ 85236-0634 |
| VOORHEES, ARCHIE, VOORHEES, SHEILA | ADDRESS ON FILE |
| VOORHEES, SHEILA | ADDRESS ON FILE |
| VORTEX COLORADO INC | 1801 W OLYMPIC BLVD FILE 1525 PASADENA CA 91199-1525 |
| VORTEX INDUSTRIES INC | FILE 1095 1801 WEST OLYMPIC BOULEVARD PASADENA CA 91199-1095 |
| VP ELECTRIC LLC | 1775 BLOUNT RD STE 404 POMPANO BEACH FL 33069-5126 |
| VT OCCUPATIONAL SAFETY & HEALTH ADMIN | VERMONT DEPARTMENT OF LABOR 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VT. DEPT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL ASSITANCE OFFICE 1 NATIONAL LIFE DR DAVIS 3 MONTPELIER VT 05620 |
| VU, ANTHONY | ADDRESS ON FILE |
| VU, LALENA | ADDRESS ON FILE |
| VYNAWOOD INC | 1695 KINGSTON ROAD LONGWOOD FL 32750 |
| W C ZABEL COMPANY | DBA ZABELS RESTAURANT EQUIPMENT & SUPPLIES 645 MARKET STREET YOUNGSTOWN OH 44502-1914 |
| W L EZELL & ASSOCIATES LTD | DBA UNIVERSAL PUBLICATIONS 2175 NW 86TH STREET 1-D DES MOINES IA 50325 |
| W R HICKEY BEER DIST INC | 1321 E COLLEGE AVENUE STATE COLLEGE PA 16801 |
| W VENTURES I LLC | DBA FISH WINDOW CLEANING 3340 E PLEASANT VALLEY BLVD ALTOONA PA 16601-8939 |
| W.V. OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION BLDG 1, RM E-26 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| WA STATE DEPT OF LABOR & INDUSTRIES | 4101 WASHTENAW AVE PO BOX 8645 OLYMPIA WA 98504-4510 |
| WA STATE DEPT OF LABOR & INDUSTRIES | EMPLOYMENT STANDARDS PROGRAM PO BOX 44510 OLYMPIA WA 98504-4510 |
| WA STATE DEPT OF NATURAL RESOURCES | MS 47000 OLYMPIA WA 98504 |
| WACO HOTEL SUPPLY CO INC | DBA WACO RESTAURANT SUPPLY 308 LAKE AIR DR WACO TX 76710-5836 |
| WADDINGTONS LAWN CARE SERVICE | 5 CAMERON LANE BRANTFORD ON N3R 7T1 CANADA |
| WADE ELECTRIC | 1821 ATCHISON DR NORMAN OK 73069-8299 |
| WADE RAYMOND COOK | ADDRESS ON FILE |
| WAGEWORKS INC | DBA CONEXIS A DIVISION OF WAGEWORKS INC PO BOX 8363 PASADENA CA 91109-8363 |
| WAGHORNS PLUMBING | 1738 SUMMERLANDS CRESCENT ORLEANS ON K1E 2Y2 CANADA |
| WAGNER ELECTRIC CO INC | PO BOX 991517 LOUISVILLE KY 40269-1517 |
| WAGNER FOOD EQUIPMENT INC | DBA HOBART SALES AND SERVICE PO BOX 7047 ROANOKE VA 24019-0047 |
| WAGONER & DESAI PLLC | 265 HIGH ST FL 3 MORGANTOWN WV 26505-5468 |
| WAKE COUNTY REVENUE DEPARTMENT | PREPARED FOOD & BEVERAGE TAX COLLECTIONS PO BOX 2719 RALEIGH NC 27602-2719 |
| WAKE COUNTY TAX ADMINISTRATION | PREPARED FOOD & BEVERAGE TAX COLLECTIONS GROSS RECEIPTS TAX DIVISION PO BOX 2719 RALEIGH NC 27602-2719 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE COUNTY TAX COLLECTOR | 608 JACKSON STREET CHARLOTTE NC 28296-0084 |
| WAKE COUNTY TAX COLLECTOR | PO BOX 96084 CHARLOTTE NC 28296-0084 |
| WAKE CTY BOARD OF ALCOHOL CTRL | 1212 WICKER DRIVE RALEIGH NC 27604 |
| WAKEFIELD, SCOTT | ADDRESS ON FILE |
| WAKY SIGNS | DBA WAKY SIGNS CO INC 1530 MUDD AVENUE BOWLING GREEN KY 42102 |
| WALDEN PLUMBING AND ELECTRIC | 1261 COUNTY ROAD 22 HEADLAND AL 36345-8417 |
| WALDSTEIN HVAC LLC | DBA AIRESERV OF COUNCIL BLUFFS 1321 S MAIN ST COUNCIL BLUFFS IA 51503-6567 |
| WALFAB INC | 1956 NE 151ST STREET NORTH MIAMI BEACH FL 33162-6012 |
| WALGREENS CORPORATION | 17408 1015 BRIDGE RD CHARLESTON WV 25314-1305 |
| WALK IN GRACE | ADDRESS ON FILE |
| WALKER & WALKER | ADDRESS ON FILE |
| WALKER, BRITTANY | ADDRESS ON FILE |
| WALKER, BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALKER, ROBERT | ADDRESS ON FILE |
| WALKER, TRACY | ADDRESS ON FILE |
| WALKER, YOLANDA | ADDRESS ON FILE |
| WALLACE BROS. DISPOSAL, INC. | PO BOX 309 SEELYVILLE IN 47878-0309 |
| WALLACE ELECTRIC COMPANY | PO BOX 888 JACKSON GA 30233-0019 |
| WALLACES GARDEN CENTER AND GREENHOUSE | 2605 DEVILS GLEN ROAD BETTENDORF IA 52722-3443 |
| WALLER, MICHAEL. | ADDRESS ON FILE |
| WALLNER PLUMBING CO | 1651 HARTNELL AVE REDDING CA 96002-2231 |
| WALLWIN ELECTRIC SERVICES LTD | 50 INNISFIL STREET BARRIE ON L4N 4K5 CANADA |
| WALSTER LLC | 222 GRAND AVE ENGLEWOOD NJ 07631 |
| WALTER PLUMBING & HEATING INC | PO BOX 2722 CHEYENNE WY 82003-2722 |
| WALTON EMC / WALTON GAS | PO BOX 1347 MONROE GA 30655-1347 |
| WALTON EMC AND WALTON EMC NATURAL GAS | 842 HWY. 78, P. O. BOX 260 MONROE GA 30655 |
| WANDA ROBBINS | ADDRESS ON FILE |
| WANTZ DISTRIBUTING | 11743 HOPEWELL RD HAGERSTOWN MD 21740-2184 |
| WARDEN PROTECTION SERVICES LLC | 11170 TUSCANNY AVE SPRING HILL FL 34608-3254 |
| WARE DISPOSAL | PO BOX 1318 SANTA ANA CA 92702 |
| WARE ENTERPRISE INC | DBA FIVE STAR MECHANICAL INC 7509 GRANGE ST W LAKEWOOD WA 98499-8181 |
| WARE, MALIK | ADDRESS ON FILE |
| WARE, SHIRLEY | ADDRESS ON FILE |
| WARFIELD, ANGELA | ADDRESS ON FILE |
| WARREN CITY TREASURER | 1 CITY SQUARE STE 200 WARREN MI 48093-2395 |
| WARREN COUNTY CLERK | PO BOX 96084 BOWLING GREEN KY 42102-0478 |
| WARREN COUNTY CLERK | PO BOX 478 BOWLING GREEN KY 42102-0478 |
| WARREN COUNTY SCHOOLS | OCCUPATIONAL TAX OFFICE PO BOX 51530 BOWLING GREEN KY 42102-5830 |
| WARREN COUNTY SHERIFF | PO BOX 807 BOWLING GREEN KY 42102 |
| WARREN STROMME | DBA SERVICE PLUS LLC PO BOX 297 BRIDGER MT 59014 |
| WARREN, SHIRLEY | ADDRESS ON FILE |
| WARWICK, KALI | ADDRESS ON FILE |
| WASH 360 INC | 109 RIDGE LN OXFORD PA 19363-4303 |
| WASH RITE INC | 8815 CONROY WINDERMERE ROAD SUITE 240 ORLANDO FL 32835 |
| WASHED NEW LLC | 361 SOUTHWEST DR 312 JONESBORO AR 72401-5854 |
| WASHED UP WINDOWS LLC | PO BOX 52 SAINT GEORGE UT 84771-0052 |
| WASHINGTON COUNTY | DEPT OF PUBLIC HEALTH & ENVIRONMENT 14949 62ND STREET STILLWATER MN 55082 |
| WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST GEORGE UT 84770 |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY HEALTH DEPARTMENT | PO BOX 478 HAGERSTOWN MD 21742 |
| WASHINGTON COUNTY HEALTH DEPT | 1302 PENNSYLVAINA AVE HAGERSTOWN MD 21742 |
| WASHINGTON COUNTY OREGON | ENVIROMENTAL HEALTH PROGRAM 155 NORTH FIRST STREET SUITE 160 HILLSBORO OR 97124 |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 HAGERSTOWN MD 21740-4868 |
| WASHINGTON COUNTY TRUSTEE | PO BOX 215 JONESBOROUGH TN 37659 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 OLYMPIA WA 98504-4000 |
| WASHINGTON DEPT OF TRANSPORTATION | 310 MAPLE PARK AVE SE PO BOX 47300 OLYMPIA WA 98504-7300 |
| WASHINGTON DISTRIBUTING COMPANY INC | DBA CAPPELLIS 610 JEFFERSON AVENUE WASHINGTON PA 15301 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE SE OLYMPIA WA 98501-2347 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON MALL- JCP ASSOC LTD | C/O MOSITES DEVELOPMENT COMPANY 400 MOSITES WAY SUITE 100 PITTSBURGH PA 15205 |
| WASHINGTON OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504 |
| WASHINGTON PRIME PROPERTY LP | DBA GEORGESVILLE SQUARE 180 E BROAD ST COLUMBUS OH 43215-3707 |
| WASHINGTON STATE DEPT OF NATURAL | RESOURCES NATURAL RESOURCES BUILDING 1111 WASHINGTON ST, SE OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF REVENUE | EXECUTIVE OFFICE PO BOX 47450 OLYMPIA WA 98504-7450 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47464 OLYMPIA WA 98504-7464 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE DEPT OF REVENUE | BUSINESS LICENSING SERVICE PO BOX 9030 OLYMPIA WA 98507-9030 |
| WASHINGTON STATE DEPT OF REVENUE | BUSINESS LICENSING SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WASHINGTON STATE HUMAN RIGHTS COMMISSION | 711 S. CAPITOL WAY, SUITE 402 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING BUSINESS LICENSE SERVICES OLYMPIA WA 98504 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE LAUREL MD 20707-5901 |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, KEMAHNI | ADDRESS ON FILE |
| WASHINGTON, SHAN-TA | ADDRESS ON FILE |
| WASHMASTER LLC | PO BOX 891043 OKLAHOMA CITY OK 73189-1043 |
| WASHOE COUNTY CLERK | PO BOX 30083 RENO NV 89520-3083 |
| WASHOE COUNTY DIST HEALTH DEPARTMENT | 1302 PENNSYLVAINA AVE RENO NV 89520-0027 |
| WASHOE COUNTY DIST HEALTH DEPT | PO BOX 11130 RENO NV 89520-0027 |
| WASHOE COUNTY TREASURER | PO BOX 30039 RENO NV 89520-3039 |
| WASHOUT POWER WASHING LLC | DBA ADALEEN MARTINEZ 305 FISH HAWK DR WINTER HAVEN FL 33884-4175 |
| WASHTENAW COUNTY HEALTH DEPARTMENT | PO BOX 11130 ANN ARBOR MI 48107-8645 |
| WASHTENAW COUNTY HEALTH DEPT | 4101 WASHTENAW AVE PO BOX 8645 ANN ARBOR MI 48107-8645 |
| WASTE ALTERNATIVES | PO BOX 35393 DUNDALK MD 21222 |
| WASTE AWAY DUMPSTER SERVICE LLC | PO BOX 12184 HUNTSVILLE AL 35815 |
| WASTE AWAY EXPRESS | PO BOX 98 CORNELIA GA 30531 |
| WASTE CONNECTIONS BAYOU | PO BOX 679859 SHREVEPORT HAULING DIVISION DALLAS TX 75267-9859 |
| WASTE CONNECTIONS LONE STAR | PO BOX 679859 LONE STAR DALLAS TX 75267-9859 |
| WASTE CONNECTIONS LONE STAR | PO BOX 17608 AUSTIN TX 78760-7608 |
| WASTE CONNECTIONS LS | PO BOX 679859 DALLAS TX 75267 |
| WASTE CONNECTIONS LS | PO BOX 162479 FORT WORTH TX 76161-2479 |
| WASTE CONNECTIONS OF AZ | PO BOX 7428 PASADENA CA 91109-7428 |
| WASTE CONNECTIONS OF CANADA - VAUGHAN | 6220 HWY 7 STE 600 WOODBRIDGE ON L4H 4G3 CANADA |
| WASTE CONNECTIONS OF CO INC | PO BOX 7428 PASADENA CA 91109 |
| WASTE CONNECTIONS OF FLORIDA | PO BOX 535233 PITTSBURGH PA 15253-5233 |
| WASTE CONNECTIONS OF FLORIDA | 6800 OSTEEN RD PASCO HAULING NEW PORT RICHEY FL 34653-3667 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI HAULING MIAMI FL 33142-4208 |
| WASTE CONNECTIONS OF KS INC | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS OF LA INC | PO BOX 679859 MONROE HAULING DIVISION DALLAS TX 75267-9859 |
| WASTE CONNECTIONS OF LAWTON | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS OF MD | PO BOX 535233 MID-ATLANTIC DISTRICT PITTSBURGH PA 15253-5233 |
| WASTE CONNECTIONS OF MO | 196 NW INDUSTRIAL CT BRIDGETON MO 63044-1276 |
| WASTE CONNECTIONS OF MS INC | PO BOX 96 A WASTE CONNECTIONS COMPANY WALNUT MS 38683-0096 |
| WASTE CONNECTIONS OF NC | PO BOX 535233 CHARLOTTE DISTRICT 6111 PITTSBURGH PA 15253-5233 |
| WASTE CONNECTIONS OF OK | PO BOX 679859 DALLAS TX 75267 |
| WASTE CONNECTIONS OF PA | PO BOX 535233 CHAMBERSBURG HAULING PITTSBURGH PA 15253 |

| Claim Name | Address Information |
|---|---|
| WASTE CONNECTIONS OF SC INC | PO BOX 535233 GREENVILLE DISTRICT 6120 PITTSBURGH PA 15253-5233 |
| WASTE CONNECTIONS OF TEXAS | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS OF TN INC | PO BOX 535233 PITTSBURGH PA 15253 |
| WASTE CONNECTIONS OF TN INC | PO BOX 535233 DIST 6010 PITTSBURGH PA 15253-5233 |
| WASTE CONNECTIONS OF TN INC | PO BOX 535233 KNOXVILLE DISTRICT PITTSBURGH PA 15253-5233 |
| WASTE CONNECTIONS OF TX | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS OF TX | PO BOX 1598 HUMBLE TX 77347-1598 |
| WASTE CONNECTIONS OF WA INC | PO BOX 7428 VANCOUVER DISTRICT 2010 PASADENA CA 91109-7428 |
| WASTE CONTROL INC | PO BOX 7428 A WASTE CONNECTIONS COMPANY PASADENA CA 91109-7428 |
| WASTE MANAGEMENT | PO BOX 55558 BOSTON MA 02205-5558 |
| WASTE MANAGEMENT | PO BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT | PO BOX 541065 LOS ANGELES CA 90054-1065 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 ATLANTA GA 30374-0023 |
| WASTE PRO | PO BOX 946208 ATLANTA GA 30394-6208 |
| WASTE PRO | PO BOX 946215 ATLANTA GA 30394-6215 |
| WASTE PRO | PO BOX 946228 ATLANTA GA 30394-6228 |
| WASTE PRO | PO BOX 946242 ATLANTA GA 30394-6242 |
| WASTE PRO | PO BOX 947185 ATLANTA GA 30394-7185 |
| WASTE PRO | PO BOX 947189 ATLANTA GA 30394-7189 |
| WASTE PRO | PO BOX 947197 ATLANTA GA 30394-7197 |
| WASTE PRO | PO BOX 947200 ATLANTA GA 30394-7200 |
| WASTE PRO | PO BOX 947223 ATLANTA GA 30394-7223 |
| WASTE PRO | PO BOX 947265 ATLANTA GA 30394-7265 |
| WASTE PRO | PO BOX 947289 ATLANTA GA 30394-7289 |
| WASTE PRO | PO BOX 947506 ATLANTA GA 30394-7506 |
| WASTE PRO | PO BOX 947871 ATLANTA GA 30394-7871 |
| WASTE PRO | 91 POLK AVE NASHVILLE TN 37210-4313 |
| WASTE PRO | 200 BRAXTON AVE MERIDIAN MS 39301 |
| WASTE PRO | PO BOX 12189 JACKSON MS 39236 |
| WASTE PRO - SANFORD - DO NOT USE | PO BOX 865181 ORLANDO FL 32886-5181 |
| WASTE SYSTEMS INC. | PO BOX 407 FRANKLIN SQUARE NY 11010 |
| WASTECO WELLINGTON/WATERLOO REGION | 235 CURTIS DR GUELPH ON N1K1Y3 CANADA |
| WATER CONDITIONING OF MS LLC | DBA CULLIGAN OF MS 1205 NELLE ST TUPELO MS 38801-3415 |
| WATER CONNECTION INC | DBA KINETICO WATER SYSTEMS OF SWFL 11170 BONITA BEACH RD SE BONITA SPRINGS FL 34135-5703 |
| WATER DISTRICT - LVVWD | PO BOX 2921 LVVWD PHOENIX AZ 85062-2921 |
| WATER DOCTOR OF WASHINGTON INC | DBA KINETICO WATER SYSTEM 2556 JACKSON HWY CHEHALIS WA 98532-8648 |
| WATER HEATER MAN INC | 1361 N HUNDLEY ST ANAHEIM CA 92806-1301 |
| WATER PRO INC | DBA CULLIGAN WATER CONDITIONING PO BOX 404 MARION IA 52302-0404 |
| WATER SOURCE PLUMBING SVC INC | 12 TOWER PLACE NEWNAN GA 30263 |
| WATER WERKS APPLIED PLUMBING SVCS LTD | DBA H2O WERKS 3 GOLF CENTER SUITE 294 HOFFMAN ESTATES IL 60169-4910 |
| WATER WORKS & SEWER BOARD | P.O. BOX 800 GADSDEN AL 35902 |
| WATER WORKS GROUP INC | 81 WEST HILLS RD UNIT A HUNTINGTON STATION NY 11746-2363 |
| WATERCO OF THE HUDSON VALLEY INC | DBA CULLIGAN NEWBURGH NY 131 LITTLE BRITAIN ROAD NEWBURGH NY 12550-5114 |
| WATERFORD CHARTER TOWNSHIP TREASURER | 5200 CIVIC CENTER DR WATERFORD MI 48329 |
| WATERFORD LAKES TOWN CENTER LLC | ATTN: GENERAL COUNSEL C/O WPG 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 |
| WATERFORD LAKES TOWN CENTER LLC | MSC 7557 PO BOX 415000 DEPT CC002197 NASHVILLE TN 37241-7557 |
| WATERFORD POLICE DEPARTMENT | RECORDS DIVISION 5150 CIVIC CENTER DRIVE WATERFORD MI 48329 |

| Claim Name | Address Information |
|---|---|
| WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR WATERFORD TWP MI 48329 |
| WATERLINE ADVERTISING LLC | DBA SIGNPROS 1201 HALL ST OWENSBORO KY 42303-1036 |
| WATERLOO WATER WORKS | P.O. BOX 27 WATERLOO IA 50704-0027 |
| WATERONE | WATER DIST NO 1 OF JOHNSON CO PO BOX 219432 KANSAS CITY MO 64121-9432 |
| WATERS ELECTRICAL CONTRACTING INC | 582 HAZELCREST DR RANTOUL IL 61866-1105 |
| WATERTOWN CITY SCHOOL DIST TAX COLLECTOR | PO BOX 586 WATERTOWN NY 13601 |
| WATERTOWN TOWN TAX COLLECTOR | PAMELA DESORMO 22867 COUNTY ROUTE 67 WATERTOWN NY 13601 |
| WATKINS, RIVERZ | ADDRESS ON FILE |
| WATKINS, VALETHIA ANNE | ADDRESS ON FILE |
| WATSON BARN RENTALS LLC | 2214 N JACKSON ST TULLAHOMA TN 37388-2210 |
| WATSON BROS SERVICE COMPANY INC | 3433 ELECTRIC AVE PORT HURON MI 48060 |
| WATSON ELECTRICAL | 54 NIGHTHAWK CRESCENT KANATA ON K2M 2X6 CANADA |
| WATSON ELECTRICAL CONSTRUCTION CO LLC | 1500 CHARLESTON ST SE WILSON NC 27893-9035 |
| WATSON, DALKEITH | ADDRESS ON FILE |
| WATSON, DELORES. | ADDRESS ON FILE |
| WATSON. LINDSEY | ADDRESS ON FILE |
| WATTS PLUMBING LLC | 509 SPORTS ST FAIRBORN OH 45324-5138 |
| WAUWATOSA CITY TAX COLLECTOR | PO BOX 88360 MILWAUKEE WI 53288-8360 |
| WAUWATOSA CITY TREASURER | 7725 W NORTH AVE WAUWATOSA WI 53213 |
| WAVE CONSULTING CORPORATION | DBA WAVE CORPORATION 225 E CANTON AVE WINTER PARK FL 32789-3844 |
| WAXIES ENTERPRISES INC | DBA WAXIE SANITARY SUPPLY PO BOX 748802 LOS ANGELES CA 90074-8802 |
| WAYMAN AND COMPANY LLC | DBA CITY WIDE FACILITY SOLUTIONS WICHITA 239 N OHIO AVE WICHITA KS 67214-3933 |
| WAYMAN FIRE PROTECTION INC | 3540 OLD CAPITOL TRL WILMINGTON DE 19808-6126 |
| WAYNE A BELLEAU | ADDRESS ON FILE |
| WAYNE A THOMPSON | ADDRESS ON FILE |
| WAYNE AMABILE | ADDRESS ON FILE |
| WAYNE ASCIOLLA WINDOW CLNG & JANITORIAL | SVCS INC PO BOX 523 LANGHORNE PA 19047 |
| WAYNE COUNTY HEALTH DEPARTMENT | CITY HALL BUILDING 1 2401 COURTHOUSE DR WAYNE MI 48184 |
| WAYNE COUNTY HEALTH DEPARTMENT | 5454 S VENOY RD WAYNE MI 48184 |
| WAYNE COUNTY HEALTH DEPT | 203 S WALNUT ST WOOSTER OH 44691 |
| WAYNE COUNTY TREASURER | 428 W LIBERTY ST WOOSTER OH 44691 |
| WAYNE E RINGLABEN | PO BOX 341 TREICHLERS PA 18086-0341 |
| WAYNE KAURANEN | ADDRESS ON FILE |
| WAYNE LEON ZWEIFEL | ADDRESS ON FILE |
| WAYNE OXYGEN & WELDING SUPPLY CO INC | PO BOX 1244 WAYNESBORO VA 22980 |
| WAYNE TOWNSHIP SEWER DEPARTMENT | PRETREATMENT PROGRAM 201 DEY ROAD WAYNE NJ 07470 |
| WAYNE W MARTINETTI | ADDRESS ON FILE |
| WAYNE WILKINS LOCK & SAFE SERVICE LLC | PO BOX 2141 FARMINGTON NM 87499-2141 |
| WAYNES QUALITY AUTO GLASS INC | DBA GLASS DOCTOR OF AMARILLO 2515 BRITAIN DRIVE AMARILLO TX 79109-1714 |
| WB WASTE – GOODE COMPANIES INC | 1701 OLIVE ST CAPITOL HEIGHTS MD 20743-6705 |
| WCA WASTE SYSTEMS INC | PO BOX 4524 HOUSTON TX 77210-4524 |
| WDH SOLUTIONS INC | PO BOX 1734 TROY MI 48099-1734 |
| WE DO WINDOWS | 359 PARKWOOD CLOSE S E CALGARY ON T2J 3V9 CANADA |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 6042 CAROL STREAM IL 60197-6042 |
| WEATHERBY ENTERPRISES | 39629 N 106TH ST SCOTTSDALE AZ 85262-3384 |
| WEATHERITE CORPORATION | 21211 COMMERCE POINT DRIVE WALNUT CA 91789-3056 |
| WEBB COUNTY | EMPLOYMENT STANDARDS PROGRAM PO BOX 44510 LAREDO TX 78042-8128 |
| WEBB COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 420128 LAREDO TX 78042-8128 |

| Claim Name | Address Information |
| --- | --- |
| WEBSTER LOCK & HARDWARE CO INC | 2471 WEBSTER AVENUE BRONX NY 10458 |
| WEBSTER POLICE DEPARTMENT | C/O ALARM PERMITS 217 PENNSYLVANIA ST WEBSTER TX 77598-5228 |
| WEBSTER POWELL, PC | ATTN: J. WEBSTER, H. POWELL, T. WESTHAUS 320 W. OHIO, STE 501 CHICAGO IL 60654 |
| WEEKS, DAVID | ADDRESS ON FILE |
| WEEKS, SHERRY | ADDRESS ON FILE |
| WEEWASH POWER WASHING LLC | 148 FOREST EDGE DR CHILLICOTHE OH 45601-9551 |
| WEGNER & WEGNER | DBA OLD SCHOOL CLEANING CO 118 S WASHINGTON ST STE B209 GREEN BAY WI 54301-4273 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE NEW YORK NY 10153-0119 |
| WEINAND, SHARON, OLSSON, FRANK | ADDRESS ON FILE |
| WEINGARTEN I-4 CLERMONT LANDING LLC | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO NY 11753 |
| WEINGARTEN I-4 CLERMONT LANDING LLC | PO BOX 30344 TAMPA FL 33630-3344 |
| WEINGARTEN I-4 CLERMONT LANDING, LLC | ATTN: LEGAL DEPARTMENT 2600 CITADEL PLAZA DR., SUITE 125 HOUSTON TX 77008 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 DALLAS TX 75303-1074 |
| WEISER HEATING-AIR CONDITIONING | 385 STONY HILL RD WEST MIDDLESEX PA 16159-2439 |
| WEISINGER, TIFFANY | ADDRESS ON FILE |
| WEISMAN ELECTRIC CO | 42 HUDSON STREET 102 ANNAPOLIS MD 21401 |
| WEISS, JOYCE | ADDRESS ON FILE |
| WELD COUNTY HEALTH DEPARTMENT | 1555 N 17TH AVENUE GREELEY CO 80631 |
| WELD COUNTY HEALTH DEPARTMENT | TAX ASSESSOR COLLECTOR PO BOX 420128 GREELEY CO 80631 |
| WELD COUNTY TREASURER | PO BOX 458 GREELEY CO 80632-0458 |
| WELDING & COMMERCIAL COOKING EQUIPMENT | REPAIR LLC DBA WCCE REPAIR LLC 3057 PIN OAK DR CLEARWATER FL 33759-1324 |
| WELDSTAR COMPANY | DBA DEPKE GASES AND WELDING SUPPLIES PO BOX 1150 AURORA IL 60507-1150 |
| WELLINGTON SUPPLY CHAIN | 7419 MCLEAN ROAD WEST PUSLINCH ON N0B 2J0 CANADA |
| WELLS FARGO | ATTN: PETER (PETE) SCHUEBLER 125 HIGH STREET 11TH FLOOR BOSTON MA 02110 |
| WELLS FARGO BANK NA | ACCOUNT ANALYSIS NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK, NA | AS AGENT 1800 CENTURY PARK E, STE 1100 LOS ANGELES CA 90067 |
| WELLS FARGO BANK, NA | AS ADMINISTRATIVE AGENT 1800 CENTURY PARK E, STE 1100 LOS ANGELES CA 90067 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTENTION BRYAN WEI ATTENTION BRYAN WEI SUITE 1100 LOS ANGELES CA 90067 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTENTION: PETER SCHUEBLER ATTENTION: PETER SCHUEBLER SUITE 1100 LOS ANGELES CA 90067 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTENTION BRYAN WEI ATTENTION BRYAN WEI SAN FRANCISCO CA 94104 |
| WENDEROFF LAW GROUP APC | 21820 BURBANK BLVD. STE 305 WOODLAND HILLS CA 91367 |
| WENDT, BRANDON | ADDRESS ON FILE |
| WENDY L JAMESON | ADDRESS ON FILE |
| WENZEL FENTON CABASSA PA | ADDRESS ON FILE |
| WERNER JOSEF SCHOENAUER | ADDRESS ON FILE |
| WESAM YOUSEF | ADDRESS ON FILE |
| WESLEY B BRISTOL | ADDRESS ON FILE |
| WESLEY D SUGDEN. | DBA SEAHORSE SAFE & LOCKOUT SERVICE LLC PO BOX 2123 LONGMONT CO 80502-2123 |
| WESLEY G MARKUM | ADDRESS ON FILE |
| WESSELS DRAFT DESIGN & SERVICE | 9462 BROWNSBORO RD 151 LOUISVILLE KY 40241-1118 |
| WEST BOISE SEWER DISTRICT | 7608 USTICK BOISE ID 83704 |
| WEST CENTRAL TREE SERVICES LLC | 201 OAKRIDGE DR PANORA IA 50216-1086 |
| WEST DES MOINES MUNICIPAL SERVICES | PO BOX 402002 DES MOINES IA 50940-2002 |
| WEST HAVEN STREET SWEEPING LLC | 81 ALLING STREET EXT WEST HAVEN CT 06516 |
| WEST MIFFLIN SANITARY SEWER | BUREAU OF PUBLIC HEALTH PROTECTION MT KISCO CENTRAL OFFICE WEST MIFFLIN PA 15122-2902 |
| WEST MIFFLIN SANITARY SEWER | 1302 LOWER BULL RUN ROAD WEST MIFFLIN PA 15122-2902 |
| WEST PENN POWER | PO BOX 3687 AKRON OH 44309-3687 |

| Claim Name | Address Information |
|---|---|
| WEST PUBLISHING CORPORATION | DBA SERENGETI PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST SIDE BEER DISTRIBUTING | 1480 S 11TH STREET KALAMAZOO MI 49009 |
| WEST VIEW WATER AUTHORITY | PO BOX 6295 HERMITAGE PA 16148-0923 |
| WEST VIRGINIA ALCOHOL BEVERAGE CONTROL | ADMINISTRATION 900 PENNSYLVANIA AVE. 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 PITTSBURGH PA 15250-7800 |
| WEST VIRGINIA DIV. OF LABOR | WORKFORCE WV 1900 KANAWHA BLVD STATE CAPITOL COMPLEX, BLDG 3, STE 300 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH ST SE CHARLESTON WV 25304 |
| WEST VIRGINIA STATE TAX DEPT | THE REVENUE CENTER 1001 LEE ST EAST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | RD-EFT PO BOX 11895 CHARLESTON WV 25339-1895 |
| WEST VIRGINIA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION WV TREASURY BUILDING 2 322 70TH ST SE CHARLESTON WV 25304 |
| WEST WILSON UTILITY DISTRICT | P.O. BOX 97 MOUNT JULIET TN 37121 |
| WEST, SHERI | ADDRESS ON FILE |
| WESTBROOKE, JAY W | ADDRESS ON FILE |
| WESTBROOKE, VERA L | ADDRESS ON FILE |
| WESTCHASE WINDOW CLEANING LP | 1270 CRABB RIVER RD PMB 110 RICHMOND TX 77469-5636 |
| WESTCHESTER CNTY HEALTH DEPARTMENT | 1555 N 17TH AVENUE MT KISCO NY 10549 |
| WESTCHESTER CNTY HEALTH DEPT | BUREAU OF PUBLIC HEALTH PROTECTION MT KISCO CENTRAL OFFICE 25 MOORE AVENUE MT KISCO NY 10549 |
| WESTCHESTER FIRE INSURANCE COMPANY | 5505 N. CUMBERLAND AVENUE SUITE 301 CHICAGO IL 60656 |
| WESTERFIELD ELECTRIC LLC | 2960 FAIRVIEW DRIVE OWENSBORO KY 42303 |
| WESTERMAN BALL EDERER MILLER ZUCKER | & SHARFSTEIN, LLP ATTN: PHILIP L. SHARFSTEIN, ESQ. 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTERN BEVERAGE COMPANY-SALEM | PO BOX 12185 SALEM OR 97309 |
| WESTERN BEVERAGE LLC | 1075 OWEN LOOP SOUTH EUGENE OR 97402 |
| WESTERN DISPOSAL SERVICES | PO BOX 9100 BOULDER CO 80301-9100 |
| WESTERN DISTRIBUTING CO | PO BOX 1969 CASPER WY 82601 |
| WESTERN ELITE | 2745 NORTH NELLIS BOULEVARD LAS VEGAS NV 89115 |
| WESTERN RECYCLERS | 0334 2ND ST LEWISTON ID 83501 |
| WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE ROAD SUITE C KENT OH 44240 |
| WESTERN ROOFING INC | 4896 VAN GORDON STREET WHEAT RIDGE CO 80033 |
| WESTERN SHORE SERVICES INC | DBA MR HANDYMAN OF ANNE ARUNDEL & NORTH PG 8229 CLOVERLEAF DR STE 435 MILLERSVILLE MD 21108-1593 |
| WESTERN SIGNS AND LINE PAINTING LTD | 5779 RUSSELL ROAD CARLSBAD SPRINGS ON K0A 1K0 CANADA |
| WESTERN WATER INC | DBA KINETICO OF OMAHA 3619 S 149TH ST OMAHA NE 68144-5554 |
| WESTERN WYOMING LOCK AND SAFE | 1849 CY AVENUE CASPER WY 82604-3475 |
| WESTERNS BIG CITY WASTE LLC | 925 S BENDING RIVER RD SALT LAKE CITY UT 84104 |
| WESTFAIR WATER SYSTEMS INC | DBA WATER TREATMENT SERVICES 333 ADAMS STREET BEDFORD HILLS NY 10507-2001 |
| WESTLAND CITY TREASURER | PO BOX 554887 DETROIT MI 48255-4887 |
| WESTLAND LOCK & KEY INC | 35665 FORD ROAD WESTLAND MI 48185-3197 |
| WESTMORELAND LANDSCAPES LLC | DBA MICHAEL JOHNSTON PO BOX 58 LOYALHANNA PA 15661-0058 |
| WESTRIDGE PARK INVESTORS L P | ATTN: MR TOM TAIT 3131 E CAMELBACK ROAD SUITE 310 PHOENIX AZ 85016 |
| WESTSIDE GLASS INC. | 912 36TH PL SE RIO RANCHO NM 87124-2090 |
| WETHERSFIELD TOWN TAX COLLECTOR | 505 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| WETMORE SPECIALIZED PLUMBING SERVICES | DBA ROTO ROOTER PO BOX 38 WAMPUM PA 16157-0038 |
| WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | PO BOX 510 WASHINGTON PA 15301-0510 |
| WEX BANK | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| WEYAND SIGN COMPANY | 4277 LINCOLN HIGHWAY STOYSTOWN PA 15563 |

| Claim Name | Address Information |
|------------|---------------------|
| WFX FIRE LOCK AND SECURITY INC | 150 AIRPORT DR UNIT 10 WESTMINSTER MD 21157-3002 |
| WGL ENERGY SERVICES/PHILADELPHIA | PO BOX 37747 REMITTANCE PROCESSING CENTER PHILADELPHIA PA 19101-5047 |
| WH WINES & SPIRITS LTD | 4715 GORDON ROAD REGINA SK S4W 0B7 CANADA |
| WHALE HOUSE DESIGN | DBA COOK SIGN SERVICES 105 GARFIELD AVE MARQUETTE MI 49855-4013 |
| WHALEY FOODSERVICE REPAIRS INC | DBA WHALEY PARTS & SUPPLY PO BOX 615 LEXINGTON SC 29071-0615 |
| WHEAT RIDGE SANITATION DISTRICT | P.O. BOX 288 WHEAT RIDGE CO 80034-0288 |
| WHEAT RIDGE WATER DISTRICT | P.O. BOX 637 WHEAT RIDGE CO 80034 |
| WHITCHER PLUMBING & HEATING INC | 1500 W MAUMEE ADRIAN MI 49221 |
| WHITE HAWK SECURITY INCORPORATED | DBA WARRENS LOCKS AND KEYS 920 E FRONT AVE STE C BISMARCK ND 58504-5607 |
| WHITE IRON MARKETING | 4501 BALFANZ RD EDINA MN 55435-1612 |
| WHITE SERVICE COMPANY INC | DBA WSC PO BOX 1309 WOLFFORTH TX 79382 |
| WHITE, NICOLE | ADDRESS ON FILE |
| WHITE, TAMARA. | ADDRESS ON FILE |
| WHITEFORD, ERICH | ADDRESS ON FILE |
| WHITEHALL TOWNSHIP | 1302 LOWER BULL RUN ROAD WHITEHALL PA 18052-2921 |
| WHITEHALL TOWNSHIP | ATTN FINANCE OFFICER - AR 3219 MACARTHUR ROAD WHITEHALL PA 18052-2921 |
| WHITEHORSE 3 LLC | 5123 SW 29TH ST STE A TOPEKA KS 66614-2304 |
| WHITEHORSE 3 LLC | 4350 MW GREENHILLES PL TOPEKA KS 66618 |
| WHITES GLASS AND MIRROR INC | 358 STATE LN ORLANDO FL 32801-1613 |
| WHITES PLUMBING INC | PO BOX 180909 TALLAHASSEE FL 32318 |
| WHITETAIL PLUMBING INC | 1421 HURST RD SEBRING FL 33870-9377 |
| WHITFIELD & EDDY, P.L.C. | ATTN: NICHOLAS COOPER 317 6TH AVENUE, STE 1200 DES MOINES, IOWA 50309 DES MOINES IA 50309 |
| WHITFIELD COUNTY TAX COMMISSIONER | 1013 RIVERBURCH PARKWAY DALTON GA 30721-8676 |
| WHITNEY, DARI | ADDRESS ON FILE |
| WHITTINGHILL DISPOSAL SERVICES, INC. | 6000 SOUTH CHEROKEE MUSKOGEE OK 74403 |
| WHITTY, JACQUELINE | ADDRESS ON FILE |
| WHRL RL MOBILE LLC | C/O GRANITO & EPSTEIN LLP 100 MERRICK RD STE 202E ROCKVILLE CENTRE NY 11570-4807 |
| WHRL STONY BROOK LLC | AND RPRL STONY BROOK LLC 11 SOUTH PASCACK ROAD SPRING VALLEY NY 10977 |
| WHRL STONY BROOK LLC | C/O GRANITO & EPSTEIN LLP 100 MERRICK RD STE 202E ROCKVILLE CENTRE NY 11570-4807 |
| WHRL STONY BROOK LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR. WILMINGTON DE 19808 |
| WICHITA COUNTY TAX ASSESSOR COLLECTOR | 600 SCOTT AVE STE 103 WICHITA FALLS TX 76301 |
| WICHITA FALLS/WICHITA COUNTY | ATTN FINANCE OFFICER - AR 3219 MACARTHUR ROAD WICHITA FALLS TX 76301-2199 |
| WICHITA FALLS/WICHITA COUNTY | PUBLIC HEALTH DISTRICT LABORATORY 1700 THIRD STREET WICHITA FALLS TX 76301-2199 |
| WICHITA FALSE ALARM REDUCTION PROGRAM | PUBLIC HEALTH DISTRICT LABORATORY 1700 THIRD STREET WICHITA KS 67201 |
| WICHITA FALSE ALARM REDUCTION PROGRAM | PO BOX 1162 WICHITA KS 67201 |
| WICHITA LOCK AND KEY INC | 1916 10TH ST WICHITA FALLS TX 76301-4933 |
| WICHITA WATER CONDITIONING INC | DBA CULLIGAN OF WICHITA 10821 E 26TH ST N WICHITA KS 67226-4524 |
| WICKER INSTALLATION LLC | 6280 STATE HIGHWAY 276 ROYSE CITY TX 75189-5727 |
| WICKER SMITH OHARA MCCOY & FORD PA | ADDRESS ON FILE |
| WICKER SMITH OHARA MCCOY & FORD, P.A. | ADDRESS ON FILE |
| WICOMICO CO BOARD OF LICENSE COMMRS | 212 WEST MAIN ST SUITE 04 SALISBURY MD 21801 |
| WICOMICO COUNTY | PO BOX 4036 SALISBURY MD 21803-4036 |
| WICOMICO COUNTY BOARD OF LICENSE | COMMNERS DO NOT MAIL ORLANDO FL 32809 |
| WICOMICO COUNTY HEALTH DEPARTMENT | PO BOX 1162 SALISBURY MD 21801 |
| WICOMICO COUNTY HEALTH DEPT | 108 EAST MAIN STREET SALISBURY MD 21801 |
| WICOMICO COUNTY TREASURER | PO BOX 4036 SALISBURY MD 21803-4036 |

| Claim Name | Address Information |
|---|---|
| WIDEWATERS GROUP INC | ATTN LEASE ADMINISTRATION 5845 WIDEWATERS PARKWAY STE 100 EAST SYRACUSE NY 13057-3078 |
| WIDEWATERS LAKEWOOD VILLAGE CTR CO, LLC | ATTN: LEASE ADMINISTRATION C/O THE WIDEWATERS GROUP, INC. 5845 WIDEWATERS PARKWAY, SUITE 100 EAST SYRACUSE NY 13057 |
| WIDEWATERS LAKEWOOD VILLAGE CTR CO, LLC | 5786 WIDEWATERS PARKWAY P.O. BOX 3 DE WITT NY 13214-0003 |
| WIECHART ENTERPRISES INC | DBA ALL SERVICE GLASS COMPANY 4511 ELIDA ROAD LIMA OH 45807 |
| WIERSGALLA CO INC | DBA ALL DRAIN SERVICE PO BOX 902 EAU CLAIRE WI 54702 |
| WIGGINS, WINIFRED | ADDRESS ON FILE |
| WIL FISCHER DISTRIBUTING OF KANSAS LLC | 17501 W 98TH STREET 18-49 LENEXA KS 66219 |
| WIL SERVICE INC | 220 N MAIN STREET WILMINGTON IL 60481 |
| WILBUR LEE LANIER JR | ADDRESS ON FILE |
| WILCOM ELECTRICAL SYSTEMS LLC | 550 HOLTS LAKE CT STE 101 APOPKA FL 32703-3360 |
| WILCOX ELECTRIC AND SERVICE INC | 1833 HOVEY AVE NORMAL IL 61761-4315 |
| WILCOXEN & WILCOXEN INC | DBA MICRO OVENS OF ST LOUIS 7835 MANCHESTER ST LOUIS MO 63143 |
| WILD REALTY 1 LLC | C/O WILDENSTEIN & CO INC 689 5TH AVE FL 4 NEW YORK NY 10022-3155 |
| WILD REALTY 3, LLC | ATTN: KARI HOROWITZ, CFO C/O WILDENSTEIN & CO., INC. 689 FIFTH AVE., 4TH FLOOR NEW YORK NY 10022-3155 |
| WILD THING LLC | DBA LIVING WATERS AQUARIUMS & PONDS 1508 W 2ND ST N WICHITA KS 67203-6035 |
| WILDCAT CARPET CLEANING | DBA WILDCAT PRESSURE WASHING 220 BIG RUN RD STE 1 LEXINGTON KY 40503-2933 |
| WILDMAN BUSINESS GROUP LLC | DBA WILDMAN FACILITY SERVICES 800 S BUFFALO ST WARSAW IN 46580-4710 |
| WILDWOOD MARKETING INC | PO BOX 80 LAVONIA GA 30553-0080 |
| WILEY, AMAYA | ADDRESS ON FILE |
| WILEY, TAMARA | ADDRESS ON FILE |
| WILFORD JOHNSON ELECTRIC SERVICE INC | DBA JOHNSONS ELECTRIC SERVICE PO BOX 192 LAWTON OK 73502 |
| WILGRO CLEANING SERVICES LLC | 4655 SOUTHPORT CROSSING NORCROSS GA 30092-1122 |
| WILHITE, KENT | ADDRESS ON FILE |
| WILK AUSLANDER LLP | 1515 BROADWAY, 43RD FLOOR NEW YORK NY 10036 |
| WILKERSON, JOHN | ADDRESS ON FILE |
| WILKES AND COMPANY INC | C/O WILKES PLUMBING & HEATING 205 SPROWL RD HURON OH 44839-2635 |
| WILKES BARRE TOWNSHIP MUNICIPALITY | 108 EAST MAIN STREET WILKES BARRE PA 18702 |
| WILKES BARRE TOWNSHIP MUNICIPALITY | 150 WATSON STREET WILKES BARRE PA 18702 |
| WILKIE LIQUORS | 724 1ST STREET SOUTH MOUNT VERNON IA 52314 |
| WILKINS, JEREMY | ADDRESS ON FILE |
| WILKINS, KYLE | ADDRESS ON FILE |
| WILKINSON & GRIST | ANDREA FONG 6TH FLOOR, PRINCES BUILDING 10 CHATER ROAD, CENTRAL HONG KONG HONG KONG |
| WILKINSON DEKALB LAND COMPANY LLC | C/O WILKINSON DEVELOPMENT CORP 106 COMMERCE STREET SUITE 110 LAKE MARY FL 32746 |
| WILKINSON, DAYLE | ADDRESS ON FILE |
| WILL COUNTY HEALTH DEPARTMENT | 323 QUADRANGLE DRIVE BOLINGBROOK IL 60440 |
| WILL COUNTY TREASURER | 302 N CHICAGO ST JOLIET IL 60432 |
| WILLAMETTE VALLEY TAP CLEANING | LARRY LEE TRIMBLE JR PO BOX 1406 SPRINGFIELD OR 97477 |
| WILLIAM A BALLARD | ADDRESS ON FILE |
| WILLIAM A CANNING | ADDRESS ON FILE |
| WILLIAM A RAGAN | ADDRESS ON FILE |
| WILLIAM C FISHER JR AND JANET FISHER | ADDRESS ON FILE |
| WILLIAM C MCWILLIAMS | ADDRESS ON FILE |
| WILLIAM CASEY MCELHENNEY | ADDRESS ON FILE |
| WILLIAM CHARLTON BAKER III | ADDRESS ON FILE |
| WILLIAM DEREK HUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM DONTE SISTRUNK | ADDRESS ON FILE |
| WILLIAM FIGUEROA | ADDRESS ON FILE |
| WILLIAM GANT INC | PO BOX 773 LADY LAKE FL 32158-0773 |
| WILLIAM GARCIA | ADDRESS ON FILE |
| WILLIAM H SCHMIDT. | ADDRESS ON FILE |
| WILLIAM J CIRIELLO PLUMBING CO INC | PO BOX 468 BEECH GROVE IN 46107-0468 |
| WILLIAM J LUPO | ADDRESS ON FILE |
| WILLIAM J MAY | ADDRESS ON FILE |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE US COURTHOUSE & POST OFFICE BLDG STE 400, 217 W KING ST MARTINSBURG WV 25401 |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE F P STAMP, JR, FED BLDG & US COURTHOUSE STE 3000, 1125 CHAPLINE ST WHEELING WV 26003 |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE FEDERAL BLDG 300 THIRD ST, STE 300 ELKINS WV 26241 |
| WILLIAM J. IHLENFELD, II | UNITED STATES ATTORNEYS OFFICE CLARKSBURG FEDERAL BLDG 320 W PIKE ST, STE 300 CLARKSBURG WV 26301 |
| WILLIAM K HOFFMAN | ADDRESS ON FILE |
| WILLIAM KNIGHT | ADDRESS ON FILE |
| WILLIAM KUNZ | ADDRESS ON FILE |
| WILLIAM L CONNORS | ADDRESS ON FILE |
| WILLIAM LAUDERDALE | ADDRESS ON FILE |
| WILLIAM MICHAEL CONE | ADDRESS ON FILE |
| WILLIAM MORGAN LEWIS LLL | ADDRESS ON FILE |
| WILLIAM NORMAN | ADDRESS ON FILE |
| WILLIAM PORTER | ADDRESS ON FILE |
| WILLIAM R FORTHMAN | ADDRESS ON FILE |
| WILLIAM R KRIER | ADDRESS ON FILE |
| WILLIAM R SMITH | ADDRESS ON FILE |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE 601 FEDERAL ST BLUEFIELD WV 24701 |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE ROBERT C BYRD US COURTHOUSE, STE 4000 300 VIRGINIA ST CHARLESTON WV 25301 |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE SYDNEY L CHRISTIE BLDG 845 FIFTH AVE, ROOM 209 HUNTINGTON WV 25701 |
| WILLIAM S. THOMPSON | UNITED STATES ATTORNEYS OFFICE U.S. COURTHOUSE AND IRS COMPLEX 110 N HEBER ST, ROOM 257 BECKLEY WV 25801 |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM STEIN | ADDRESS ON FILE |
| WILLIAM T SPAEDER CO INC | PO BOX 10066 ERIE PA 16514 |
| WILLIAM T STOVALL | ADDRESS ON FILE |
| WILLIAM VAN DYKE | ADDRESS ON FILE |
| WILLIAM WETZ | ADDRESS ON FILE |
| WILLIAM X WALLACE | ADDRESS ON FILE |
| WILLIAMS FOOD EQUIPMENT | 2150 AMBASSADOR DR WINDSOR ON N9C 3R4 CANADA |
| WILLIAMS RESTORATION INC | DBA EXPRESS SEATING 9001 MIDDLETON ROAD DARIEN IL 60561 |
| WILLIAMS, JAWANA | ADDRESS ON FILE |
| WILLIAMS, JESSE | ADDRESS ON FILE |
| WILLIAMS, LANIKA | ADDRESS ON FILE |
| WILLIAMS, LATOYA | ADDRESS ON FILE |
| WILLIAMS, MISSY | ADDRESS ON FILE |
| WILLIAMS, PORTIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS-WRIGHT, CHARLES | ADDRESS ON FILE |
| WILLIAMSBURG CITY DEPARTMENT OF FINANCE | 401 LAFAYETTE ST WILLIAMSBURG VA 23185 |
| WILLIAMSON COUNTY | TAX ASSESSOR/COLLECTOR 904 SOUTH MAIN STREET GEORGETOWN TX 78626-5701 |
| WILLIAMSON COUNTY & CITIES | HEALTH DISTRICT 303 MAIN ST GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY & CITIES | 150 WATSON STREET GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | 904 S MAIN GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 MARION IL 62959 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 FRANKLIN TN 37065-1365 |
| WILLIAMSON, JULIE | ADDRESS ON FILE |
| WILLIAMSPORT MIRROR & GLASS CO | 317 RAILWAY ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT/LYCOMING CHAMBER OF | COMMERCE 102 WEST FOURTH STREET WILLIAMSPORT PA 17701 |
| WILLIAMSVILLE CSD | 5583 MAIN ST WILLIAMSVILLE NY 14221 |
| WILLIE ITULE | ADDRESS ON FILE |
| WILLIE L JACKSON | ADDRESS ON FILE |
| WILLIE RAY LUCKETT JR | ADDRESS ON FILE |
| WILLIS TOWERS WATSON US LLC | 28025 NETWORK PL CHICAGO IL 60673-1280 |
| WILLOUGHBY, JOLENE | ADDRESS ON FILE |
| WILLOW PARK WINE & SPIRITS | DBA BRANCH OF THE WILLOW 2002 LTD 16612 114 AVE NW EDMONTON ON T5M 3R8 CANADA |
| WILLSON INTERNATIONAL LIMITED | 2345 ARGENTIA ROAD SUITE 201 MISSISSAUGA ON L5N 8K4 CANADA |
| WILLY DALE HUGHES | ADDRESS ON FILE |
| WILMINGTON TRUST, NA | AS COLLATERAL TRUSTEE 50 SOUTH SIXTH ST, STE 1290 MINNEAPOLIS MN 55402 |
| WILSBACH DISTRIBUTORS INC | 905 KATIE COURT HARRISBURG PA 17109 |
| WILSON COUNTY TRUSTEE | PO BOX 865 LEBANON TN 37088 |
| WILSON ELECTRIC HEAT & AIR INC | 105916 S 3440 RD MEEKER OK 74855-5797 |
| WILSON ENTERPRISES COMMERCIAL REPAIRS | 120 W 39TH ST VANCOUVER WA 98660-1956 |
| WILSON SCHOOL DISTRICT | HEALTH DISTRICT 303 MAIN ST WEST LAWN PA 19609-1324 |
| WILSON SCHOOL DISTRICT | ATTN BUSINESS GROSS RECEIPTS 2601 GRANDVIEW BLVD WEST LAWN PA 19609-1324 |
| WILSON UCHEGBU | ADDRESS ON FILE |
| WILSON-GOMEZ, JUDY MARIA | ADDRESS ON FILE |
| WILVIS CT INC | DBA ALL ABOUT SIGNS PO BOX 62544 SAN ANGELO TX 76906-2544 |
| WINCH PLUMBING HEATING & MECHANICAL INC | PO BOX 4678 TOMS RIVER NJ 08754-4678 |
| WINCHESTER CITY TAX COLLECTOR | PO BOX 263 WINCHESTER VA 22604-0263 |
| WINCHESTER CITY TREASURER | 21 S. KENT STREET STE 101 WINCHESTER VA 22601 |
| WINCHESTER CITY TREASURER | TREASURER 15 NORTH CAMERON STREET WINCHESTER VA 22604 |
| WINCHESTER PUBLIC UTILITIES | 301 E CORK ST WINCHESTER VA 22601 |
| WINCHESTER SEAFOOD LLC | 15942 SHADY GROVE RD GAITHERSBURG MD 20877-1315 |
| WIND RIVER ENVIRONMENTAL LLC | PO BOX 22074 NEW YORK NY 10087-2074 |
| WIND RIVER SERVICES INC | 7172 REGIONAL STREET 283 DUBLIN CA 94568-2324 |
| WINDHAM DISTRIBUTING COMPANY | PO BOX 1489 WILMINGTON NC 28402 |
| WINDLEY ELY | ADDRESS ON FILE |
| WINDOW KING INC | 6510 STATE ROAD PARMA OH 44134 |
| WINDOW MAN INC | 332 SOUTH FILLMORE AVENUE KIRKWOOD MO 63122 |
| WINDSOR CITY | TAX COLLECTOR CITY HALL SQ W BOX 100 WINDSOR ON N9A 6S1 CANADA |
| WINDSOR CITY | ATTN BUSINESS GROSS RECEIPTS 2601 GRANDVIEW BLVD WINDSOR ON N9A 6S1 CANADA |
| WINDSOR ELECTRIC EEL | PO BOX 29015 WINDSOR ON N8W 5L6 CANADA |
| WINDSOR POLICE SERVICE ALRM DIV | PO BOX 60 ON N9A 6J5 CANADA |
| WINDSOR REALTY LTD PARTNERSHIP | DBA NAVESINK FAMILY PARTNERS LLC 2 WARRENTON LANE COLTS NECK NJ 07722-1065 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |

| Claim Name | Address Information |
|---|---|
| WINE & BEVERAGE MERCHANTS OF WV INC | PO BOX 2188 WEIRTON WV 26062 |
| WINE COUNTRY WINDOW COMPANY | DBA FISH WINDOW CLEANING 55 EXECUTIVE AVENUE SUITE A ROHNERT PARK CA 94928 |
| WINE WAREHOUSE | PO BOX 45616 SAN FRANCISCO CA 94145-0616 |
| WINE WORKS | 1105 BECHTLE AVENUE SPRINGFIELD OH 45504 |
| WINEBOW INC | 62709 COLLECTION CENTER DRIVE CHICAGO IL 60693-0627 |
| WINGFIELDS CLEANING SERVICE | PO BOX 454 BRENTWOOD TN 37024-0454 |
| WINIFRED MILLS | ADDRESS ON FILE |
| WINLANDS COMPLETE LANDSCAPE SERVICE | DBA WINLANDS COMPLETE LANDSCAPE SVC LLC 1020 SHIPLETT RD ZANESVILLE OH 43701-9129 |
| WINNEBAGO COUNTY HEALTH DEPARTMENT | 401 DIVISION STREET ROCKFORD IL 61104 |
| WINNEBAGO COUNTY TREASURER | PO BOX 1216 ROCKFORD IL 61105-1216 |
| WINNIPEG WINDOW CLEANING INC | 571 POLSON AVE WINNIPEG MB R2W 0P1 CANADA |
| WINONA HEATING & VENTILATING CO INC | DBA WHV PO BOX 77 WINONA MN 55987-0077 |
| WINSLOW HUGHLEY | ADDRESS ON FILE |
| WINTER HAVEN WATER | PO BOX 2317 WINTER HAVEN FL 33883-2277 |
| WINTER, MICHAEL | ADDRESS ON FILE |
| WINTERS BROS HAULING OF LONG ISLAND LLC | PO BOX 5279 NEW YORK NY 10008-5279 |
| WINTON H LOVELACE | ADDRESS ON FILE |
| WISCON POWER WASHING | ADDRESS ON FILE |
| WISCONSIN DEPARTMENT OF AGRICULTURE | TRADE AND CONSUMER PROTECTION 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| WISCONSIN DEPARTMENT OF REVENUE | C/O MOBI WIRELESS MANAGEMENT LLC PO BOX 3028 MILWAUKEE WI 53201-3028 |
| WISCONSIN DEPARTMENT OF WORKFORCE DEV | 201 E. WASHINGTON AVE P.O. BOX 7946 MADISON WI 53707 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8902 MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8946 MADISON WI 53708-8946 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE PO BOX 7946 MADISON WI 53707 |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 8982 MADISON WI 53708-8982 |
| WISCONSIN PUBLIC SERVICE | PO BOX 6040 CAROL STREAM IL 60197-6040 |
| WISE CUT LANDSCAPING LLC | PO BOX 1151 KANNAPOLIS NC 28082-1151 |
| WISEMEN SEEKING INC | DBA FISH WINDOW CLEANING 190 W RAFFERTY GARDENS AVE UNIT 10 LITTLETON CO 80120-1760 |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST DADE CITY FL 33523 |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 DADE CITY FL 33526-0278 |
| WITHROW ELECTRIC INC | 500 BIG BEAR BLVD COLUMBIA MO 65202-3707 |
| WIZARD LOCK SHOP INC | DBA WIZARD LOCK & SAFE CO 218 N PRINCE STREET LANCASTER PA 17603 |
| WLB BUSINESSES LLC | DBA FISH WINDOW CLEANING PO BOX 12572 WILMINGTON DE 19850-2572 |
| WM T SPAEDER CO INC | 1602 EAST 18TH STREET ERIE PA 16510 |
| WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 WILLIAMSPORT PA 17703-0185 |
| WOLF CYNTHIA | ADDRESS ON FILE |
| WOLF INVESTMENT PROPERTIES LLC | DBA 5950 NORTH FEDERAL INVESTMENTS LLC 125 N HALSTED ST STE 203 CHICAGO IL 60661-2159 |
| WOLFE, DESERAE | ADDRESS ON FILE |
| WOLPIN COMPANY | DBA TRI-CTY BEV OAKLAND/MACOMB 2651 E TEN MILE ROAD WARREN MI 48091 |
| WOMACK, GREGORY | ADDRESS ON FILE |
| WOMENS FOODSERVICE FORUM | 5310 HARVEST HILL RD STE 299 DALLAS TX 75230-5804 |
| WOOD AMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOOD COUNTY FIRE SERVICE BOARD | WOOD COUNTY FIRE SERVICE BOARD PO BOX 2005 PARKERSBURG WV 26102-2005 |
| WOOD COUNTY SHERIFF | 319 MARKET ST PARKERSBURG WV 26101 |
| WOOD CREATIONS INC | 3918 WEST SHAKESPEARE AVENUE CHICAGO IL 60647 |
| WOOD ELECTRIC INC | 210 11TH ST NW NEW PHILADELPHIA OH 44663-1510 |
| WOOD, DANIEL | ADDRESS ON FILE |
| WOODALL ELECTRIC INC | PO BOX 3038 MERIDIAN MS 39303 |
| WOODARD-CM LLC | 3401 W TRINITY BOULEVARD GRAND PRAIRIE TX 75050 |
| WOODBRAN REALTY CORPORATION | 3439 W BRAINARD RD, STE 260 WOODMERE OH 44122 |
| WOODBRIDGE DIVISION OF HEALTH | TAX COLLECTOR CITY HALL SQ W BOX 100 WOODBRIDGE NJ 07095 |
| WOODBRIDGE DIVISION OF HEALTH | PO BOX 518 WOODBRIDGE NJ 07095 |
| WOODBRIDGE HEIGHTS ASSOCIATES LLC | C/O TONY HUANG 369 E 62ND ST NEW YORK NY 10065-7705 |
| WOODBRIDGE PLUMBING INC | 2705 CODE WAY WOODBRIDGE VA 22192 |
| WOODBURY CORP | 575 EAST UNIVERSITY PARKWAY SUITE N260 OREM UT 84097 |
| WOODBURY COUNTY TREASURER | 822 DOUGLAS ST RM 102 SIOUX CITY IA 51101 |
| WOODBURY, MARILYN | ADDRESS ON FILE |
| WOODLAND ENTERPRISES LLC | DBA BLOOMINGTON ROTO-ROOTER PO BOX 328 ELLETTSVILLE IN 47429-0328 |
| WOODRING DETECTIVE AGENCY & SECURITY | SERVICE LLC 7589 E WAYNE RD GUYS MILLS PA 16327-4741 |
| WOODS, DAVID | ADDRESS ON FILE |
| WOODSIDE PARMA LLC | ATTN: ERIC MARKEL 7845 COLONY ROAD SUITE C4-242 CHARLOTTE NC 28226 |
| WOODSONIA HWY 281 LLC | ATTN SARAH SVEHLA SR PROPERTY MGR 20010 MANDERSON ST STE 101 ELKHORN NE 68022-1264 |
| WOODWARD, DANIEL | ADDRESS ON FILE |
| WOODY TUCKER PLUMBING & AIR CONDITIONING | INC 2438 MERCHANT AVE STE 101 ODESSA FL 33556-3489 |
| WOOSTER CITY SERVICES | PO BOX 78000 DEPT 781300 DETROIT MI 48278-1300 |
| WORGULL INC | DBA RW SERVICES 1100 US HIGHWAY 80 E ABILENE TX 79601-6206 |
| WORKERS COMPENSATION | ADMINISTRATION TRUST FUND PO BOX 6100 TALLAHASSEE FL 32399-4216 |
| WORKERS COMPENSATION BOARD | PO BOX 2323 EDMONTON ON T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF MANITOBA | 333 BROADWAY WINNIPEG MB R3C 4W3 CANADA |
| WORKERS COMPENSATION BOARD ONT | 200 FRONT STREET W TORONTO ON M5V 3J1 CANADA |
| WORKFORCE SAFETY & INSURANCE | PO BOX 5585 BISMARCK ND 58506 |
| WORKPLACE SAFETY & PREVENTION SERVICES | 5110 CREEKBANK ROAD MISSISSAUGA ON L4W 0A1 CANADA |
| WORKSTREAM TECHNOLOGIES INC | PO BOX 207732 DALLAS TX 75320-7732 |
| WORLD AQUATIC BIOMES | 7898 C TALL PINES CT GLEN BURNIE MD 21061-5817 |
| WORLD AT WORK | PO BOX 51508 LOS ANGELES CA 90051-5808 |
| WORLD BEVERAGE SYSTEMS INC | 25340 JOHN R ROAD MADISON HEIGHTS MI 48071 |
| WORLD CLASS INVESTMENTS LLC | 9241 SW 140 STREET MIAMI FL 33176 |
| WORLD WIDE PLUMBING & MECHANICAL INC | 43 BOYTON ROAD TORONTO ON M4S 2T1 CANADA |
| WORLD WILDLIFE FUND INC | 1250 24TH ST NW WASHINGTON DC 20037-1193 |
| WORLEYS PLUMBING AND DRAIN CLEANING LLC | PO BOX 665 SLOCOMB AL 36375-0665 |
| WP BEVERAGES LLC | DBA PEPSI COLA CO PO BOX 7425 MADISON WI 53707-7425 |
| WP CENTERS REIT 2 LLC | DBA WATERFORD LAKES TOWN CENTER LLC PO BOX 779275 CHICAGO IL 60677-9275 |
| WPCA - CITY OF BRIDGEPORT, CT | P.O. BOX 621 BRIDGEPORT CT 06601-0621 |
| WPE INVESTMENT 10 LLC | ATTN: HOWARD J. POWERS C/O HOWARD J. POWERS II 2900 W. BAY TO BAY BLVD., UNIT 1003 TAMPA FL 33629-8130 |
| WRAY LEGAL | 181 UNIVERSITY AVENUE STE 2200 TORONTO ON M5H 3M7 CANADA |
| WRIGHT AIR SYSTEMS LTD | 330 ANTWERP ST SUDBURY ON P3C 4M7 CANADA |
| WRIGHT BROTHERS INC | 1930 LOSANTIVILLE ROAD CINCINNATI OH 45237 |
| WRIGHT GARDNER LLC | DBA THE WRIGHT GARDNER 128 STARLITE ST SOUTH SAN FRANCISCO CA 94080-6310 |
| WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 MINNEAPOLIS MN 55480-7727 |

| Claim Name | Address Information |
|---|---|
| WRL ENTERPRISES LLC | DBA AMERICAN CLEAN CARE AND AMERICAN 1915 CAMP JACKSON ROAD EAST SAINT LOUIS IL 62206-2543 |
| WRS SOUTHFIELD LLC | 505 PARK AVENUE SUITE 302 NEW YORK NY 10022 |
| WSD SOLUTIONS LLC | DBA AQUARIUM PROS VA 2726 TINSLEY DR NORTH CHESTERFIELD VA 23235-2448 |
| WUG, EDGAR | ADDRESS ON FILE |
| WUNDER ELECTRIC | ELECTRICAL CONTRACTING 152 LAKE AVENUE COLONIA NJ 07067 |
| WV ABC ADMINISTRATION | DO NOT MAIL ORLANDO FL 32809 |
| WV DIVISION OF PERSONNEL | 1900 KANAWHA BLVD E BLDG 3, SUITE 500 CHARLESTON WV 25305 |
| WV LONESTAR OWNER LLC | & RL CHARLESTON OWNER LLC C/O FEDERMAN STEIFMAN LLP 220 EAST 42ND STREET 29TH FLOOR NEW YORK NY 10017 |
| WYATT, TARRANT & COMBS, LLP | ATTN: LEO F. CAMP 500 W. JEFFERSON STREET, STE 2800 LOUISVILLE, KENTUCKY 40202 LOUISVILLE KY 40202 |
| WYLLIE, NANCY | ADDRESS ON FILE |
| WYOMING BEVERAGES INC | DBA PEPSI COLA OF CASPER PO BOX 2230 CASPER WY 82602-2230 |
| WYOMING DEPARTMENT OF AGRICULTURE | CHS LICENSING DIVISION 2219 CAREY AVE CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH ST, STE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002-0110 |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | 5221 YELLOWSTONE ROAD CHEYENNE WY 82009 |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE PO BOX 2760 CASPER WY 82602-2760 |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 200 W 17TH ST CHEYENNE WY 82002 |
| WYOMING DEPT OF WORKFORCE SERVICES | 5221 YELLOWSTONE RD CHEYENNE WY 82002 |
| WYOMING LIQUOR DIVISION | 6601 CAMPSTOOL ROAD CHEYENNE WY 82002-0110 |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST UNIT 109 STATE CAPITAL CHEYENNE WY 82002 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION HERSCHLER BUILDING EAST 122 W 25TH ST, STE E300 CHEYENNE WY 82002 |
| WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A WILKES-BARRE PA 18703-1333 |
| WYSE KADISH LLP | ATTN: DUKE TUFTY 621 SW MORRISON STREET, STE 1300 PORTLAND, OREGON 97205 PORTLAND OR 97205 |
| WYSINGER, TAVIANNA | ADDRESS ON FILE |
| XAYVION BRIDGES | ADDRESS ON FILE |
| XCEL ENERGY | P.O. BOX 9477 (2200) XCEL ENERGY REMIT PROCESSING MINNEAPOLIS MN 55484-9477 |
| XENIA PRYOR, SIMONA DENNISON | ADDRESS ON FILE |
| XL PLUMBING INC | DBA ROTO ROOTER PO BOX 2876 YOUNGSTOWN OH 44511 |
| XMATTERS INC | 155 N LAKE AVE STE 900 PASADENA CA 91101-1849 |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PL CHICAGO IL 60673-1295 |
| XTRAMILE CARPET N MORE LLC | 3019 WADDELL DR COLUMBUS GA 31907-3027 |
| XTREME CARPET CLEANING INC | PO BOX 252 ROYAL AR 71968-0252 |
| XTREME CLEAN INC | 3750 HACKS CROSS RD STE 102-335 MEMPHIS TN 38125-2367 |
| XTREME CLEAN LLC | DBA DANNIS JAMES LIMBERHAND 1144 HORN ST BILLINGS MT 59101-6995 |
| XTREME INSTALLATIONS LLC | PO BOX 522109 LONGWOOD FL 32752-2109 |
| YAKIMA CITY | FINANCE DEPT/ ACCTS RECEIVABLE 129 N 2ND ST YAKIMA WA 98901-2611 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA HEALTH DISTRICT | PO BOX 518 YAKIMA WA 98901 |
| YAKIMA HEALTH DISTRICT | 104 NORTH 1ST STREET SUITE 204 YAKIMA WA 98901 |
| YAKIMA WASTE SYSTEMS, INC | PO BOX 7428 A WASTE CONNECTIONS COMPANY PASADENA CA 91109-7428 |
| YAKIMA WATER SOLUTIONS LLC | DBA ROTO-ROOTER PO BOX 819 YAKIMA WA 98907-0819 |
| YAN ZHENG | ADDRESS ON FILE |
| YARBROUGH JR., ANDRE (SON) | ADDRESS ON FILE |
| YARBROUGH, JOEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARD BIRDS INC | 22225 ADAMS ST PORTER TX 77365-5910 |
| YARNELLE ENTERPRISES INC | DBA STANLEY STEEMER OF FT WAYNE 2020 RESEARCH DRIVE FORT WAYNE IN 46808 |
| YASH TECHNOLOGIES INC | 841 AVENUE OF THE CITIES EAST MOLINE IL 61244-4134 |
| YASMON 19 GROUP LLC | ATTN KHOSROW YAZHARI 1316 BYRON NELSON PKWY SOUTHLAKE TX 76092-9557 |
| YAVAPAI COUNTY TREASURER | 1015 FAIR ST PRESCOTT AZ 86305-1807 |
| YAVAPAI PRESCOTT INDIAN TRIBE | ADDRESS ON FILE |
| YAYAKK INC | DBA A COMMERCIAL SERVICES 2526 QUME DR STE 25 SAN JOSE CA 95131-1870 |
| YAZZIE, CAROLYN | ADDRESS ON FILE |
| YE OLE LOCKSMITH SHOPPE INC | 1770 CENTRAL AVENUE ALBANY NY 12205-4755 |
| YEL-HELP INC | 346 CLINTON STREET BINGHAMPTON NY 13905 |
| YELLOWFIN INC | DBA FISH WINDOW CLEANING PO BOX 413631 KANSAS CITY MO 64141 |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35010 BILLINGS MT 59107-5010 |
| YES WE DO COFFEE | 2577 LASALLE BLVD SUDBURY ON P3A 4R7 CANADA |
| YODER INC | DBA COFFEY REFRIGERATION PO BOX 6257 KENNEWICK WA 99336 |
| YOKO GAMBRILL | ADDRESS ON FILE |
| YOLANDA AZUCAR | ADDRESS ON FILE |
| YORK ADAMS TAX BUREAU | 104 NORTH 1ST STREET SUITE 204 YORK PA 17405 |
| YORK ADAMS TAX BUREAU | PO BOX 15627 YORK PA 17405 |
| YORK, LINDA | ADDRESS ON FILE |
| YOSELYN TIRADO | ADDRESS ON FILE |
| YOUNG & CO LLC | 4464 BROOKHAVEN TER CLARKSVILLE TN 37043-7976 |
| YOUNG DEVELOPMENT LLC | DBA YOUNG SNOW REMOVAL 2643 DUCK LAKE ROAD WHITEHALL MI 49461 |
| YOUNG ELECTRIC SIGN CO | DBA YESCO SIGNS LLC PO BOX 11676 TACOMA WA 98411-6676 |
| YOUNG MANN INC | DBA FISH WINDOW CLEANING PO BOX 496 EAGLEVILLE PA 19408 |
| YOUNG PLUMBING & HEATING CO | PO BOX 1077 WATERLOO IA 50704 |
| YOUNG, CLIFFORD | ADDRESS ON FILE |
| YOUNG, DONNA | ADDRESS ON FILE |
| YOUNG, GARY | ADDRESS ON FILE |
| YOUNG, JONATHAN | ADDRESS ON FILE |
| YOUNGERS & SONS LLC | DBA HYDRO WASH 3321 W 45TH CT WICHITA KS 67217-3993 |
| YOUNGERS COMMERCIAL SERVICES LLC | 2275 WAYNOKA ROAD SUITE K COLORADO SPRINGS CO 80915 |
| YOUNGS MARKET CO | DBA YOUNGS MARKET COMPANY OF OREGON LLC 16913 NE CAMERON BLVD STE 2 PORTLAND OR 97230 |
| YOUNGS MARKET COMPANY | PO BOX 30145 LOS ANGELES CA 90030-0145 |
| YOUNGS WATER SYSTEMS INC | PO BOX 569 2541 HWY 20 FONTHILL ON L0S 1E0 CANADA |
| YOUR BEST HANDYMAN LLC | DANIEL O MERKLE 121 E CROGAN ST PO BOX 64 LAWRENCEVILLE GA 30046 |
| YOUR ENVIRONMENTS SOLUTION INC | 428 5TH STREET ORLANDO FL 32824 |
| YOUR MAINTENANCE DEPT INC | 9656 VISTA LANE COMMERCE TWP MI 48382 |
| YOUR SCREEN PRINTING & SIGN CO | 2478 INDUSTRIAL BLVD GRAND JUNCTION CO 81505 |
| YRC INC | YRC FREIGHT PO BOX 93151 CHICAGO IL 60673-3151 |
| YU SONG | ADDRESS ON FILE |
| YULCHON LLC | PARNAS TOWER 38F 521 TEHERAN-RO GANGNAM-GU SEOUL REPUBLIC OF KOREA |
| YUMA COUNTY | PO BOX 15627 YUMA AZ 85364 |
| YUMA COUNTY | HEALTH DEPT 2200 W 28TH STREET YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 S. 4TH AVE STE A YUMA AZ 85364 |
| YUMA PALMS DST | PO BOX 845709 LOS ANGELES CA 90084-5709 |
| YVETTE WRAY | ADDRESS ON FILE |
| YVONNE CARLETTI | ADDRESS ON FILE |
| ZACCO SWEDEN AB | JOHAN LOJE BOX 5581 STOCKHOLM 114 85 SWEDEN |

| Claim Name | Address Information |
|------------|---------------------|
| ZACH CAUDILLO | ADDRESS ON FILE |
| ZACH HARWELL | ADDRESS ON FILE |
| ZACHARY A HUBBARD | ADDRESS ON FILE |
| ZACHARY A. CUNHA | US ATTORNEYS OFFICE ONE FINANCIAL PLAZA, 17TH FL PROVIDENCE RI 02903 |
| ZACHARY A. MYERS | UNITED STATES ATTORNEYS OFFICE 10 W MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| ZACHARY A. MYERS | UNITED STATES ATTORNEYS OFFICE 101 NW MLK BLVD, STE 250 EVANSVILLE IN 47708 |
| ZACHARY CADENA | ADDRESS ON FILE |
| ZACHARY CAMPBELL | ADDRESS ON FILE |
| ZACHARY S SFAKIS | DBA METRO CHEMICALS PO BOX 121452 ARLINGTON TX 76012-1452 |
| ZACHARY STEPHENS BRICK CLEANING | PO BOX 90853 SIOUX FALLS SD 57109-0853 |
| ZACK DAWDY | ADDRESS ON FILE |
| ZACKS ENTERPRISES INC | DBA ZAGWEAR INC PO BOX 623 ORANGEBURG NY 10962-0623 |
| ZAFAR PRODUCE INC | 115 CORPORATE DRIVE NEW WINDSOR NY 12553 |
| ZAMCO INVESTMENT GROUP LLC | 1945 S OCEAN DR APT 2612 HALLANDALE BEACH FL 33009-6092 |
| ZANE GAGNE | ADDRESS ON FILE |
| ZANESCAPES LLC | 219 NOTCH LN BRANSON WEST MO 65737 |
| ZAYO CANADA INC. | PO BOX 4622, STN A C/O T4622 TORONTO ON M5W 0J9 CANADA |
| ZCHARTER COMMUNICATIONS/SPECTRUM | PO BOX 4617 CAROL STREAM IL 60197 |
| ZCOMCAST BUSINESS SERVICES | PO BOX 70284 ATTN: CONSTRUCTION PHILADELPHIA PA 19176-0284 |
| ZELLER ELECTRIC INC | 7 LEGACY DRIVE GOODFIELD IL 61742-9678 |
| ZELMS ERLICH LENKOV & MACK | ATTN:JEFFREY LENKOV 20920 WARNER CENTER LANE SUITE B WOODLAND HILLS CA 91367 |
| ZEMBA BROS INC | PO BOX 1270 ZANESVILLE OH 43702-1270 |
| ZEN AQUATICS DESIGN LTD | 44843 SAN PABLO AVENUE PALM DESERT CA 92260 |
| ZI QI TAN | ADDRESS ON FILE |
| ZIEGLER ENTERPRISES LLC | DBA C-AIRE 2607 ALLEN DEW ROAD CONWAY SC 29527 |
| ZIMMERMAN PLUMBING & HTG | 110 E ALLEN ST MECHANICSBURG PA 17055 |
| ZIMMERMAN, ANISSA | ADDRESS ON FILE |
| ZIMMERMAN, RANDY | ADDRESS ON FILE |
| ZION SERVICES LLC | PO BOX 721325 NORMAN OK 73070-8019 |
| ZIPLY FIBER | PO BOX 740416 CINCINNATI OH 45274 |
| ZIPRECRUITER INC | PO BOX 102827 PASADENA CA 91189-0132 |
| ZJS COMMERCIAL KITCHEN REPAIR | PO BOX 175 EAST SYRACUSE NY 13057 |
| ZMP TRANSLATIONS | 1312 BARBARA AVE UNION NJ 07083-3813 |
| ZOEPAZ INCORPORATD | DBA ZOEPAZ ALARM CO 860 STOVER DR UNIT A ELBURN IL 60119-8425 |
| ZOOM K CORP | DBA ZOOM DRAIN NORTHERN SUBURBS CHICAGO 1979 N LAKE TER GLENVIEW IL 60026-1334 |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 398843 SAN FRANCISCO CA 94139-8843 |
| ZRANCHEV SECURITIES INC | DBA ADVANCED COUNTY LOCKSMITHS 412 CHESTNUT STREET UNION NJ 07083 |
| ZULEIKA RAMOS | ADDRESS ON FILE |
| ZULFIKAR WALJI | ADDRESS ON FILE |
| ZUNIGA, DOYLA | ADDRESS ON FILE |
| ZURICH AMERICAN INSURANCE COMPANY | MARSH RISK & INSURANCE SERVICES 3560 LENOX ROAD SUITE 2400 ATLANTA GA 30326 |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICH NORTH AMERICA 3059 PAYSPHERE CIRCLE CHICAGO IL 60674-0001 |
| ZURICH CANADA | MARSH CANADA LIMITED TORONTO 120 BREMNER BOULEVARD SUITE 800 TORONTO ON M5J0A8 CANADA |
| ZURICH NORTH AMERICA | 1001 SUMMIT BOULEVARD SUITE 1200 ATLANTA GA 30319 |
| ZURICHA CAPITAL LTD | C/O JSM CORPORATION (ONTARIO) LTD 819 GERRARD ST E SUITE 2 TORONTO ON M4M 1Y8 CANADA |
| ZURN HOLDINGS INC | DBA ZURN INDUSTRIES LLC 511 W FRESHWATER WAY MILWAUKEE WI 53204-4113 |
| ZURN WATER SOLUTIONS | ZURN WATER LLC PO BOX 95447 CHICAGO IL 60694-5447 |

RED LOBSTER
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZWC OF TEXAS - AUSTIN | PO BOX 679859 DALLAS TX 75267-9859 |

**Total Creditor count  16009**

**EXHIBIT C**

RED LOBSTER MANAGEMENT LLC - Case No. 6:24-bk-02486-GER

Email Service List - Core

| Creditor Name | Email Address |
|---|---|
| A O SMITH WATER PRODUCTS | stephenshafer@aosmith.com |
| ARKANSAS DEPT OF FINANCE & ADMIN | mandy.endsley@dfa.arkansas.gov |
| AULD, DANA M | EMAIL ADDRESS ON FILE |
| BAKER & HOSTETLER LLP | kshaughnessy@bakerlaw.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; branchd@ballardspahr.com; zarnighiann@ballardspahr.com; shahbazis@ballardspahr.com; ganzc@ballardspahr.com; myersm@ballardspahr.com |
| BERGER SINGERMAN LLP | singerman@bergersingerman.com |
| BDG SUFKA LLC | eblumenfeld@bdg.net |
| BEEM, MARK G | EMAIL ADDRESS ON FILE |
| BROWARD COUNTY | sandron@broward.org |
| BRYAN EDGAR BUENAVENTURA | bryan.buenaventura@usdoj.gov |
| BUCHALTER, A PROFESSIONAL CORPORATION | schristianson@buchalter.com |
| BURR & FORMAN LLP | kburgess@burr.com; mlucca-cruz@burr.com; egolden@burr.com; crthompson@burr.com |
| COLORADO DEPT OF REVENUE | dor_taxpayerservice@state.co.us |
| CONNECTICUT DEPT OF REVENUE SERVICES | drs@ct.gov |
| CREDERA ENTERPRISES COMPANY LLC | jbell@credera.com |
| DEAN, MEAD, EGERTON, BLOODWORTH, CAPOUANO & BOZARTH, P.A. | jtimko@deanmead.com; mgodek@deanmead.com |
| DINOVA INC | vicmacchio@dinova.com |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | oag@dc.gov |
| DOORDASH INC | prabir.adarkar@doordash.com |
| ENVIRO MASTER SERVICES LLC | tbierling@enviro-master.com |
| FLORIDA DEPT OF REVENUE | emaildor@floridarevenue.com |
| FORTRESS CREDIT CORP. | dean@fortress.com |
| FORTRESS CREDIT CORP. | mmcclure@fortress.com |
| FORTRESS CREDIT CORP. | gc.credit@fortress.com |
| FORTRESS CREDIT CORP. | cdale@proskauer.com |
| FORTRESS CREDIT CORP. | dmarker@proskauer.com |
| FRANKGECKER LLP | jfrank@fgllp.com; jkleinman@fgllp.com |
| FROST BROWN TODD LLP | rgold@fbtlaw.com; eseverini@fbtlaw.com; sodonnell@fbtlaw.com |
| FTI CONSULTING CA, INFORMATION OFFICER | sbrotman@fasken.com; mstephenson@fasken.com; mlicari@fasken.com |
| GORDON FOOD SERVICE CANADA LTD | dean.noble@gfs.com |
| GRAYROBINSON, P.A. | steven.solomon@gray-robinson.com |
| HAHN LOESER & PARKS LLP | jhyatt@hahnlaw.com; dademarco@hahnlaw.com; cbaxter@hahnlaw.com |
| HARRIS COUNTY | taxbankruptcy.cao@harriscountytx.com |
| HESSLER, KATHRYN | EMAIL ADDRESS ON FILE |

RED LOBSTER MANAGEMENT LLC - Case No. 6:24-bk-02486-GER
Email Service List - Core

| Creditor Name | Email Address |
|---|---|
| HILL WARD HENDERSON | patrick.mosley@hwhlaw.com; tricia.elam@hwhlaw.com |
| HILLSBOROUGH COUNTY TAX COLLECTOR | fitzgeraldb@hcfl.gov; stroupj@hcfl.gov; connorsa@hcfl.gov |
| HINSHAW & CULBERTSON LLP | rsmith@hinshawlaw.com; cdyson@hinshawlaw.com |
| HUNTON ANDREWS KURTH LLP | jisani@huntonak.com; jharbour@huntonak.com; jwuebker@huntonak.com |
| HUSEMAN, BRYAN J | EMAIL ADDRESS ON FILE |
| IDAHO STATE TAX COMMISSION | taxcompliancecobbankruptcy@tax.idaho.gov |
| INDIANA DEPARTMENT OF REVENUE | tnichols@dor.in.gov |
| INFORMATION OFFICER | jeffrey.rosenberg@fticonsulting.com; hrvoje.muhek@fticonsulting.com; adsaran.vithiyananthan@fticonsulting.com |
| IPSOS INSIGHT LLC | michael.link@ipsos.com |
| JOHNSTON, ANN B | EMAIL ADDRESS ON FILE |
| KANSAS DEPARTMENT OF REVENUE | kdor_tac@ks.gov |
| KELLEY DRYE & WARREN LLP | rlehane@kelleydrye.com; jraviele@kelleydrye.com; syachik@kelleydrye.com |
| KENNETH O LESTER COMPANY INC | bking@pfgc.com |
| KING & SPALDING LLP | sprimrose@kslaw.com |
| KURTZMAN STEADY LLC | kurtzman@kurtzmansteady.com |
| LATHAM, LUNA, EDEN & BEAUDINE LLP | bknotice@lathamluna.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | dallas.bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com |
| LOCKE, DANIEL H | EMAIL ADDRESS ON FILE |
| MAINE REVENUE SERVICES | taxpayerassist@maine.gov |
| MARSHALL, DEZZIE RAY | EMAIL ADDRESS ON FILE |
| MARTYN AND ASSOCIATES CO. | mamendola@martynlawfirm.com |
| MANATEE COUNTY TAX COLLECTOR | legal@taxcollector.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | jparsons@mvbalaw.com; |
| MCKEATING, JAMES | EMAIL ADDRESS ON FILE |
| MERKLE INC | susan.zoch@dentsu.co.jp |
| MISSOURI DEPARTMENT OF REVENUE | businesstaxregister@dor.mo.gov |
| N.D. OFFICE OF STATE TAX COMMISSIONER | taxinfo@nd.gov |
| NEBRASKA DEPT OF REVENUE | rev.bnc@nebraska.gov |
| OFFICE OF SEC. OF STATE OF ALABAMA | wes.allen@sos.alabama.gov |
| OFFICE OF SEC. OF STATE OF COLORADO | administration@coloradosos.gov |
| OFFICE OF SEC. OF STATE OF D.C. | secretary@dc.gov |
| OFFICE OF SEC. OF STATE OF FLORIDA | secretaryofstate@dos.myflorida.com |
| OFFICE OF SEC. OF STATE OF IDAHO | govsvc@sos.idaho.gov |
| OFFICE OF SEC. OF STATE OF IOWA | sos@sos.iowa.gov |
| OFFICE OF SEC. OF STATE OF KANSAS | kssos@ks.gov |
| OFFICE OF SEC. OF STATE OF MA. | cis@sec.state.ma.us |
| OFFICE OF SEC. OF STATE OF MAINE | sos.office@maine.gov |

RED LOBSTER MANAGEMENT LLC - Case No. 6:24-bk-02486-GER
Email Service List - Core

| Creditor Name | Email Address |
|---|---|
| OFFICE OF SEC. OF STATE OF MINNESOTA | secretary.state@state.mn.us |
| OFFICE OF SEC. OF STATE OF MISSOURI | info@sos.mo.gov |
| OFFICE OF SEC. OF STATE OF MONTANA | sosbusiness@mt.gov |
| OFFICE OF SEC. OF STATE OF N.C. | corpinfo@sosnc.gov |
| OFFICE OF SEC. OF STATE OF N.H. | corporate@sos.nh.gov |
| OFFICE OF SEC. OF STATE OF NEVADA | sosmail@sos.nv.gov |
| OFFICE OF SEC. OF STATE OF NEW MEXICO | business.services@sos.nm.gov |
| OFFICE OF SEC. OF STATE OF NEW YORK | info@dos.ny.gov |
| OFFICE OF SEC. OF STATE OF OKLAHOMA | executivelegislative@sos.ok.gov |
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | secretaryamore@sos.ri.gov |
| OFFICE OF SEC. OF STATE OF TENNESSEE | tre.hargett@tn.gov |
| OFFICE OF SEC. OF STATE OF WASHINGTON | secretaryofstate@sos.wa.gov |
| OFFICE OF SEC. OF STATE OF WISCONSIN | statesec@wi.gov |
| OFFICE OF SEC. OF STATE OF WYOMING | secofstate@wyo.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | ustp.region21@usdoj.gov |
| ORACLE AMERICA INC | safra.catz@oracle.com |
| OREGON DEPARTMENT OF REVENUE | questions.dor@oregon.gov |
| PAINT FOLKS | mrose@academysg.com |
| PAPERNICK & GEFSKY, LLC. | rmurphy@papernick-gefsky.com |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ra-rv-bet-hbg-ta-em@pa.gov |
| PEPSI CO. INC | matthew.neibart@pepsico.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | lmbkr@pbfcm.com; edinburgbankruptcy@pbfcm.com |
| PRESTO AUTOMATION INC | jditolla@presto.com |
| PROCTOR & GAMBLE DISTRIBUTING LLC | whaley.ss@pg.com |
| QUATTLEBAUM, GROOMS & TULL PLLC | gtreece@qgtlaw.com |
| RAINBOW INVESTMENT COMPANY | williams@scmv.com; hickingbottom@scmv.com |
| Red Lobster Canada, Inc. | nhaughey@redlobster.com |
| Red Lobster Hospitality LLC | nhaughey@redlobster.com |
| Red Lobster International Holdings LLC | nhaughey@redlobster.com |
| RED LOBSTER MANAGEMENT LLC | nhaughey@redlobster.com |
| RED LOBSTER MANAGEMENT LLC | ajowers@kslaw.com; jdutson@kslaw.com; christopher.coleman@kslaw.com; bbean@kslaw.com |
| RED LOBSTER MANAGEMENT LLC | nvilmos@bergersingerman.com |
| RED LOBSTER MANAGEMENT LLC | singerman@bergersingerman.com |
| RED LOBSTER MANAGEMENT LLC | mfishel@kslaw.com |
| Red Lobster of Bel Air, Inc. | nhaughey@redlobster.com |
| Red Lobster of Texas, Inc. | nhaughey@redlobster.com |
| Red Lobster Restaurants LLC | nhaughey@redlobster.com |
| Red Lobster Sourcing LLC | nhaughey@redlobster.com |
| Red Lobster Supply LLC | nhaughey@redlobster.com |
| RL Columbia LLC | nhaughey@redlobster.com |
| RL Kansas LLC | nhaughey@redlobster.com |
| RL Maryland, Inc. | nhaughey@redlobster.com |
| RL of Frederick, Inc. | nhaughey@redlobster.com |
| RL Salisbury, LLC | nhaughey@redlobster.com |

RED LOBSTER MANAGEMENT LLC - Case No. 6:24-bk-02486-GER

Email Service List - Core

| Creditor Name | Email Address |
|---|---|
| RLSV, Inc. | nhaughey@redlobster.com |
| RONALD M. TUCKER, ESQ. | rtucker@simon.com |
| RUBIN POSTAER AND ASSOCIATES | billhagelstein@rpa.com |
| SCOTT E. BOMKAMP, ESQ | scott.e.bomkamp@usdoj.gov |
| SEYFARTH SHAW LLP | jsowka@seyfarth.com |
| SHUTTS & BOWEN LLP | rreinert@shutts.com; bdennis@shutts.com |
| SMITH, SEAN W | EMAIL ADDRESS ON FILE |
| SOUTH DAKOTA DEPT OF REVENUE | bustax@state.sd.us |
| STATE OF ALASKA ATTORNEY GENERAL | attorney.general@alaska.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | hawaiiag@hawaii.gov |
| STATE OF IDAHO ATTORNEY GENERAL | bankruptcy@ag.idaho.gov |
| STATE OF IOWA ATTORNEY GENERAL | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | attorney.general@ag.state.mn.us |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | aginfo@ag.nv.gov |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | attorneygeneral@doj.nh.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | trish.lazich@ohioattorneygeneral.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | donna.hope@oag.ok.gov |
| STATE OF OREGON ATTORNEY GENERAL | attorneygeneral@doj.state.or.us |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ag@riag.ri.gov |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | odcmail@sccourts.org |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | consumerhelp@state.sd.us |
| STATE OF TENNESSEE ATTORNEY GENERAL | agbankcal@ag.tn.gov |
| STATE OF TEXAS ATTORNEY GENERAL | complaints@oag.texas.gov |
| STATE OF UTAH ATTORNEY GENERAL | bankruptcy@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ago.info@vermont.gov |
| STATE OF VIRGINIA ATTORNEY GENERAL | emailmailoag@oag.state.va.us |
| STATE OF WASHINGTON ATTORNEY GENERAL | serviceatg@atg.wa.gov |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | communications@wvago.gov |
| STATE OF WISCONSIN ATTORNEY GENERAL | dojbankruptcynoticegroup@doj.state.wi.us |
| TEEL, RICHARD S | EMAIL ADDRESS ON FILE |
| TENNESSEE DEPT OF REVENUE | tdor.bankruptcy@tn.gov; stuart.wilson-patton@ag.tn.gov |
| TRAVIS COUNTY | jason.starks@traviscountytx.gov |

RED LOBSTER MANAGEMENT LLC - Case No. 6:24-bk-02486-GER

Email Service List - Core

| Creditor Name | Email Address |
|---|---|
| THE WASSERSTROM COMPANY | bradwasserstrom@wasserstrom.com |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | lfernandez@trenam.com |
| TUCKER ELLIS LLP | jason.torf@tuckerellis.com; edet.nsemo@tuckerellis.com |
| UNDERWOOD MURRAY, P.A. | mmurray@underwoodmurray.com |
| UTAH STATE TAX COMMISSION | taxmaster@utah.gov |
| VASILAKIS, DIMITRIOS | EMAIL ADDRESS ON FILE |
| WASHINGTON STATE DEPT OF REVENUE | dormedia@dor.wa.gov |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | egolden@burr.com |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | randall.klein@goldbergkohn.com |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | danielle.m.baldinelli@wellsfargo.com |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | kim.delpozzo@wellsfargo.com |
| WEST VIRGINIA STATE TAX DEPT | taxhelp@wv.gov |
| WILLIAM J. SIMONITSCH, ESQ | william.j.simonitsch@usdoj.gov |
| WINDERWEEDLE, HAINES, WARD & WOODMAN, P.A. | rdavis@whww.com |
| WISCONSIN DEPT OF REVENUE | dorincome@wisconsin.gov |
| WYOMING DEPARTMENT OF REVENUE | directorofrevenue@wyo.gov |