## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| RED LOBSTER MANAGEMENT LLC,[1] | Case No. 6:24-bk-02486-GER |
| | Jointly Administered with |
| RED LOBSTER RESTAURANTS LLC, | Case No. 6:24-bk-02487-GER |
| RLSV, INC., | Case No. 6:24-bk-02488-GER |
| RED LOBSTER CANADA, INC., | Case No. 6:24-bk-02489-GER |
| RED LOBSTER HOSPITALITY LLC, | Case No. 6:24-bk-02490-GER |
| RL KANSAS LLC, | Case No. 6:24-bk-02491-GER |
| RED LOBSTER SOURCING LLC, | Case No. 6:24-bk-02492-GER |
| RED LOBSTER SUPPLY LLC, | Case No. 6:24-bk-02493-GER |
| RL COLUMBIA LLC, | Case No. 6:24-bk-02494-GER |
| RL OF FREDERICK, INC., | Case No. 6:24-bk-02495-GER |
| RED LOBSTER OF TEXAS, INC., | Case No. 6:24-bk-02496-GER |
| RL MARYLAND, INC., | Case No. 6:24-bk-02497-GER |
| RED LOBSTER OF BEL AIR, INC., | Case No. 6:24-bk-02498-GER |
| RL SALISBURY, LLC, | Case No. 6:24-bk-02499-GER |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC, | Case No. 6:24-bk-02500-GER |
| Debtors. | |

_____/

## SUMMARY OF FIRST AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF KING & SPALDING LLP, AS COUNSEL TO THE DEBTORS, FOR THE PERIOD OF MAY 19, 2024, THROUGH AUGUST 11, 2024

| Name of applicant: | King & Spalding LLP |
|---|---|
| Services Provided to: | Debtors and Debtors in Possession |

---

[1] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are Red Lobster Management LLC (6889); Red Lobster Sourcing LLC (3075); Red Lobster Supply LLC (9187); RL Kansas LLC (2396); Red Lobster Hospitality LLC (5297); Red Lobster Restaurants LLC (4308); RL Columbia LLC (7825); RL of Frederick, Inc. (9184); RL Salisbury, LLC (7836); RL Maryland, Inc. (7185); Red Lobster of Texas, Inc. (1424); Red Lobster of Bel Air, Inc. (2240); RLSV, Inc. (6180); Red Lobster Canada, Inc. (4569); and Red Lobster International Holdings LLC (4661). The Debtors' principal offices are located at 450 S. Orange Avenue, Suite 800, Orlando, FL 32801.

| | |
|---|---|
| Name of Certifying Professional: | Jeffrey R. Dutson |
| Date of Application to Employment: | May 21, 2024 [ECF No. 98] |
| Date of Order Authorizing Employment: | June 14, 2024, effective May 19, 2024 [ECF No. 387] |
| Period for this Application: | May 19, 2024 through August 11, 2024 |
| Amount of Compensation Sought: | $5,578,719.50[2,3] |
| Amount of Expense Reimbursement: | $27,034.86[4] |
| Amount of Original Retainer: | $1,000,000 |
| Current Balance of Retainer: | $0 |
| Blended Hourly Rate in this Application: | $1,205.37 |
| This is an Interim / Final Application | Final |

Payment of Monthly Fee Statements

| Time Period | Fees Requested | Expenses Requested | Date of Payment | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| May 19, 2024 through May 31, 2024 | $1,139,402.50 | $7,576.56 | July 29, 2024 | $911,872.40 | $7,576.56 |
| June 1, 2024 through June 30, 2024 | $1,544,607.00 | $5,219.06 | August 16, 2024 | $1,235,685.60 | $5,219.06 |

---

[2] To date, the Applicant has been paid the sum of $2,147,558.00 of the fees requested herein for the period May 19, 2024, through June 30, 2024, in accordance with this Court's *Order Granting Debtors' Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals* [ECF No. 388] (the "Compensation Procedures Order"). The Applicant has not yet received payment on account of its fee and expense statement for the month of July 2024, as the deadline to object to the Applicant's July 2024 fee and expense statement is September 3, 2024; however, the fees incurred by the Applicant in July 2024, are included in this Application.

[3] In addition to the request for compensation in the amount of $5,578,719.50, the Applicant is requesting the sum of $2,250,000.00, representing estimated fees and expenses to be incurred by the Applicant during the Supplemental Period (as defined below).

[4] To date, the Applicant has been paid the sum of $12,795.62 in expenses requested for the period May 19, 2024, through June 30, 2024, in accordance with the Compensation Procedures Order. The Applicant has not yet received payment on account of its fee and expense statement for the month of July 2024, as the deadline to object to the Applicant's July 2024 fee and expense statement is September 3, 2024; however, the expenses incurred by the Applicant in July 2024 are included in this Application.

| July 1, 2024 through July 31, 2024 | $2,075,952.50 | $1,587.63 | *Not Yet Paid* | $0.00 *(amount requested: $1,660,762.00)* | $0.00 *(amount requested: $1,587.63)* |
|---|---|---|---|---|---|
| **Total** | **$4,759,962** | **$14,383.25** | | **$2,147,558.00** | **$12,795.62** |

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| RED LOBSTER MANAGEMENT LLC,[5] | Case No. 6:24-bk-02486-GER |
| | Jointly Administered with |
| RED LOBSTER RESTAURANTS LLC, | Case No. 6:24-bk-02487-GER |
| RLSV, INC., | Case No. 6:24-bk-02488-GER |
| RED LOBSTER CANADA, INC., | Case No. 6:24-bk-02489-GER |
| RED LOBSTER HOSPITALITY LLC, | Case No. 6:24-bk-02490-GER |
| RL KANSAS LLC, | Case No. 6:24-bk-02491-GER |
| RED LOBSTER SOURCING LLC, | Case No. 6:24-bk-02492-GER |
| RED LOBSTER SUPPLY LLC, | Case No. 6:24-bk-02493-GER |
| RL COLUMBIA LLC, | Case No. 6:24-bk-02494-GER |
| RL OF FREDERICK, INC., | Case No. 6:24-bk-02495-GER |
| RED LOBSTER OF TEXAS, INC., | Case No. 6:24-bk-02496-GER |
| RL MARYLAND, INC., | Case No. 6:24-bk-02497-GER |
| RED LOBSTER OF BEL AIR, INC., | Case No. 6:24-bk-02498-GER |
| RL SALISBURY, LLC, | Case No. 6:24-bk-02499-GER |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC, | Case No. 6:24-bk-02500-GER |

Debtors.

_____/

**FIRST AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES OF**
**KING & SPALDING LLP, AS COUNSEL TO THE DEBTORS,**
**FOR THE PERIOD OF MAY 19, 2024, THROUGH AUGUST 11, 2024**

---

[5] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are Red Lobster Management LLC (6889); Red Lobster Sourcing LLC (3075); Red Lobster Supply LLC (9187); RL Kansas LLC (2396); Red Lobster Hospitality LLC (5297); Red Lobster Restaurants LLC (4308); RL Columbia LLC (7825); RL of Frederick, Inc. (9184); RL Salisbury, LLC (7836); RL Maryland, Inc. (7185); Red Lobster of Texas, Inc. (1424); Red Lobster of Bel Air, Inc. (2240); RLSV, Inc. (6180); Red Lobster Canada, Inc. (4569); and Red Lobster International Holdings LLC (4661). The Debtors' principal offices are located at 450 S. Orange Avenue, Suite 800, Orlando, FL 32801.

KING & SPALDING LLP (the "Applicant"), as counsel for the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby files its *First and Final Application for Allowance and Payment of Compensation and Reimbursement of Expenses of King & Spalding LLP, as Counsel to the Debtors For the Period of May 19, 2024 Through August 11, 2024* (the "Application") with respect to professional services rendered and expenses incurred by the Applicant during the period of May 19, 2024 through August 11, 2024 (the "Application Period") to seek approval of the payment of fees and expenses to the Applicant in the respective amounts of **$5,578,719.50** and expenses in the amount of **$27,034.86** plus fees and expenses incurred during the Supplemental Period (as defined below).  This Application is filed pursuant to sections 327, 328, 330 and 503(b) of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (as amended, the "Bankruptcy Rules") and this Court's *Order Granting Debtors' Expedited Motion for Entry of an Order (I) Conditionally Approving Disclosure Statement For the Proposed Joint Chapter 11 Plan of Red Lobster Management LLC and Its Debtor Affiliates, (II) Approving the Solicitation and Voting Procedures With Respect to Confirmation of the Proposed Joint Chapter 11 Plan of Red Lobster Management LLC and Its Debtor Affiliates, and (III) Granting Related Relief*, entered on July 29, 2024 [ECF No. 736] (the "Disclosure Statement Order").  This Application meets all of the requirements set forth in (i) the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "UST Guidelines"), and (ii) *Appendix B – Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases* (the "Appendix B Guidelines"), and with the UST Guidelines, collectively, the "Guidelines"). In support of the Application, the Applicant states as follows:

I.      **Case Background, Retention of the Applicant, Disclosure of Compensation and Requested Award**

1.      On May 19, 2024 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). The Debtors continue to operate their businesses and manage their affairs as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 31, 2024, the United States Trustee for the Middle District of Florida (the "U.S. Trustee") appointed an official committee of unsecured creditors in the Chapter 11 Cases [ECF No. 250] (the "Committee").[6]

2.      On May 21, 2024, the Debtor filed *Debtors' Application for Approval of the Employment of the Law Firm of King & Spalding LLP as Co-Counsel to the Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 98], requesting approval of the employment of the Applicant as counsel to the Debtors.  On June 14, 2024, the Court entered the *Order Approving the Employment of the Law Firm of King & Spalding LLP as Co-Counsel to the Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 387], approving the employment of the Applicant as counsel to the Debtors, effective as of the Petition Date.

3.      The Applicant submits this Application, pursuant to sections 327, 328, 330, and 503(b) of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Local Rule 2016-1, the Disclosure Statement Order, the Compensation Procedures Order and the Guidelines, and requests: (a) final allowance of fees in the amount of **$5,578,719.50** earned by the Applicant for services rendered to the Debtors during the Application Period; (b) final reimbursement for the actual and

---

[6] For a detailed description of the Debtors, the circumstances leading to the commencement of the Chapter 11 Cases and information regarding the Debtors' businesses and capital structure, the Debtors respectfully refer the Court and parties-in-interest to the *Declaration of Jonathan Tibus in Support of Debtors' Chapter 11 Petitions and First Day Relief* [ECF No. 6] (the "First Day Declaration"), which is incorporated herein by reference.  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the First Day Declaration.

necessary expenses in the amount of **$27,034.86**. incurred by the Applicant in connection with such services during the Application Period; and (c) a final award of the fees that will be earned and expenses that will be incurred by the Applicant during the period of August 12, 2024, through September 5, 2024 (the "<u>Supplemental Period</u>") in amounts that will be disclosed by the Applicant in detail in a supplement to this Application to be filed on September 3, 2024, and which the Applicant estimates for purposes of this Application to be in total of **$2,250,000.00**.

4.       This request is the Applicant's first application to the Court for compensation and reimbursement of expenses for services rendered as counsel to the Debtors.  No understanding exists between the Applicant and any other person for the sharing of compensation sought by the Applicant.

5.       In accordance with the Guidelines, the following are annexes attached to this Application:

**Annex A:**       Customary and Comparable Compensation Disclosures with Fee Applications

**Annex B:**       Summary of Timekeepers Included in this Fee Application

**Annex C-1:**   Budget

**Annex C-2:**   Staffing Plan

**Annex D-1:**   Summary of Compensation Requested by Project Category

**Annex D-2:**   Summary of Expense Reimbursements Requested by Category

**Annex E:**       Summary Cover Sheet of Fee Application

**Annex F:**       Detailed Description of the Services Rendered and Expenses and Disbursements.

6.       The Applicant has expended a total of **5,028.5** hours during the Application Period in rendering necessary and beneficial legal services to the Debtors.

7.      **Annex A** contains a list of the Applicant's professionals and paraprofessionals who have provided services to the Debtors during the Application Period, the blended hourly rate for fees billed during the Application Period, and the blended hourly rate for fees billed or collected by the Applicant for the preceding year, excluding bankruptcy engagements.

8.      **Annex B** contains a list of the professionals and paraprofessionals included in the Application, as well as the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional and paraprofessional during the Application Period.

9.      **Annex C-1** contains the Applicant's budget reflecting the estimated hours to be spent and estimated fees to be incurred during the Application Period.

10.     **Annex C-2** contains a staffing plan reflecting the Applicant's professionals and paraprofessionals, broken down by category of timekeeper, who have provided services to the Debtors during the Application Period, the number of timekeepers expected to perform work on this case during the Application Period, and the average hourly rate broken down by category of timekeeper.

11.     **Annex D-1** contains a summary of compensation requested by project category, reflecting the number of hours budgeted, fees budgeted, hours billed, and fees sought during the Application Period.

12.     **Annex D-2** contains a summary of the Applicant's total actual and necessary out-of-pocket expenses and disbursements, on behalf of the Debtors, for which the Applicant seeks reimbursement in accordance with section 330(a)(2) of the Bankruptcy Code, the Bankruptcy Rules and the Guidelines.  The expenses and disbursements summarized in **Annex D-2** include only those which the Applicant typically would invoice to its non-bankruptcy clients.

13.     **Annex E** contains a summary cover sheet of the Application.

14.    **Annex F** contains (i) a daily description of the services rendered and the hours expended by the various attorneys and paralegals of the Applicant who performed services in these cases; and (ii) a detailed schedule listing of the expenses and disbursements for which the Applicant seeks reimbursement. The Applicant has prepared **Annex F** based on, among other things, contemporaneous daily time records maintained by the Applicant's attorneys and paraprofessionals who rendered services in these cases.

## II.    Coordination by Application With Other Professionals to Minimize Duplication of Effort

15.    Importantly, the Applicant carefully coordinated with Debtors' co-counsel, Berger Singerman LLP ("Berger Singerman") throughout the Application Period to minimize any overlap in responsibility or duplication of efforts between the two law firms.  In doing so, the Applicant has sought efficiently to provide legal services to the Debtors.  In addition, the Applicant actively coordinated, and undertook reasonable efforts, with the other professionals retained by the Debtors in order to avoid duplication of work and the incurrence of unnecessary fees during the Application Period.

## III.    Requests for First Day Relief

16.    The Applicant assisted the Debtors with the preparation and filing of the Chapter 11 Cases, as well as a number of "first day" pleadings (the "First Day Pleadings"), which were considered by the Court, on an emergency basis, on May 21, 2024.

17.    Among the First Day Pleadings filed were the following:

(a)    *Debtors' Ex Parte Motion for Joint Administration* [ECF No. 5], which was granted by Order dated May 20, 2024 [ECF No. 62].

(b)      *Debtors' Ex Parte Motion for Authorization to File Consolidated Chapter 11 Case Management Summary* [ECF No. 7], which was granted by Order dated May 20, 2024 [ECF No. 61].

(c)      *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File (A) a Consolidated Creditor Matrix and (B) a Consolidated List of the Top Thirty Unsecured Creditors; and (II) Authorizing the Debtors to Suppress Certain Personally Identifiable Information for Individual Creditors, Employees and Parties in Interest* [ECF No. 8], which sought authorization for the Debtors to file and maintain a consolidated creditor matrix, to file a consolidated list of the top thirty unsecured creditors of the Debtors and to redact certain personally identifiable information.  Pursuant to the Court's order dated May, 25, 2024 [ECF No. 201], the Court authorized the Debtors to file and maintain a consolidated creditor matrix, that the requirement for the Debtors to file a separate list of creditors and upload a separate mailing matrix on the Court's electronic system be excused, authorized the Debtors to file a consolidated list of their top one hundred (100) unsecured creditors whose claims are unrelated to the Debtors' deferred compensation plan in lieu of each Debtor filing a list of its top twenty (20) unsecured creditors, and to redact certain personal identifiable information of the Debtors' current and former employees and the addresses and email addresses of the Debtors' individual creditors and parties in interest.

(d)      *Corrected Emergency Application of the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Executive Officer, a Chief Restructuring Officer, and Certain Additional Personnel, (II) Designate Jonathan Tibus as Chief Executive Officer, and (III) Designate Nicholas Haughey as*

*Chief Restructuring Officer for the Debtors, in Each Case, Effective as of the Petition Date* [ECF No. 11], which was granted by Order dated June 14, 2024 [ECF No. 384].

(e)    *Debtors' Emergency Application for Entry of Order Authorizing Debtors to Employ and Retain Epiq Corporate Restructuring, LLC as Notice, Claims and Solicitation Agent, Effective as of the Petition Date* [ECF No. 13], which sought authorization to retain Epiq Corporate Restructuring, LLC ("Epiq") to provide noticing, claims processing and solicitation services to the Debtors, effective as of the Petition Date.  Pursuant to the Court's order dated May 22, 2024 [ECF No. 156], the Court approved the retention of Epiq, as notice, claims and solicitation agent to the Debtors, effective as of the Petition Date.

(f)    *Debtors' Emergency Motion for Approval of Form of Notice of Commencement and Proof of Claim* [ECF No. 15], which was granted on May 22, 2024 [ECF No. 150].

(g)    *Debtors' Emergency Motion for an Order Establishing Certain Notice Procedures* [ECF No. 17], which was granted on May 24, 2024 [ECF No. 193]. The Debtors then filed the *Debtors' Corrected Emergency Motion for an Order Establishing Certain Notice Procedures* [ECF No. 364], which was granted on June 14, 2024 [ECF No. 368].

(h)    *Debtors' Emergency Motion for Interim and Final Orders Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Employee Obligations, (II) Maintain Employee Benefit Programs and (III) For Related Relief* [ECF No. 19], which was granted on an interim basis on May 21, 2024 [ECF No. 125], and on a final basis on June 14, 2024 [ECF No. 382].

(i)  *Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Section 503(b)(9) Claims in the Ordinary Course of Business, and (II) Granting Related Relief* [ECF No. 21], which was granted on May 24, 2024 [ECF No. 192].

(j)  *Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Claims of Lien Claimants in the Ordinary Course of Business, and (II) Granting Related Relief* [ECF No. 23], which was granted on May 23, 2024 [ECF No. 163].

(k)  *Debtors' Emergency Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 366(b) and Local Rule 2081-1(g)(7): (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Services, (II) Deeming Utilities Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief* [ECF No. 25], which was conditionally granted on May 22, 2024 [ECF No. 139].

(l)  *Emergency Motion of Debtors for an Order Authorizing Red Lobster Management LLC to Act as Foreign Representative of the Debtors* [ECF No. 27], which was granted on May 22, 2024 [ECF No. 153].

(m)  *Debtors' First Omnibus Emergency Motion for Order Authorizing (A) Rejection of Unexpired Leases of Non-Residential Real Property Effective as of the Petition Date, (B) Abandonment of Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties* [ECF No. 29], which was granted on May 23, 2024 [ECF No. 159].

(n)  *Debtors' Emergency Motion for Interim and Final Orders Authorizing Debtors to Pay Prepetition Sales, Use, Trust Fund, Property, Foreign, and Other Taxes and*

*Similar Obligations* [ECF No. 30], which was granted on an interim basis on May 22, 2024 [ECF No. 155], and on a final basis on June 14, 2024 [ECF No. 383].

(o)     *Debtors' Second Omnibus Emergency Motion for Order Authorizing (A) Rejection of Unexpired Leases of Non-Residential Real Property Effective as of the Petition Date, (B) Abandonment of Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties* [ECF No. 33], which was granted on May 23, 2024 [ECF No. 160].

(p)     *Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to (A) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices and (B) Honor Prepetition Obligations Related Thereto and (II) Granting Related Relief* [ECF No. 34], which was granted on May 22, 2024 [ECF No. 136].

(q)     *Debtors' Emergency Motion for Interim and Final Orders (A) Authorizing the Debtors to (I) Continue to Use Existing Cash Management System, (II) Maintain Bank Accounts and Continue Use of Existing Business Forms and Checks, (III) Honor Certain Related Prepetition and Postpetition Obligations, (IV) Perform Intercompany Transactions, (B) Granting a Waiver of Certain Investment and Deposit Guidelines, and (C) Granting Related Relief* [ECF No. 37], which was granted on an interim basis on May 21, 2024 [ECF No. 126], and on a final basis on June 14, 2024 [ECF No. 394].

(r)     *Debtors' Emergency Motion for Authorization to (I) Continue to Administer Insurance Policies, Surety Bonds and Related Agreements; (II) Honor Certain Obligations in Respect Thereof; and (III) for Related Relief* [ECF No. 39], which was granted on May 22, 2024 [ECF No. 151].

(s)      *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into the New Insurance Program, (II) Authorizing Assumption of the Existing Insurance Program, and (III) Granting Related Relief* [ECF No. 41], which was granted on May 22, 2024 [ECF No. 154].

(t)      *Corrected Emergency Motion for Interim and Final Orders (I) Approving Postpetition Financing, (II) Authorizing the Use of Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [ECF No. 79], which was granted on an interim basis on May 21, 2024 [ECF No. 126] (the "DIP Motion"), and on a final basis on June 14, 2024 [ECF No. 393] (the "DIP Order").

### IV.    Other Motions, Applications and Notices Filed By The Debtors

18.      Following the filing of the foregoing "first-day" motions and applications, the Debtors filed various other motions, applications and notices, as listed below:

(a)      *Motion of the Debtors for Entry of Order (I)(A) Approving Bidding Procedures for Substantially All of the Debtors' Assets, (B) Authorizing the Debtors to Enter Into Stalking Horse Agreement and to Provide Bidding Protections Thereunder, (C) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (D) Approving Assumption and Assignment Procedures, and (E) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof; (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances and (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief* [ECF No. 49], which was granted on June 14, 2024 [ECF No. 386].

(b)      *Debtors' Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals* [ECF No. 52], which was granted on June 14, 2024 [ECF No. 388].

(c)      *Debtors' Third Omnibus Emergency Motion for Order Authorizing (A) Rejection of Unexpired Leases of Non-Residential Real Property Effective as of the Rejection Date, (B) Abandonment of Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties* [ECF No. 53], which was granted on July 19, 2024 [ECF No. 624].

(d)      *Debtors' Fourth Omnibus Emergency Motion for Order Authorizing (A) Rejection of Unexpired Leases of Non-Residential Real Property Effective as of the Rejection Date, (B) Abandonment of Any Remaining Personal Property Located at the Leased Premises, and (C) Fixing a Bar Date for Claims of Counterparties* [ECF No. 54], which was granted on July 19, 2024 [ECF No. 625].

(e)      *Debtors' Application for Approval of the Employment of Paul Steven Singerman and the Law Firm of Berger Singerman LLP as Co-Counsel to the Debtors, Effective as of the Petition Date* [ECF No. 69], which sought authorization to retain the Berger Singerman as local counsel to the Debtors, effective as of the Petition Date.  Pursuant to the Court's Order dated June 14, 2024 [ECF No. 385], the Court approved the retention of the law firm Berger Singerman.

(f)      *Debtors' Motion for Entry of Order Approving Retention and Employment of Professionals Utilized in the Ordinary Course of Business, Effective as of the Petition Date* [ECF No. 93], which was granted on June 14, 2024 [ECF No. 389], a corrected order entered on

June 27, 2024 [ECF No. 466] and the notice of filing of a supplemental list filed on July 18, 2024 [ECF No. 607].

       (g)    *Debtors' Application for Approval of the Employment of the Law Firm of King & Spalding LLP as Co-Counsel to the Debtors-In-Possession, Effective as of the Petition Date* [ECF No. 98], which sought authorization to retain the law firm King & Spalding LLP as counsel to the Debtors, effective as of the Petition Date.  Pursuant to the Court's Order dated June 14, 2024 [ECF No. 387], the Court approved the retention of the law firm King & Spalding LLP.

       (h)    *Debtors' Application for Approval of Employment of Keen-Summit Capital Partners LLC, as Real Estate Advisor and Consultant for the Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 128], which sought authorization to retain Keen-Summit Capital Partners LLC ("Keen-Summit") as real estate advisor and consultant to the Debtors, effective as of the Petition Date. Pursuant to the Court's Order dated June 14, 2024 [ECF No. 390], the Court approved the retention of Keen-Summit Capital Partners LLC.

       (i)    *Debtors' Application for Entry of an Order Under 11 U.S.C. § 327(e) Authorizing Debtors to Employ and Retain Blake, Cassels & Graydon LLP as Special Counsel to the Debtors, Effective as of the Petition Date* [ECF No. 216], which sought authorization to retain Blake, Cassels & Graydon LLP ("Blakes") as Canadian counsel to the Debtors, effective as of the Petition Date. Pursuant to the Court's Order dated June 14, 2024 [ECF No. 391], the Court approved the retention of Blake, Cassels & Graydon LLP.

       (j)    *Debtors' Application for Entry of an Order Under 11 U.S.C. §§ 327(e) and 328(a) Authorizing the Employment and Retention of Hilco Corporate Finance, LLC as Investment Banker for the Debtors, Effective as of the Petition Date and Waiving Certain Time Keeping Requirements* [ECF No. 217], which sought authorization to retain Hilco Corporate Finance, LLC

("HCF") as investment banker to the Debtors, effective as of the Petition Date. Pursuant to the Court's Order dated June 14, 2024 [ECF No. 392], the Court approved the retention of Hilco Corporate Finance, LLC.

(k)     *Debtors' Unopposed Ex Parte Motion for Extension of Time to File Schedules, Statements of Financial Affairs, and Lists of Equity Security Holders* [ECF No. 238], which was granted on May 30, 2024 [ECF No. 240].

(l)     *Debtors' Unopposed Ex Parte Motion for Extension of Time to File Debtors' First Periodic Financial Reports as Required by Fed. R. Bankr. R. 2015.3* [ECF No. 428], which was granted on June 21, 2024 [ECF No. 433].

(m)     *Debtors' Motion for Order (I) Approving Procedures for De Minimis Asset Sales and (II) Granting Related Relief* [ECF No. 458], which was granted on July 19, 2024 [ECF No. 626].

(n)     *Notice to Contract Parties of Potentially Assumed and Assigned Executory Contracts and Unexpired Leases and Any Cure Costs Associated Therewith in Connection with Sale of Debtors' Assets* [ECF No. 476], in which the first supplemental notice was filed on July 2, 2024 [ECF No. 484].

(o)     *Debtors' Second Unopposed Ex Parte Motion for Extension of Time to File Debtors' First Periodic Financial Reports as Required by Fed. R. Bankr. R. 2015.3* [ECF No. 630], which was granted on July 22, 2024 [ECF No. 640].

(p)     *Joint Chapter 11 Plan for Red Lobster Management LLC and its Debtor Affiliates* [ECF No. 631], which an amended plan was filed on July 29, 2024 [ECF No. 733] (the "Plan").

(q)    *Disclosure Statement for the Joint Chapter 11 Plan of Red Lobster Management LLC and its Debtor Affiliates* [ECF No. 633], which an amended disclosure statement was filed on July 29, 2024 [ECF No. 734] (the "Disclosure Statement").

(r)    *Debtors' Expedited Motion for Entry of an Order (I) Conditionally Approving Disclosure Statement for the Proposed Joint Chapter 11 Plan of Red Lobster Management LLC and its Debtor Affiliates, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Proposed Joint Chapter 11 Plan of Red Lobster Management LLC and its Debtor Affiliates, and (III) Granting Related Relief* [ECF No. 634], which was granted on July 29, 2024 [ECF No. 736].

(s)    *Debtors' Expedited Motion for Entry of an Order (I) Approving Claims Objection Procedures and (II) Authorizing Additional Claim Objection Categories for Omnibus Claim Objections* [ECF No. 652], which was granted on August 1, 2024 [ECF No. 760].

(t)    *Debtors' First Omnibus Objection to Certain Claims* [ECF No. 778], *Debtors' Second Omnibus Objection to Certain Claims* [ECF No. 779], *Debtors' Third Omnibus Objection to Certain Claims* [ECF No. 780], *Debtors' Fourth Omnibus Objection to Certain Claims* [ECF No. 781], *Debtors' Fifth Omnibus Objection to Certain Claims* [ECF No. 782], *Debtors' Sixth Omnibus Objection to Certain Claims* [ECF No. 783], *Debtors' Seventh Omnibus Objection to Certain Claims* [ECF No. 784], *Debtors' Eighth Omnibus Objection to Certain Claims* [ECF No. 785], *Debtors' Objection to Claim No. 872 Filed by* [ECF No. 786], *Debtors' Objection to Claim No. 10746 Filed by Silverbel Landscaping & Plowing Ltd.* [ECF No. 787], *Debtors' Objection to Claim Nos. 10267, 10268, and 10269 Filed by Edward Brachman and/or Leora Friedman* [ECF No. 788], *Debtors' Objection to Claim No. 11409 Filed by* [ECF No. 789].

(u)    *Debtors' Status Report Regarding Cure Objections* [ECF No. 813].

(v)       Various motions to resolve cure objections filed by objecting parties at [ECF Nos. 826, 827, 838, 844, 845, 850, 853, 854, 860, 862, 866, 867, 868, 869, 870, 871, 872, 873, 874, 883, 899, 900, 910 and 911]. Orders have been entered at [ECF Nos. 835, 839, 846, 851, 852, 859, 869, 884, 885, 886, 887, 888, 889, 891, 892, 893, 894, 896, 898, 906, 907, 908, 910 and 911]

(w)      *Debtors' Notice of Removal of Ordinary Course Professional from List of Ordinary Course Professionals* [ECF No. 864].

(x)       *Debtors' August 16, 2024 Status Report Regarding Cure Objections* [ECF No. 875].

(y)       *Debtors' Notice of Filing Assumed Executory Contracts and Unexpired Leases List* [ECF No. 878].

(z)       *First and Final Application for Compensation for Services Rendered and Reimbursement of Blake, Cassels & Graydon LLP, as Special Counsel to the Debtors, for the Period from May 19, 2024 Through August 13, 2024* [ECF No. 912].

## V.       Stay Relief Motions

19.       In addition to the matters set forth above, various motions have been filed for relief from the automatic stay in the Debtors' cases at [ECF Nos. 501, 506, 593, 627, 649 and 662]. Responses to such motions have been filed by the Debtor's at [ECF Nos. 800, 801 and 802]

## VI.      Other Matters

### Debtor-in-Possession Financing

20.       The Applicant assisted the Debtors in the preparation, negotiations and closing of their senior secured, super-priority, post-petition debtor-in-possession financing ("DIP Financing"). Over the course of several weeks, the Applicant, with assistance from co-counsel,

drafted necessary documentation and diligently engaged in good faith, arm's length negotiations with the Prepetition Term Secured Parties (as defined in the DIP Motion) concerning the economics, milestones, covenants, and other provisions governing the DIP Financing.   The Applicant prepared for and attended hearings to obtain approval of the DIP Financing.

21.    After the filing of the DIP Motion, the Applicant worked diligently with all objecting parties, including the Committee, to reach and negotiate a significant resolution with the Prepetition Term Secured Parties, the DIP Secured Parties (as defined in the DIP Motion) and the Committee. This resolution provided a path towards the filing of a consensual chapter 11 plan.

22.    The Applicant has continued to monitor the obligations of the Debtors pursuant to the DIP Financing to ensure that the Debtors are in full compliance with such obligations, including, without limitation, engaging in negotiations with the DIP Secured Parties regarding any necessary extensions, waivers or other modifications to the DIP Facility.

**Sale Process**

23.    The Debtors commenced these cases for the purpose of selling substantially all of their assets as a going concern. Working closely with the Debtors' investment banker, the Applicant advised the Debtors with respect to all matters relating to the sale process, which included multiple potential buyers and significant negotiations with key constituencies.   In connection with the sale process, the Debtors undertook significant effort to seek lease concessions from a large number of their landlords. These efforts yielded a material number of lease modifications, many of which were negotiated by and documented by the Applicant.

**Plan and Disclosure Statement**

24.    The Applicant drafted and negotiated the Debtors' Joint Plan of Reorganization and Disclosure Statement, including, without limitation, engaging in good faith negotiations with

various stakeholders regarding the Plan and its related milestones. The Applicant prepared for and attended a hearing on consideration of conditional approval of the Disclosure Statement. In conjunction with drafting the Plan and Disclosure Statement, the Applicant prepared solicitation materials and oversaw solicitation effectuated by Epiq. The Applicant has, and continues to, engage with various stakeholders and objecting parties to resolve any formal and informal objections with respect to the Plan.

### **Miscellaneous Matters**

25.    In addition to the matters described above, and among other things, the Applicant further assisted the Debtors with the preparation and filing of the Debtors' consolidated Chapter 11 case management report and their respective schedules of assets and liabilities; assisted in the gathering and assembling of documents required by the U.S. Trustee's Guidelines; prepared for and attended the Debtors' initial debtor interview held on June 25, 2024; prepared for and attended the Debtors' first meeting of creditors conducted on June 28, 2024; assisted with the filing of the Debtors' monthly operating reports; reviewed and responded to a multitude of claim inquiries; assisted with quarterly reports with respect to ordinary course professionals; prepared for and attended hearings and status conferences in the Chapter 11 Cases held on May 21, 2024, June 14, 2024, July 10, 2024, July 18, 2024, July 26, 2024 and August 8, 2024; and negotiated and drafted multiple iterations of a plan, disclosure statement and related documents and schedules with respect to a potential plan of reorganization of the Debtors' assets and equity interests, as applicable.

## **Indexing of Tasks by Task Codes**

26.     As annexed to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines.  Generally, each of the time entries of the attorneys and paralegals of the Applicant have been indexed into one of the following categories:[7]

> **B110**   **Case Administration:**  Coordination and compliance activities not specifically covered by another category.

> **B130**   **Asset Disposition:**  Sales, leases (section 365 matters), abandonment and related transaction work related to asset disposition.

> **B150**   **Meetings of and Communications with Creditors:**  Preparation for and attendance of meetings and communications with creditors, including the Committee.

> **B160**   **Fee/Employment Applications:**  Preparation of employment, fee statements and fee applications as well as motion to establish interim procedures with respect to payment of professionals.

> **B185**   **Assumption/Rejection of Leases and Contracts:**  Analysis of leases and executory contracts, including with respect to restaurant and restaurant related leases, preparation of motions to assume or reject and preparation of, and negotiations with respect to, stipulations under section 365 of the Bankruptcy Code.

> **B195**   **Non-Working Travel:**  Nonworking travel, which is billed at 50% of the applicable hourly rate.

> **B210**   **Business Operations:**   Tending to issues related to general business operations, including, without limitation, employee, vendor, maintenance and other business-related issues.

> **B230**   **Financing/Cash Collections:**  Matters related to cash collateral, liquidity analyses and debtor-in-possession financing.

> **B240**   **Tax Issues**:  Analysis of tax issues and communications with the Internal Revenue Service and state taxing authorities.

---

[7] The following task codes and time categories are the primary categories in which time was billed by the Applicant during the Application Period and may not reflect every single time category in which time was billed during such time as reflected on **Annex F**.

**B260**    **Board of Directors Matters**:  Prepare for and attend meetings with the board and special committee.

**B310**    **Claims Administration and Objections**:    Attention to specific claim inquiries, including with respect to the analyses, objections and allowances of various claims.

**B320**    **Plan and Disclosure Statement**:  Draft, review, revise and negotiate the plan and disclosure statement and corresponding exhibits and attachments.

**B510**    **Hearings**:  Prepare for, attend and present at scheduled hearings.

**B520**    **UST Matters**:  Correspondence with the U.S. Trustee with respect to various inquires and preparation for the section 341 meeting of creditors.

**B550**    **Sale Process**:  Drafting and negotiation with respect to various sale documents in connection with a potential sale of the Debtors' assets and/or equity interests

**B560**    **Litigation/Adversary Proceedings**:  Matters involving pre-petition litigation matters to which the Debtors are a party as well as issues pertaining to contested matters and discovery propounded by various creditors and interested parties.

## Description of Services

### Case Administration (Task Code B110)

27.    During the Application Period, the Applicant assisted and counseled the Debtors on matters concerning all aspects of the administration of these cases, and conducted numerous conferences with the Debtors' representatives, including Berger Singerman, as local counsel to the Debtors, Alvarez & Marsal North America, LLC, as Chief Executive Officer, Chief Restructuring Officer and certain support personnel, and Hilco Corporate Finance, as the Debtors investment banker.

28.    The Applicant assisted the Debtors with the filing of the First Day Pleadings on May 19, 2024, and prepared for and attended the hearing to consider the First Day Pleadings on May 21, 2024.  Proceeding from such, the Applicant assisted with the preparation of the Debtors' second day motions and responded to multiple inquiries from creditors and interested parties

regarding the filing and status of the Chapter 11 Cases, prepared various orders resulting from the first day hearings in these cases and conducted discussions relating to the publishing of notice of the Debtors' chapter 11 filings.  The Applicant regularly communicated with Epiq, the Debtors' noticing, claims and solicitation agent, regarding service issues in these cases, and conducted discussions relating to the status of open issues.  The Applicant assisted the Debtors with the review and filing of their monthly operating reports and conducted discussions with the Debtors' representatives, the Prepetition Secured Parties' counsel and counsel for the Committee regarding various open issues related to the administration of the Chapter 11 Cases.

29.    The Applicant conducted research regarding various issues, assisted the Debtors with filing their schedules of assets and liabilities, and statements of financial affairs, conducted discussions regarding, and assisted with the preparation of, various motions and orders during the Application Period as identified above.

30.    The Applicant expended **366.6** hours in this category and is requesting **$405,354.50** for the services rendered in this category.

### **Asset Disposition (Task Code B130)**

31.    During the Application Period, the Applicant spent hours conferring with the Debtors' other advisors, the Prepetition Secured Parties and their advisors, other stakeholders with respect to a potential sale of the assets and/or equity interests of the Debtors to the Stalking Horse Bidder.  The Applicant assisted with the drafting and negotiation of a multitude of non-disclosure agreements and lease agreements and facilitated the transfer of documents to a data room for potential buyers and assisted with preparing responses to, and analyzing, a myriad of diligence requests.  The Applicant also reviewed hundreds of lease agreements and drafted lease summaries

for the disclosure schedules to finalize the asset purchase agreement for the potential sale of the Debtors' assets.

32.     The Applicant prepared a motion and corresponding order seeking the approval of procedures with respect to the sale of certain de minimis assets and corresponded with the Debtors' other advisors, the Committee, Prepetition Secured Parties' counsel, management and interested parties relating to the same.  The Applicant also prepared motions and corresponding orders with respect to the approval of such sales.

33.     The Applicant expended **900.5** hours in this category and is requesting **$987,276.50** for the services rendered in this category.

**Meeting of and Communications with Creditors (Task Code B150)**

34.     The Applicant corresponded regularly with and held multiple conference calls with the Committee's counsel regarding the status of numerous matters, including, without limitation, the sale and marketing process, the plan and corresponding disclosure statement and the DIP motion and budget.  Additionally, the Applicant conducted extensive, arms-length negotiation with the Committee in response to their objection to the DIP motion which resulted in the global resolution, to the Committee's satisfaction.

35.     The Applicant also diligently responded to inquiries and requests from the various creditors and corresponded regularly with respect to the status of their respective claims and underlying payment, if applicable.

36.     The Applicant expended **66.5** hours in this category and is requesting **$86,540.00** for the services rendered in this category.

**Fee/Employment Applications (Task Code B160)**

37.     The Applicant prepared and filed multiple retention applications as well as supporting declarations and corresponding orders approving such applications, including, without limitation, with respect to King & Spalding LLP, as Debtors' counsel, HCF, as the Debtors' investment banker, Keen-Summit, as the Debtors' real estate advisor and Blakes, as Debtors' Canadian Counsel.  The Applicant also assisted with the preparation of applications, declarations and proposed orders with respect to the employment of multiple ordinary course professionals. The Applicant assisted with the preparation of the Debtors' motion to establish interim compensation procedures for professionals and prepared the Applicant's monthly fee and expense statements for the monthly periods spanning May 2024 through August 2024.  In addition, the Applicant reviewed, monthly fee and expense statements of professionals to confirm compliance with the U.S. Trustee's Guidelines as well as the redaction of certain privileged and confidential information.

38.     The Applicant expended **118** hours in this category and is requesting **$105,412.00** for the services rendered in this category.

**Assumption/Rejection of Leases and Contracts (Task Code B185)**

39.     During the Application Period, the Applicant conducted discussions with the Debtors' representatives regarding the rejection of certain executory contracts and unexpired leases and assisted with the preparation of motions seeking to reject unexpired leases determined by the Debtors to be unnecessary to the administration of the Chapter 11 Cases and burdensome to the estate.

40.     The Applicant conducted research regarding lease rejection issues, corresponded with counsel for certain lessors, and conducted discussions relating to the abandonment of certain

property remaining at certain leased locations.  The Applicant contacted landlords and conducted good faith and arm's length negotiations on a variety of lease modification agreements to formalize new terms and conditions for the Debtors' substantial real estate portfolio.

41.     In addition, the Applicant conducted discussions with a significant amount of creditors who filed formal and informal objections to the assumption and assignment process of executory contracts and unexpired leases. The Applicant worked diligently with their advisors to reach consensual resolutions to such objections and continue to do so.

42.     The Applicant expended **427.2** hours in this category and is requesting **$482,581.00** for the services rendered in this category.

### Non-Working Travel (Task Code B195)

43.     The Applicant travelled for purposes of attending the hearings dated on May 21, 2024, June 14, 2024, July 18, 2024 and August 8, 2024.

44.     The Applicant expended **34.1** hours in this category and is requesting **$45,423.00** for the services rendered in this category, which is being billed at half-time.

### Business Operations (Task Code B210)

45.     During the Application Period, the Applicant conducted a variety of conference calls with respect to the Debtors' business operations and corresponded regularly with management and the Special Committee with respect to vendor, maintenance, insurance and safety issues.  The Applicant reviewed and analyzed multiple documents related to such issues, including, without limitation, vendor agreements, IT service agreements, social media agreements, and related business contracts.

46.     The Applicant expended **79.8** hours in this category and is requesting **$107,889.00** for the services rendered in this category.

**Financing/Cash Collections (Task Code B230)**

47.     The Applicant corresponded regularly with the Debtors' Prepetition Secured Parties and the Debtors' other advisors regarding financing, funding and budget issues and regularly reviewed and analyzed cash flow forecasts and updated DIP budgets.  The Applicant reviewed and negotiated the DIP credit agreement and amendments thereto, as well as corresponding orders approving entry into the same.  The Applicant also reviewed and analyzed objections to the DIP Financing Motion and held multiple conference calls with respect to addressing the same.

48.     The Applicant expended **211.9** hours in this category and is requesting **$244,644.50** for the services rendered in this category.

**Tax Issues (Task Code B240)**

49.     The Applicant worked on and analyzed a myriad of tax issues, including, without limitation, with respect to a potential sale of the Debtors' assets and or equity interests as well as the Debtors' plan and corresponding disclosure statement.  The Applicant also reviewed and analyzed multiple correspondence and inquiries received from the Internal Revenue Service and other state taxing authorities and responded to the same.

50.     The Applicant expended **47.4** hours in this category and is requesting **$63,829.00** for the services rendered in this category.

**Board of Directors Matters (Task Code B260)**

51.     The Applicant conducted regular correspondence and meetings with the Debtor's board and special committee to discuss operational matters, business strategy and updates with respect to the Chapter 11 Cases.

52.     The Applicant expended **29.1** hours in this category and is requesting **$32,788.50** for the services rendered in this category.

### Claims Administration and Objections (Task Code B310)

53.     The Applicant corresponded with a multitude of creditors with respect to their alleged claims and spent time reviewing, analyzing and conducting research with respect to such claims.  The Applicant conferred with co-counsel with respect to claims objection procedures and reviewed, commented and filed objections to certain claims with respect to the same.

54.     The Applicant expended **269.2** hours in this category and is requesting **$333,476.00** for the services rendered in this category.

### Plan and Disclosure Statement (including Business Plan) (Task Code B320)

55.     The Applicant helped draft, review, negotiate and revise a plan of reorganization and corresponding disclosure statement, and has participated in several conference calls with the Debtors' other advisors and Prepetition Secured Parties' advisors in the Chapter 11 Cases regarding the terms of such plan and disclosure statement.  Applicant also helped draft, review and analyze related materials, including solicitation materials and exhibits to the plan and disclosure statement.  The Applicant assisted with the preparation of drafting motions and orders for the approval of both the adequacy and approval of the plan and disclosure statement.

The Applicant expended **594.2** hours in this category and is requesting **$695,957.50** for the services rendered in this category.

### Hearings (Task Code B510)

56.     During the Application Period, the Applicant prepared for, attended and presented at hearings and status conferences, which were held on May 21, 2024, June 14, 2024, July 10, 2024, July 18, 2024, July 26, 2024 and August 8, 2024.  In connection therewith, the Applicant

helped prepare presentations to the court. The applicant also worked on revisions to orders based on issues or comments raised at the hearings.

57.    The Applicant expended **250.5** hours in this category and is requesting **$324,358.00** for the services rendered in this category.

### UST Matters (Task Code B520)

58.    The Applicant corresponded and held several conference calls with the UST with respect to certain filings in, and inquiries raised with respect to, the Chapter 11 Cases as well as the Debtors' compliance with the Bankruptcy Code, Bankruptcy Rules, Local Rules and the U.S. Trustee Guidelines. The Applicant was also present at and helped prepare the Debtors for, the initial Debtor interview held on June 25, 2024 as well as the 341 meeting of creditors held on June 28, 2024.

59.    The Applicant expended **28.7** hours in this category and is requesting **$34,950.50** for the services rendered in this category.

### Sale Process (Task Code B550)

60.    During the Application Period, the Applicant also drafted, negotiated and revised a sale and bidding procedures motion and has drafted, negotiated and revised multiple iterations of a purchase agreement and related documents, exhibits and schedules with interested parties. The Applicant also reviewed and revised the bidding and sale procedures in connection with various objections and comments provided by numerous related parties such as the Committee and landlords.

61.    The Applicant spent hours conferring with the Debtors' other advisors, the Prepetition Secured Parties and their advisors, potential bidders and interested stakeholders with respect to a potential sale of the assets and/or equity interests of the Debtors and drafted, revised

and prepared form sale orders for distribution purposes. The Applicant also conducted preparation for a potential auction in relation to the sale of the Debtors' assets.

62.     The Applicant expended **71.4** hours in this category and is requesting **$92,436.00** for the services rendered in this category.

### **Litigation/Adversary Proceedings (Task Code B560)**

63.     During the Application Period, the Applicant drafted numerous documents in connection with various litigation related matters, such as WARN act litigation.  Additionally, the Applicant corresponded with the Debtors' other advisors regarding certain litigation matters to which the Debtors are a party as well as the Debtors' litigation counterparties.  The Applicant also conducted discussions with the Debtors' representatives and advisors regarding certain settlement agreements, lift stay motions, discovery requests, and notices of various individuals and entities.

64.     The Applicant expended **1,434.1** hours in this category and is requesting **$1,414,152.50** for the services rendered in this category.

### **Evaluation of Services Rendered**

65.     This Application has presented the nature and extent of the professional services the Applicant has rendered during the Application Period in connection with its representation of the Debtors in the Chapter 11 Cases for which the Applicant seeks compensation.  The recitals set forth in the time entries attached hereto constitute only a summary of the time spent.  A mere reading of the time summary annexed hereto alone cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the time pressures imposed on the Applicant in connection with the Chapter 11 Cases.

66.     The Applicant believes that the requested fee of **$5,578,719.50** for **5,028.5** hours, worked during the Application Period, which amount reflects, and is inclusive of, certain voluntary

write offs, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

(a)     The time spent on such services;

(b)     The rates charged for such services;

(c)     Whether the services were necessary or beneficial at the time at which the services were rendered toward the completion or administration of the Chapter 11 Cases;

(d)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field;

(f)     Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than Chapter 11 cases.

67.     Based on the standards set forth in Section 330 of the Bankruptcy Code, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is **$5,578,719.50** plus expenses of **$27,034.86**.

68.     Alternatively, the Applicant notes that the services rendered herein were "reasonably likely to benefit" the Debtors' bankruptcy estates at the time the services were rendered.  Accordingly, under the "reasonable at the time" standard, the fees and costs sought herein should be approved.  *In re Woerner,* 783 F.3d 266 (5th Cir. 2015) (collecting cases).

## A.     The time spent on such services

69.     The foregoing summary, together with the Annexes attached hereto, details the time and extent of the professional services rendered by the Applicant for the benefit of the estates during the Application Period. The total number of hours expended, **5,028.5,** reveals the extensive

time devoted to this matter by the Applicant on a vast spectrum of legal issues which have arisen in these cases during Application Period.

**B.     The rates charged for such services**

70.     The hourly rates charged by the Applicant as set forth in the Annexes to this fee application range from $**1,920** to $**165** per hour for attorneys and $**675** to $**275** per hour for paraprofessionals, which is customary for professionals and paraprofessionals of law firms of the Applicant's size and caliber with similar skill and experience.

**C.     Whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of the case.**

71.     In rendering services to the Debtors, the Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial law, debtor-creditor rights, business reorganization and secured transactions.

**D.     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue or task addressed.**

72.     The Applicant has devoted substantial time in the representation of the Debtor as more fully appears on the annexes to this Application.  The fees requested by the Applicant, **$5,578,719.50** reflect an average hourly rate of **$1,109.42** for **5,028.5** hours of service. Considering the results obtained and the complexity of the issues addressed during the period covered by this Application, this rate is entirely reasonable.

**E.     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field.**

73.     The Applicant is an established law firm and its members and associates working on these cases are experienced in matters of this kind and have experience practicing in a multitude of districts, including in the Middle District of Florida.  The Applicant enjoys a good reputation

and has demonstrated substantial ability in the fields of bankruptcy, litigation, creditors' rights and business reorganization.

**F.      Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under Chapter 11**

74.      The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  As set forth above, the hourly rates charged by the Applicant during the Application Period as set forth in the annexes to this Application range from $**1,920** to $**165** per hour for attorneys and $**675** to $**275** per hour for paraprofessionals, which is customary for professionals and paraprofessionals of similar skill and experience of firms of similar size and caliber.

<u>**Statement from the Applicant**</u>

75.      Pursuant to the *Appendix B Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, the Applicant responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Application Period? If so, please explain. | | No | The rate structure provided by the Applicant is appropriate and comparable to (a) the rates that the Applicant charges for non-bankruptcy representations and (b) the rates of other comparably skilled professionals. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are | | No | The Applicant is below budget by more than 30% |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| higher by 10% or more, did you discuss the reasons for the variation with the client? | | | during the Application Period. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | Yes | | The fee application includes time for reviewing time records for privileged and confidential information. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | Yes | | The Applicant spent approximately 36 hours/$26,853 on reviewing time entries for privileged and confidential information. |
| If the fee application includes any rate increases since retention in these cases:<br>i.   Did your client review and approve those rate increases in advance?<br>ii.   Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | No | The Applicant has not increased its rates during the Chapter 11 Cases. |

[*Remainder of Page Intentionally Left Blank*]

## **Conclusion; Prayer for Relief**

**WHEREFORE**, the Applicant respectfully requests the Court to enter an order (i) awarding the sum of **$5,578,719.50** as compensation for services rendered, and **5,028.5** as reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the Debtors during the Application Period; (ii) authorizing and directing the Debtors to pay the Applicant the fees and expenses awarded herein; (iii) a final award of the fees that will be earned and expenses that will be incurred by the Applicant during the Supplemental Period in amounts that will be disclosed by the Applicant in detail in a supplement to this Application to be filed on September 3, 2024, and which the Applicant estimates to be in total of **$2,250,000.00**. and (iv) granting such other and further relief as the Court deems appropriate.

Dated:  August 21, 2024

Respectfully submitted,

*/s/ Jeffrey R. Dutson*

**KING & SPALDING LLP**
*Co-Counsel for Debtors*
*and Debtors-in-Possession*
W. Austin Jowers (admitted *pro hac vice*)
Jeffrey R. Dutson (admitted *pro hac vice*)
Sarah L. Primrose (FL Bar No. 98742)
Christopher K. Coleman (admitted *pro hac vice*)
Brooke L. Bean (admitted *pro hac vice*)
**KING & SPALDING LLP**
1180 Peachtree Street, NE, Suite 1600
Atlanta, GA 30309
Telephone:  (404) 572-4600
Email:  ajowers@kslaw.com
          jdutson@kslaw.com
          sprimrose@kslaw.com
          christopher.coleman@kslaw.com
          bbean@kslaw.com

– and –

**KING & SPALDING LLP**
Michael Fishel (*admitted pro hac vice*)
1100 Louisiana Suite 4100
Houston, TX 77002
Telephone: (212) 790-5259
Email: mfishel@kslaw.com

*Counsel for Debtors and Debtors-in-Possession*

**<u>Certification</u>**

1.     I have been designated by King & Spalding LLP ("<u>Applicant</u>") as the professional with responsibility in these cases for compliance with the current U.S. Department of Justice, Executive Office for United States Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases ("<u>Appendix B Guidelines</u>").

2.     I have read the Applicant's application for compensation and reimbursement of costs (the "<u>Application</u>").

3.     To the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Appendix B Guidelines.

4.     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Appendix B Guidelines, except as specifically noted in this Certification and described in the Application.

5.     Except to the extent that fees or disbursements are prohibited or restricted by the Appendix B Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

6.     In providing a reimbursable service or disbursement (other than time charged for paraprofessionals and professionals), the Applicant does not make a profit on that service or disbursement (except to the extent that any such profit is included within the permitted allowable amounts set forth in the Appendix B Guidelines for photocopies and facsimile transmission).

7.     In charging for a particular service or disbursement, the Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment,

equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for reproductions and facsimile transmission).

8.      In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant is requesting reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.

9.      The Debtor, the U.S. Trustee, and their respective counsel, as well as the members of the Committee and its counsel will be served with, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

10.      The following are the variances with the provisions of the Appendix B Guidelines, the date of the specific Court approval of such departure, and the justification for the departure: None

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  August 21, 2024

Respectfully submitted,

*/s/ Jeffrey R. Dutson*

**KING & SPALDING LLP**
*Co-Counsel for Debtors*
*and Debtors-in-Possession*
W. Austin Jowers (admitted *pro hac vice*)
Jeffrey R. Dutson (admitted *pro hac vice*)
Sarah L. Primrose (FL Bar No. 98742)
Christopher K. Coleman (admitted *pro hac vice*)
Brooke L. Bean (admitted *pro hac vice*)
**KING & SPALDING LLP**
1180 Peachtree Street, NE, Suite 1600
Atlanta, GA 30309
Telephone:  (404) 572-4600
Email:  ajowers@kslaw.com
        jdutson@kslaw.com
        sprimrose@kslaw.com
        christopher.coleman@kslaw.com
        bbean@kslaw.com

– and –

**KING & SPALDING LLP**
Michael Fishel (*admitted pro hac vice*)
1100 Louisiana Suite 4100
Houston, TX 77002
Telephone: (212) 790-5259
Email: mfishel@kslaw.com

*Counsel for Debtors and Debtors-in-Possession*

# ANNEX A

**Customary and Comparable Compensation Disclosures with Fee Applications**

(*See* Guidelines C.3. for definitions of terms used in this Annex.)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED<br><br>Firm or offices for preceding year, excluding bankruptcy | BILLED<br><br>In this fee application |
| Partner | $1,347.00 | $1,471.61 |
| Of Counsel | $1,242.00 | $1,376.88 |
| Associates | $901.00 | $1,037.38 |
| Paralegals | $416.00 | $510.05 |
| Additional Legal Support | $416.00 | $207.11 |
| All timekeepers aggregated | $775.22* | $1,109.42 |

\* Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-bankruptcy work.

Case Name:          Red Lobster Management LLC
Case Number:        24-02486
Applicant's Name:   King & Spalding LLP
Date of Application: 08/21/24
Interim or Final:   Final

# ANNEX B

**Summary of Timekeepers Included in this Fee Application**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Ahlering, Thomas | Partner | Government Matters & Regulation | 2008 | $11,632.50 | 9.9 | $1,175.00 | 0 |
| Baber, Bruce | Partner | Business Litigation | 1979 | $28,188.00 | 17.4 | $1,620.00 | 0 |
| Baker, Adam | Partner | Special Matters & Government Investigations | 2009 | $28,413.00 | 19.8 | $1,435.00 | 0 |
| Benvenisty, Jessica | Partner | Business Litigation | 2013 | $172,117.50 | 129.9 | $1,325.00 | 0 |
| Cagle, Kim | Partner | Finance & Restructuring | 1987 | $453.00 | 0.3 | $1,510.00 | 0 |
| Choy, Sam | Partner | Corporate | 1992 | $16,441.50 | 9.7 | $1,695.00 | 0 |
| Dantiki, Sumon | Partner | Special Matters & Government Investigations | 2010 | $12,054.00 | 8.4 | $1,435.00 | 0 |
| Dutson, Jeff | Partner | Finance & Restructuring | 2010 | $458,577.50 | 310.9 | $1,475.00 | 0 |
| Fesenmyer, Timothy | Partner | Corporate | 2000 | $215,028.00 | 118.8 | $1,810.00 | 0 |
| Fishel, Michael | Partner | Finance & Restructuring | 2012 | $315,840.00 | 225.6 | $1,400.00 | 0 |
| Handler, Michael | Partner | Finance & Restructuring | 2012 | $72,900.00 | 45.0 | $1,620.00 | 0 |
| Jowers, Austin | Partner | Finance & Restructuring | 2003 | $413,287.50 | 267.5 | $1,545.00 | 0 |

[1] If applicable.

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Lampard, Sydney | Partner | Government Matters & Regulations | 2014 | $12,341.00 | 8.6 | $1,435.00 | 0 |
| Nathanson, Leigh | Partner | Business Litigation | 2011 | $88,128.00 | 64.8 | $1,360.00 | 0 |
| Noskow, Alan | Partner | Corporate | 2000 | $463.50 | 0.3 | $1,545.00 | 0 |
| Petty, Scott | Partner | Business Litigation | 1990 | $1,180.00 | 0.8 | $1,475.00 | 0 |
| Powell, Dave | Partner | Real Estate & Funds | 2006 | $1,296.00 | 0.8 | $1,620.00 | 0 |
| Ryan, John | Partner | Finance & Restructuring | 1996 | $7,701.00 | 5.1 | $1,510.00 | 0 |
| Sonneborn, Amanda | Partner | Government Matters & Regulation | 2003 | $8,112.50 | 5.5 | $1,475.00 | 0 |
| Starr, Peter | Partner | Business Litigation | 2014 | $126,375.00 | 101.1 | $1,250.00 | 0 |
| Sweet, John | Partner | Corporate | 2000 | $31,488.00 | 16.4 | $1,920.00 | 0 |
| Tucker, John | Partner | Partner | 1995 | $1,206.00 | 1.2 | $1,005.00 | 0 |
| Wozniak, Peter | Partner | Government Matters & Regulation | 2007 | $47,916.00 | 39.6 | $1,210.00 | 0 |
| Baumann, Myrna | Counsel | Corporate | 2006 | $13,202.00 | 9.2 | $1,435.00 | 0 |
| Jordan, Jon | Counsel | Finance & Restructuring | 2002 | $77,259.00 | 56.6 | $1,365.00 | 0 |
| Mendoza, Jessica | Counsel | Corporate | 2014 | $1,704.00 | 1.2 | $1,420.00 | 0 |
| O'Brien, Kevin | Counsel | Business Litigation | 2009 | $717.50 | 0.5 | $1,435.00 | 0 |
| Tuerk, Ted | Counsel | Finance & Restructuring | 2002 | $1,296.00 | 0.9 | $1,440.00 | 0 |
| Abdullah, Sherlyn | Associate | Government Matters & Regulation | 2021 | $63,245.00 | 69.5 | $910.00 | 0 |
| Bach, Gavin | Associate | Real Estate & Funds | N/A | $29,930.00 | 41.0 | $730.00 | 0 |
| Bean, Brooke | Associate | Finance & Restructuring | 2021 | $465,853.50 | 450.1 | $1,035.00 | 0 |
| Bourg, Kari | Associate | Real Estate & Funds | 1995 | $83,160.00 | 88.0 | $945.00 | 0 |
| Cho, Amy | Associate | Finance & Restructuring | 2023 | $42,778.00 | 58.6 | $730.00 | 0 |
| Christianson, Alexa | Associate | Corporate | 2002 | $10,836.00 | 12.6 | $860.00 | 0 |
| Cline, Samantha | Associate | Real Estate & Funds | 2018 | $462.00 | 0.4 | $1,155.00 | 0 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Coleman, Christopher | Associate | Finance & Restructuring | 2018 | $688,495.50 | 596.1 | $1,155.00 | 0 |
| Davis, Hunter | Associate | Real Estate & Funds | 2023 | $21,827.00 | 29.9 | $730.00 | 0 |
| Diaz, Peter | Associate | Business Litigation | 2019 | $58,006.00 | 59.8 | $970.00 | 0 |
| Fine, Amanda | Associate | Corporate | 2022 | $78,690.00 | 91.5 | $860.00 | 0 |
| Ganikale, Yusuf | Associate | Real Estate & Funds | 2016 | $2,268.00 | 2.7 | $840.00 | 0 |
| Hart, Robert | Associate | Real Estate & Funds | 2022 | $1,035.00 | 1.0 | $1,035.00 | 0 |
| Hilton, Kevin | Associate | Corporate | 2023 | $3,002.00 | 3.8 | $790.00 | 0 |
| Kim, Taeyeong | Associate | Finance & Restructuring | 2023 | $265,939.00 | 364.3 | $730.00 | 0 |
| Lasater, Dirk | Associate | Corporate | 2011 | $16,375.00 | 13.1 | $1,250.00 | 0 |
| Leo, Probese | Associate | Finance & Restructuring | 2023 | $14,016.00 | 19.2 | $730.00 | 0 |
| Luttman, Felicity | Associate | Real Estate & Funds | 2023 | $19,320.00 | 23.0 | $840.00 | 0 |
| Manns, Emily | Associate | Corporate | 2018 | $27,336.00 | 20.4 | $1,340.00 | 0 |
| McClain, Skylar | Associate | Real Estate & Funds | 2020 | $27,531.00 | 26.6 | $1,035.00 | 0 |
| Miyar, Ramon | Associate | Government Matters & Regulation | 2012 | $2,260.00 | 2.0 | $1,130.00 | 0 |
| Monzon, Tiffany | Associate | Corporate | 2024 | $3,427.00 | 4.6 | $745.00 | 0 |
| Moseley, Sarah | Associate | Business Litigation | 2020 | $108,058.00 | 111.4 | $970.00 | 0 |
| Muscara, Michelle | Associate | Finance & Restructuring | 2021 | $170,878.50 | 165.1 | $1,035.00 | 0 |
| Nduka, Herbert | Associate | Real Estate & Funds | 2020 | $32,508.00 | 38.7 | $840.00 | 0 |
| Neilson, Russel | Associate | Finance & Restructuring | 2019 | $69,759.00 | 67.4 | $1,035.00 | 0 |
| Pacicco, Stephen | Associate | Real Estate & Funds | 2012 | $100,747.50 | 66.5 | $1,515.00 | 0 |
| Primrose, Sarah | Associate | Finance & Restructuring | 2012 | $500,491.50 | 374.9 | $1,335.00 | 0 |
| Purnell, Corey | Associate | Corporate | 2022 | $10,406.00 | 12.1 | $860.00 | 0 |
| Rosenthal, Matthew | Associate | Business Litigation | 2019 | $122,872.50 | 114.3 | $1,075.00 | 0 |
| Row, Erica | Associate | Government Matters & Regulation | 2018 | $19,005.00 | 18.1 | $1,050.00 | 0 |
| Rubino, Emily | Associate | Finance & Restructuring | 2023 | $8,736.00 | 10.4 | $840.00 | 0 |
| See, Meryl | Associate | Real Estate & Funds | 2019 | $7,590.00 | 6.9 | $1,100.00 | 0 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Stevens, Annie | Associate | Real Estate & Funds | 2023 | $15,768.00 | 21.6 | $730.00 | 0 |
| Teng, Sydney | Associate | Government Matters & Regulation | 2021 | $2,187.00 | 2.7 | $810.00 | 0 |
| Timmons, Kate | Associate | Real Estate & Funds | 2012 | $69,712.50 | 50.7 | $1,375.00 | 0 |
| Tyner, Michael | Associate | Corporate | 2018 | $89,467.50 | 75.5 | $1,185.00 | 0 |
| Valas, Lexi | Associate | Business Litigation | N/A | $1,562.00 | 2.2 | $710.00 | 0 |
| Webber, Brent | Associate | Corporate | 2023 | $8,440.00 | 8.0 | $1,055.00 | 0 |
| Weiss, Sydney | Associate | Government Matters & Regulation | 2024 | $198.00 | 0.3 | $660.00 | 0 |
| Williams, Cheyanne | Associate | Real Estate & Funds | 2022 | $4,200.00 | 5.0 | $840.00 | 0 |
| Williamson, Evan | Associate | Finance & Restructuring | 2022 | $19,095.00 | 20.1 | $950.00 | 0 |
| Wilson, AJ | Associate | Corporate | 2023 | $49,989.50 | 67.1 | $745.00 | 0 |
| Hogue, Emily | Staff Attorney | Product Liability & Mass Torts | 2004 | $6,120.00 | 13.6 | $450.00 | 0 |
| La Valle, Ryan | Staff Attorney | Finance & Restructuring | 2015 | $148.50 | 0.3 | $495.00 | 0 |
| McCall, Thomas | Staff Attorney | Product Liability & Mass Torts | 2016 | $31.50 | 0.1 | $315.00 | 0 |
| Alman, Karrin | Project Attorney | Discovery Center | N/A | $3,415.50 | 20.7 | $165.00 | 0 |
| Banks, Kali | Project Attorney | Discovery Center | N/A | $4,570.50 | 27.7 | $165.00 | 0 |
| Broadrick, Kristy | Project Attorney | Discovery Center | N/A | $4,884.00 | 29.6 | $165.00 | 0 |
| Horing, Ariel | Project Attorney | Discovery Center | N/A | $5,181.00 | 31.4 | $165.00 | 0 |
| Huffman, Laura | Project Attorney | Business Litigation | 2008 | $7,400.00 | 7.4 | $1,000.00 | 0 |
| Jacoby, Teri | Project Attorney | Discovery Center | N/A | $3,646.50 | 22.1 | $165.00 | 0 |
| O'Reilly, John | Project Attorney | Discovery Center | N/A | $6,451.50 | 39.1 | $165.00 | 0 |
| Spotts, Rebekah | Project Attorney | Discovery Center | N/A | $5,115.00 | 31.0 | $165.00 | 0 |
| Storning, Allan | Project Attorney | Discovery Center | N/A | $4,950.00 | 30.0 | $165.00 | 0 |
| Veltman, Alex | Project Attorney | Discovery Center | N/A | $4,372.50 | 26.5 | $165.00 | 0 |
| Wallace, Frederick | Project Attorney | Discovery Center | N/A | $3,795.00 | 23.0 | $165.00 | 0 |
| Scarmazzi, Carla | Paralegal Specialist | Government Matters & Regulation | N/A | $2,601.50 | 4.3 | $605 | 0 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Amico Olchaskey, Angela | Paralegal | Finance & Restructuring | N/A | $440.00 | 1.0 | $440.00 | 0 |
| Bobryk, Victoria | Paralegal | Government Matters & Regulations | N/A | $3,645.00 | 5.4 | $675.00 | 0 |
| Handley, Dan | Paralegal | Product Liability & Mass Torts | N/A | $781.00 | 2.2 | $355.00 | 0 |
| Quinn, Alanna | Paralegal | Corporate | N/A | $302.50 | 1.1 | $275.00 | 0 |
| Russell, Cliff | Paralegal | Real Estate & Funds | N/A | $1,771.00 | 4.6 | $385.00 | 0 |
| Russell, Mark | Paralegal | Business Litigation | N/A | $1,323.00 | 2.7 | $490.00 | 0 |
| Kinsinger, Jeffrey | Associate Director | Product Liability & Mass Torts | 1999 | $100.00 | 0.2 | $500 | 0 |
| Dukes, Bill | Litigation Support | Product Liability & Mass Torts | N/A | $382.50 | 0.9 | $425 | 0 |
| Schroer, Jeanine | Litigation Support | Product Liability & Mass Torts | N/A | $595.00 | 1.4 | $425 | 0 |
| Whaley, Chip | Litigation Support | Product Liability & Mass Torts | N/A | $3,867.50 | 9.1 | $425 | 0 |
| Uehlein, Sara | Librarian | Library Department | N/A | $47.50 | 0.1 | $475 | 0 |
| **Grand Total** | | | | **$5,578,719.50** | **5,028.5** | | |

Case Name:            Red Lobster Management LLC

Case Number:          24-02486

Applicant's Name:     King & Spalding LLP

Date of Application:  08/21/24

Interim or Final:     Final

# ANNEX C-1

## Budget

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget,[2] the fee application should explain the variance. See Guidelines ¶ C.8. for project category information.

The budget for the Applicant's fees and costs on a weekly basis are set forth in an approved budget attached to the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral on a Limited Basis, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [ECF No. 393].

| | |
|---|---|
| Case Name: | Red Lobster Management LLC |
| Case Number: | 24-02486 |
| Applicant's Name: | King & Spalding LLP |
| Date of Application: | 08/21/24 |
| Interim or Final: | Final |

---

[2] The fees and costs incurred by the Applicant during the Application Period were below the budgeted amounts by more than 30%.

# ANNEX C-2

### Staffing Plan[1]

<u>Date Staffing Plan Approved by Client</u>:  May 14, 2024

This Staffing Plan is subject to change in order to most effectively and efficiently serve the needs of our clients and the cases and to the continued collaboration with our clients and our co-counsel.

| | Category of Timekeeper (using categories maintained by the firm) | Number Of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate[2] |
|---|---|---|---|
| | Partner | 10[3] | Approximately $1,505.00 |
| | Associate | 16[4] | Approximately $1,080.00 |
| | Of Counsel | 2[5] | Approximately $1,375.00 |
| | Paralegal/Paraprofessional | 2[6] | Approximately $360.00 |

---

[1] This staffing plan may be amended to reflect changed circumstances or unexpected developments.  Any such amended staffing plan will be provided to the Debtors. The payment of attorney's fees and costs shall be in accordance with the Budget approved by DIP Orders.

[2] The above average hourly billing rates by category are based on our current hourly billing rates. These rates are subject to change from time to time, usually at the beginning of the calendar year.

[3] While the Applicant has exceeded this number by thirteen (13), eleven (11) timekeepers have billed fifteen (15) hours or less on this matter. Due to unanticipated developments in this case, the Applicant needed to add additional timekeepers in this category.

[4] While the Applicant has exceeded this number by twenty-seven (27), sixteen (16) timekeepers have billed fifteen (15) hours or less on this matter. Due to unanticipated developments in this case, the Applicant needed to add additional timekeepers in this category.

[5] While the Applicant has exceeded this number by three (3), four (4) timekeepers have billed fifteen (15) hours or less on this matter. Due to unanticipated developments in this case, the Applicant needed to add additional timekeepers in this category.

[6] While the Applicant has exceeded this number by thirteen (13), fifteen (15) timekeepers have billed fifteen (15) hours or less on this matter. Due to unanticipated developments in this case, the Applicant needed to add additional timekeepers in this category.

| | Attorney/Paralegal/Paraprofessional (Document Review) | 0[7] | $0 |
|---|---|---|---|

Case Name:          Red Lobster Management LLC
Case Number:        24-02486
Applicant's Name:   King & Spalding LLP
Date of Application: 08/21/24
Interim or Final:   Final

---

[7] While the Applicant has exceeded this number by eleven (11), one (1) timekeeper has billed fifteen (15) hours or less on this matter. Due to unanticipated developments in this case, the Applicant needed to add additional timekeepers in this category.

# ANNEX D-1[1]

### Summary of Compensation Requested by Project Category

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought[2] |
|---|---|---|---|---|
| Case Administration | | | 366.6 | $405,354.50 |
| Asset Analysis and Recovery | | | 8.1 | $11,056.50 |
| Asset Disposition | | | 900.5 | $987,276.50 |
| Relief from Stay/Adequate Protection Proceedings | | | 25.7 | $29,853.00 |
| Meetings of and Communications with Creditors | | | 66.5 | $86,540.00 |
| Fee/Employment Applications | | | 118.0 | $105,412.00 |
| Fee/Employment Objections | | | 1.5 | $2,212.50 |
| Assumption/Rejection of Leases and Contract | | | 427.2 | $482,581.00 |
| Other Contested Matters (excluding assumption/rejection motions) | | | 0.4 | $414.00 |
| Non-Working Travel | | | 34.1 | $45,423.00 |
| Business Operations | | | 79.8 | $107,889.00 |
| Employee Benefits and Pensions | | | 9.1 | $13,773.00 |
| Financing/Cash Collections | | | 211.9 | $244,644.50 |
| Tax Issues | | | 47.4 | $63,829.00 |
| Real Estate | | | 3.3 | $4,392.00 |
| Board of Directors Matters | | | 29.1 | $32,788.50 |
| Claims Administration and Objections | | | 269.2 | $333,476.00 |
| Plan and Disclosure Statement (including Business Plan) | | | 594.2 | $695,957.50 |
| General Bankruptcy Advice/Opinion | | | 32.1 | $33,836.50 |
| Restructurings | | | 8.8 | $14,256.00 |
| Hearings | | | 250.5 | $324,358.00 |
| UST Matters | | | 28.7 | $34,950.50 |
| Reporting | | | 10.1 | $11,548.50 |
| Investigation | | | 0.2 | $309.00 |
| Sale Process | | | 71.4 | $92,436.00 |
| Litigation/Adversary Proceedings | | | 1,434.1 | $1,414,152.50 |
| **Total** | | | **5,028.5** | **$5,578,719.50** |

---

[1] The Applicant prepared, and the Debtors and the DIP Lenders approved, a weekly budget reflecting the fees and costs the Applicant anticipated incurring each week since inception of the Chapter 11 Cases in connection with the DIP Financing Motion [ECF No. 43], which was approved on a final basis on June 14, 2024 [ECF No. 393]. The budget does not include a break-down of fees by code category. The Applicant respectfully requests a waiver of this requirement given, among other things, the Court's approval of the budget and the Applicant's compliance therewith.

[2] Fees incurred during the entire Application Period (May 19, 2024, through August 11, 2024).

Case Name:            Red Lobster Management LLC

Case Number:          24-02486

Applicant's Name:     King & Spalding LLP

Date of Application:  08/21/24

Interim or Final:     Final

# ANNEX D-2

**Summary of Expense Reimbursement Requested by Category**

| Expense Category | Total Expenses |
|---|---|
| Airfare | $6,574.37 |
| Cabfare | $2,684.92 |
| Color Copies | $462.00 |
| Good Standing Certificate | $756.00 |
| Hotel | $5,807.32 |
| Litigation Support Vendors | $10,309.25 |
| Corporate Documents (Certified Copies of Charter Documents) | $369.00 |
| Transportation Costs | $72.00 |
| **TOTALS** | **$27,034.86** |

Case Name:              Red Lobster Management LLC
Case Number:            24-02486
Applicant's Name:       King & Spalding LLP
Date of Application:    08/21/24
Interim or Final:       Final

# ANNEX E

### Summary Cover Sheet of Fee Application

| | |
|---|---|
| Name of applicant: | King & Spalding LLP |
| Name of client: | Debtors, Red Lobster Management LLC |
| Time period covered by this application: | May 19, 2024 – August 11, 2024 |
| Total compensation sought this period: | $5,578,719.50[1] |
| Total expenses sought this period: | $27,034.86 |
| Petition date: | May 19, 2024 |
| Retention date: | May 19, 2024 |
| Date of order approving employment | June 14, 2024 [ECF No. 387] |
| Total fee approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed fees paid to date | $2,147,558.00 |
| Total allowed expenses paid to date | $12,795.62 |
| Blended rate in this application for all attorneys | $1,179.18. |
| Blended rate in this application for all timekeepers | $1,205.37 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $2,147,558.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $12,795.62 |
| Number of professionals included in this application | 97 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | 67[2] |

---

[1] In addition to the request for compensation in the amount of $5,578,719.50, the Applicant is requesting the sum of $2,250,000.00, representing estimated fees and expenses to be incurred by the Applicant during the Supplemental Period.

[2] *See* Annex C-2.

| Name of applicant: | King & Spalding LLP |
|---|---|
| If applicable, difference between fees budgeted and compensation sought for this period | The Applicant is below budget by more than 30% |
| Number of professionals billing fewer than 15 hours to the case during this period | 47 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

| | |
|---|---|
| Case Name: | Red Lobster Management LLC |
| Case Number: | 24-02486 |
| Applicant's Name: | King & Spalding LLP |
| Date of Application: | 08/21/24 |
| Interim or Final: | Final |

# ANNEX F

**(Detailed Invoices)**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10716401 |
| Invoice Date | 06/21/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

For questions, contact:
Austin Jowers +1 404 572 2776

RE: Red Lobster Restructuring

For Professional Services Rendered through 05/31/24:

| | | |
|---|---|---|
| Fees | $ | 1,139,402.50 |
| Expenses | | 7,576.56 |
| **Total this Invoice** | **$** | **1,146,979.06** |

*Payment is Due Upon Receipt*

36616       Red Lobster Management LLC                                    Invoice No. 10716401
230001      Red Lobster Restructuring                                                    Page 2
06/21/24

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/19/24 | G Bach | B130 | Attention to review of lease agreements and disclosure schedules | 1.6 |
| 05/19/24 | G Bach | B130 | Attention to multiple correspondence with Project Surf team regarding review of lease agreements and disclosure schedules | 0.4 |
| 05/19/24 | M Baumann | B130 | Analyze diligence materials regarding labor and employment matters | 0.8 |
| 05/19/24 | M Baumann | B130 | Confer with A. Fine regarding labor and employment diligence materials | 0.2 |
| 05/19/24 | B Bean | B130 | Revise first day pleadings, prepare final versions and coordinate filing | 2.0 |
| 05/19/24 | J Dutson | B110 | Attend to final preparation of first-day motions | 1.3 |
| 05/19/24 | T Fesenmyer | B110 | Attention to revised APA and related issues | 2.0 |
| 05/19/24 | A Fine | B130 | Prepare disclosure schedules | 2.0 |
| 05/19/24 | M Fishel | B110 | Review final drafts of first day pleadings and first day declaration | 1.0 |
| 05/19/24 | M Handler | B420 | Review and revise DIP financing pleadings | 2.0 |
| 05/19/24 | L Huffman | B130 | Correspondence with financing team regarding intellectual property in-licenses | 0.1 |
| 05/19/24 | T Kim | B110 | Coordinate with co-counsel on filing first day, motions and orders | 2.0 |
| 05/19/24 | P Leo | B130 | Lease review and update disclosure schedule | 2.0 |
| 05/19/24 | E Manns | B130 | Review and revise draft of APA and disclosure schedules | 2.0 |
| 05/19/24 | H Nduka | B130 | Project Surf Lease Review | 0.6 |
| 05/19/24 | D Powell | B250 | Review purchase agreement comments (.3); communications with S. Pacicco regarding issues list and strategy (.2) | 0.5 |
| 05/19/24 | S Primrose | B130 | Finalize sale procedures motion and correspond with C. Coleman regarding the same | 0.9 |
| 05/19/24 | S Primrose | B110 | Review emails regarding DIP financing and related filings (.5); review and respond to emails regarding first-day filings (.5) | 1.0 |
| 05/19/24 | E Rubino | B130 | Preparing DIP schedules for financing agreement and security agreement (.5); internal checklist calls (.3); calls with RL (.5); reviewing litigation diligence materials (.7) | 2.0 |
| 05/19/24 | J Ryan | B130 | Review of agreements for closing, review of changes to DIP credit agreement/orders (.5); review of opinions comments and responses thereto (.5); corr. w/ deal team regarding same (.7); call w/ K&S | 2.0 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                      Page 3
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | deal team regarding closing items (.3) | |
| 05/20/24 | G Bach | B130 | Draft and review multiple correspondence with Project Surf team regarding review of lease agreements and disclosure schedules | 0.4 |
| 05/20/24 | G Bach | B130 | Call with S. Pacicco regarding review of lease agreements and disclosure schedules as related to potential store closures | 0.1 |
| 05/20/24 | G Bach | B130 | Review multiple lease agreements for diligence analysis (4.4); draft diligence analysis of disclosure schedules (1.8) | 6.2 |
| 05/20/24 | M Baumann | B130 | Analyze final asset purchase agreement with respect to labor and employment matters and disclosure schedules | 0.8 |
| 05/20/24 | M Baumann | B130 | Confer with S. Lampard regarding final asset purchase agreement with respect to labor and employment matters and disclosure schedules | 0.3 |
| 05/20/24 | M Baumann | B210 | Continue to analyze labor and employment diligence materials for publication to external data room | 2.1 |
| 05/20/24 | B Bean | B195 | Travel from K&S office in Atlanta to Company's office in Orlando (billed half-time) | 2.0 |
| 05/20/24 | B Bean | B110 | Revise proposed form of orders in accordance with various parties' comments | 1.0 |
| 05/20/24 | B Bean | B160 | Review and revise K&S Retention Application, Keen Summit Retention Application and A&M Supplemental Declaration prior to filing | 1.5 |
| 05/20/24 | B Bean | B510 | Prepare script for First Day Hearing | 2.3 |
| 05/20/24 | B Bean | B520 | Call with US Trustee regarding objections to first day motions | 0.6 |
| 05/20/24 | B Bean | B250 | Call with K. Timmons regarding Darden guarantees | 0.3 |
| 05/20/24 | J Benvenisty | B560 | Correspondence with L. Nathanson regarding ███████████ (.2); review ███████ (.5); outline ███████████ (.5) | 1.2 |
| 05/20/24 | K Bourg | B130 | Review emails from S. McClain and K. Timmons regarding populating disclosure schedule | 0.1 |
| 05/20/24 | K Bourg | B130 | Review APA for definition of Material Contracts and disclosure requirements and assemble review materials | 0.4 |
| 05/20/24 | K Cagle | B110 | Review Texas law provisions in King & Spalding legal opinion | 0.3 |
| 05/20/24 | S Choy | B220 | Review benefit disclosure requirements for purchase agreement | 0.4 |
| 05/20/24 | S Cline | B130 | Revise disclosure schedules | 0.4 |

36616  Red Lobster Management LLC
230001  Red Lobster Restructuring
06/21/24

Invoice No. 10716401
Page 4

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/20/24 | C Coleman | B230 | Attention to finalizing DIP financing motion before filing | 1.5 |
| 05/20/24 | C Coleman | B510 | Attention to preparations for first day hearings the following day and communications regarding same | 4.7 |
| 05/20/24 | C Coleman | B230 | Attention to outstanding deliverables and addressing remaining issues to close DIP loan following entry of the interim DIP order | 4.0 |
| 05/20/24 | C Coleman | B510 | Draft hearing presentations relating to utilities, customer programs, and cash management | 2.5 |
| 05/20/24 | C Coleman | B130 | Attention to finalizing bid procedures motion before filing | 1.5 |
| 05/20/24 | C Coleman | B410 | Communications with several parties-in-interest requesting incremental changes to proposed orders relating to first day motions, and internal analysis and communications in respect of same | 3.3 |
| 05/20/24 | C Coleman | B520 | Review and analyze US Trustee objections to first day relief and participate in call with US Trustee's counsel regarding same | 1.5 |
| 05/20/24 | J Dutson | B110 | Emails and calls with parties objecting to first day relief | 1.4 |
| 05/20/24 | J Dutson | B510 | Prepare for first day hearing (7.3); emails with lender counsel regarding first day hearing (.4) | 7.7 |
| 05/20/24 | J Dutson | B150 | Review correspondence from creditors | 0.7 |
| 05/20/24 | J Dutson | B160 | Revisions to K&S retention application and related affidavit | 1.3 |
| 05/20/24 | J Dutson | B220 | Attend to insurance inquiries from client | 0.4 |
| 05/20/24 | T Fesenmyer | B130 | Call with A. Fine regarding disclosure schedule questions | 0.4 |
| 05/20/24 | T Fesenmyer | B130 | Attention to draft disclosure schedules | 1.0 |
| 05/20/24 | A Fine | B130 | Prepare disclosure schedules including review of supplier contracts | 4.5 |
| 05/20/24 | A Fine | B130 | Call with S. Paccico, M. Tyner, A. Wilson, M. Zeiss, R. Neimerg and M. Sjuggerand to discuss real property diligence | 0.6 |
| 05/20/24 | M Fishel | B110 | Review UST objection to various first day motions and call with C. Coleman relating to same | 0.5 |
| 05/20/24 | M Handler | B420 | Calls/e-mails regarding Payoff Letter and open issues (1.5); review updated draft of Payoff Letter (1.5); correspondence regarding DIP Motion filing and related follow up (.3); call regarding DIP checklist (.5); correspondence with team regarding ancillary deliverables and conditions precedent (1.0); correspondence regarding Interim DIP Order changes (.5); review Interim DIP Order regarding same (1.5) | 6.8 |

36616         Red Lobster Management LLC                                    Invoice No. 10716401
230001        Red Lobster Restructuring                                                   Page 5
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/20/24 | K Hilton | B130 | Review tax disclosure schedules | 0.2 |
| 05/20/24 | L Huffman | B130 | Analysis of JV agreement between Red Lobster Holdings Ltd. and FMW Dragon Holdings Limited to form Red Lobster China Operations Co Limited | 0.4 |
| 05/20/24 | A Jowers | B195 | Travel to Orlando for first day hearing (billed half-time) | 1.2 |
| 05/20/24 | A Jowers | B160 | Communications with K&S working group regarding K&S retention application and document review regarding same | 0.5 |
| 05/20/24 | A Jowers | B230 | Review DIP pleadings and related documents in preparation for first day hearing | 0.8 |
| 05/20/24 | A Jowers | B520 | Conference call with UST's office regarding objections to first day relief | 0.5 |
| 05/20/24 | A Jowers | B130 | Review and revise bid procedures and sale motion and related documents and communications with K&S and Berger Singerman regarding filing of same | 1.2 |
| 05/20/24 | A Jowers | B510 | Meeting with company and advisors to prepare for first day hearing and review UST objections regarding same | 8.2 |
| 05/20/24 | T Kim | B160 | Correspondence with C. Coleman and B. Bean on billing requirements by the U.S. Trustee | 0.6 |
| 05/20/24 | T Kim | B110 | Docket research on first day motions | 0.4 |
| 05/20/24 | T Kim | B510 | Prepare for first day hearing | 1.0 |
| 05/20/24 | T Kim | B110 | Meeting with B. Bean on first day hearing and administrative tasks | 0.7 |
| 05/20/24 | T Kim | B185 | Summary and analysis for landlord / vendor outreach or objections | 1.0 |
| 05/20/24 | T Kim | B185 | Correspondence with C. Coleman and B. Bean on lease, vendor objection inquiries | 0.3 |
| 05/20/24 | S Lampard | B130 | Review labor and employment due diligence documents | 0.5 |
| 05/20/24 | S Lampard | B130 | Review APA and draft disclosure schedules | 0.4 |
| 05/20/24 | F Luttman | B130 | Draft lease summaries for 458-469 | 3.3 |
| 05/20/24 | E Manns | B220 | Revise employee benefits and executive compensation disclosure schedules | 0.6 |
| 05/20/24 | E Manns | B130 | Review execution copy of Asset Purchase Agreement (.6); conference call with A. Fine regarding same (.1) | 0.7 |
| 05/20/24 | S McClain | B110 | Review correspondence regarding next phase of analysis | 0.3 |
| 05/20/24 | S McClain | B130 | Meeting with K. Timmons and S. Pacicco to discuss regarding diligence status and disclosure schedules | 0.5 |

36616   Red Lobster Management LLC
230001   Red Lobster Restructuring
06/21/24

Invoice No. 10716401
Page 6

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 05/20/24 | S McClain | B130 | Meet with S. Pacicco to discuss handoff of schedules and lease review strategy | 0.3 |
| 05/20/24 | S McClain | B130 | Organize, label, and file lease review charts | 0.7 |
| 05/20/24 | S McClain | B130 | Aggregate missing document requests | 0.2 |
| 05/20/24 | J Mendoza | B230 | Review comments to legal opinion of finance document and draft correspondence with E. Williamson regarding comments thereto | 1.2 |
| 05/20/24 | T Monzon | B130 | Review vendor supply contracts for InComm (1.8); review vendor supply contracts for Engie (1.3); review vendor supply contracts for Broadstone (1.5) | 4.6 |
| 05/20/24 | S Moseley | B560 | Reviewed ███████████████ | 1.4 |
| 05/20/24 | H Nduka | B130 | Reviewed the Lease Agreement for store 0364 and 0369 and populated the lease summary chart and disclosure schedules shell (1.3); reviewed the Letter Agreement for store 0364 and 0369 and populated the lease summary chart and disclosure schedules shell (.6); reviewed the Subordination Non-Disturbance and Attornment Agreement for store 0364 and 0369 and populated the lease summary chart and disclosure schedules shell (1.2); reviewed the Guaranty Agreement for store 0364 and 0369 and populated the lease summary chart and disclosure schedules shell (.6); reviewed the Termination of Short Form Lease for store 0364 and 0369 and populated the lease summary chart and disclosure schedules shell (.7); reviewed the Letter Agreement for an easement for store 0364 and 0369 and populated the lease summary chart and disclosure schedules shell (.6) | 5.0 |
| 05/20/24 | H Nduka | B130 | Reviewed the Lease Agreement for store 0345 and 0348 and populated the lease summary chart and disclosure schedules shell (.7); reviewed the Letter Agreement for store 0345 and 0348 and populated the lease summary chart and disclosure schedules shell (.3); reviewed the Subordination Non-Disturbance and Attornment Agreement for store 0345 and 0348 and populated the lease summary chart and disclosure schedules shell (.7); reviewed the Guaranty Agreement for store 0345 and 0348 and populated the lease summary chart and disclosure schedules shell (.3); reviewed the Termination of Short Form Lease for store 0345 and 0348 and populated the lease summary chart and disclosure schedules shell (.4); reviewed the Letter Agreement for an easement for store 0345 and 0348 and populated the lease summary chart and disclosure schedules shell (.3) | 2.7 |

36616 Red Lobster Management LLC Invoice No. 10716401
230001 Red Lobster Restructuring Page 7
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/20/24 | A Noskow | B230 | Review and comment to further opinion comments | 0.3 |
| 05/20/24 | S Pacicco | B130 | Internal correspondence and calls with K&S team members regarding diligence review and finalizing disclosure schedules | 0.9 |
| 05/20/24 | S Pacicco | B130 | Call with the Company to discuss leasehold title policies | 0.6 |
| 05/20/24 | S Primrose | B150 | Review emails from interested creditors regarding PACA and other creditor claims and coordinate language for motions | 1.4 |
| 05/20/24 | S Primrose | B130 | Attention to sale process and emails regarding the same | 0.6 |
| 05/20/24 | S Primrose | B110 | Review bankruptcy docket and confirm filings | 1.2 |
| 05/20/24 | S Primrose | B110 | Review notice of appearance and coordinate filing | 0.4 |
| 05/20/24 | S Primrose | B410 | Review multiple emails from team regarding filing | 0.6 |
| 05/20/24 | E Rubino | B230 | Call with PR on checklist for DIP documents and preparation of checklist for same (.5); preparing documents for closing (.4) | 0.9 |
| 05/20/24 | J Ryan | B230 | Review of multiple versions of K&S opinion and commenting thereon (.5); correspondence with M. Williamson, Ms. Rubino and M. Handler regarding same (.3); closing checklist call with Proskauer, M. Handler, Ms. Rubino and M. Williamson (.3); review of changes to closing documents and certificates (1.1); review of PR KYC request and form and correspondence with E. Williamson and M. Handler regarding beneficial ownership form and review of PR request therefor (.4) | 2.6 |
| 05/20/24 | M See | B130 | Review owned property materials for store 0863 | 0.8 |
| 05/20/24 | J Sweet | B240 | Review purchase agreement on tax related issues | 0.2 |
| 05/20/24 | K Timmons | B130 | Draft real estate disclosure schedules | 0.9 |
| 05/20/24 | K Timmons | B130 | Attention to correspondence regarding disclosure schedules | 0.2 |
| 05/20/24 | K Timmons | B130 | Teleconference with S. McClain and S. Pacicco regarding disclosure schedules | 0.5 |
| 05/20/24 | K Timmons | B130 | Teleconference with S. Pacicco regarding leasehold title policies | 0.1 |
| 05/20/24 | T Tuerk | B230 | Review and comment on legal opinion | 0.9 |
| 05/20/24 | M Tyner | B130 | Review disclosure schedules | 3.0 |
| 05/20/24 | M Tyner | B130 | Coordinate with all attorneys, Hilco, K&S, Proskauer, Blakes, Torys and A&M for finalizing APA | 4.5 |
| 05/20/24 | E Williamson | B230 | Review comments to Kansas local counsel opinion (.4); confer with Kansas local counsel (.2); order bring down good standing certificates (.1); revise | 4.1 |

36616      Red Lobster Management LLC                                        Invoice No. 10716401
230001    Red Lobster Restructuring                                                          Page 8
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | K&S legal opinion for DIP financing (.9); confer with M. Handler, J. Ryan and opinion committee on DIP opinion revisions (.5); track outstanding KYC and diligence deliverables with Alvarez and Marshal team (.4); checklist call with Fortress counsel (.5); confer with insurance broker on insurance deliverables (.2); review comments to closing certificate (.2); review Canadian IP security agreements (.4); confer with Canadian counsel on outstanding deliverables (.3) | |
| 05/20/24 | A Wilson | B130 | Search company internal system to find documents for supplemental requests | 1.2 |
| 05/20/24 | A Wilson | B130 | Fill out disclosure schedules | 0.6 |
| 05/20/24 | A Wilson | B130 | Review contracts and extracting key data points into a contracts matrix | 2.1 |
| 05/20/24 | A Wilson | B130 | Meeting with Michael Sjuggerud, Mark Zeiss, Richard Niemerg and the King & Spalding Real Estate Team to discuss Leasehold Title Policies | 0.7 |
| 05/21/24 | G Bach | B130 | Review multiple lease agreements for diligence analysis (3.5); draft diligence analysis of disclosure schedules (.7) | 4.2 |
| 05/21/24 | G Bach | B130 | Draft and review correspondence with Project Surf team regarding lease agreement summary charts and shell disclosure schedules | 0.6 |
| 05/21/24 | B Bean | B110 | Revise orders following hearing in accordance with judge's requested revisions and submit the same for Court's consideration | 3.0 |
| 05/21/24 | B Bean | B510 | Prepare script for first day hearing | 1.6 |
| 05/21/24 | B Bean | B510 | Prepare for hearing (5.0); attend and present at hearing (4.5) | 9.5 |
| 05/21/24 | J Benvenisty | B560 | ██████████████████ ██████ (1.3); ████████████ (.5); ████████████ ██████████ (.9); ██████ (.4) | 3.1 |
| 05/21/24 | K Bourg | B130 | Review lease summaries for disclosure schedule regarding assignment consent requirements | 0.6 |
| 05/21/24 | S Choy | B220 | Review benefit plan disclosures for purchase agreement | 0.2 |
| 05/21/24 | C Coleman | B230 | Coordinate releasing of signatures and other closing deliverables in respect of closing the DIP credit agreement | 1.5 |
| 05/21/24 | C Coleman | B510 | Prepare for and participate in additional call with | 9.0 |

36616        Red Lobster Management LLC                                                    Invoice No. 10716401
230001      Red Lobster Restructuring                                                                         Page 9
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | counsel for the US Trustee in advance of the first day hearing (1.2); attention to multiple vendor business interruption disputes and communications with company personnel regarding same (2.8); prepare for and participate in court hearings regarding first day relief (5.0) | |
| 05/21/24 | C Coleman | B110 | Work with K&S and Berger Singerman teams to revise and finalize proposed orders so that they can be uploaded and approved by the court | 3.0 |
| 05/21/24 | C Coleman | B110 | Coordinate with Brooke Bean, Taeyeong Kim, and Berger Singerman team regarding incorporation of requested comments from multiple parties to proposed orders for first day relief | 2.5 |
| 05/21/24 | S Dantiki | B110 | Respond to client inquiry on analysis | 0.3 |
| 05/21/24 | H Davis | B130 | Prepare and draft lease summaries and disclosure schedules for store locations 0302, 0310, and 0314 | 1.0 |
| 05/21/24 | H Davis | B130 | Review leases and related documents for store locations 0302, 0310, and 0314 | 0.7 |
| 05/21/24 | J Dutson | B560 | Call with Latham & Watkins regarding evidentiary issues | 0.5 |
| 05/21/24 | J Dutson | B510 | Prepare for and attend first day hearing | 9.5 |
| 05/21/24 | J Dutson | B520 | Call with UST Office regarding first-day relief | 1.0 |
| 05/21/24 | T Fesenmyer | B510 | Attend first day hearing via Zoom | 3.7 |
| 05/21/24 | T Fesenmyer | B210 | Correspondence with S. Dantiki regarding vendor agreement | 0.2 |
| 05/21/24 | A Fine | B130 | Prepare disclosure schedules and coordinate with Red Lobster team to facilitate receipt of diligence materials | 2.9 |
| 05/21/24 | M Fishel | B110 | Review entered first day orders | 0.1 |
| 05/21/24 | M Fishel | B510 | Call with C. Coleman to discuss outstanding issues from First Day Hearing | 0.3 |
| 05/21/24 | M Fishel | B230 | Review further revisions to DIP order | 0.1 |
| 05/21/24 | M Fishel | B185 | Review correspondence from W. Hotze relating to Landlord issues | 0.1 |
| 05/21/24 | Y Ganikale | B130 | Review of lease documents | 2.7 |
| 05/21/24 | M Handler | B510 | Prep for DIP hearing (.5); attend DIP hearing (4.0) | 4.5 |
| 05/21/24 | M Handler | B230 | Correspondence regarding revised Interim DIP order (.2); revise Interim DIP Order (.3); correspondence and attention to K&S DIP legal opinion (.3); correspondence regarding Wells Fargo Payoff Letter and related matters (.4); correspondence regarding DIP disclosure schedules and supervise updates to same (.3) | 1.5 |
| 05/21/24 | R Hart | B130 | Correspondence with K. Timmons regarding most | 0.1 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                    Page 10
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | recent version of disclosure schedule | |
| 05/21/24 | A Jowers | B510 | Prepare for, attend, and participate in hearing on first day motions | 10.0 |
| 05/21/24 | A Jowers | B195 | Travel to Atlanta (billed half-time) | 1.3 |
| 05/21/24 | A Jowers | B110 | Review and revise orders on first day motions as a result of court rulings | 1.2 |
| 05/21/24 | A Jowers | B160 | Communication with K&S and Berger Singerman teams regarding K&S retention application and document review regarding same | 0.3 |
| 05/21/24 | T Kim | B510 | Summary and analysis of vendor reservations in preparation for first day hearing | 2.9 |
| 05/21/24 | T Kim | B510 | Prepare for and attend first day hearing | 4.8 |
| 05/21/24 | T Kim | B110 | Revise first day orders and coordinate filing of revised first day orders | 0.7 |
| 05/21/24 | T Kim | B110 | Set up docketing deadlines for objections and hearing dates | 0.7 |
| 05/21/24 | T Kim | B260 | Draft May 18 board meeting minutes | 1.5 |
| 05/21/24 | F Luttman | B130 | Draft lease summaries for 202-249 and update Disclosure Schedule | 0.4 |
| 05/21/24 | E Manns | B220 | Attend to executive compensation and employee benefits (EBEC) related due diligence | 0.7 |
| 05/21/24 | E Manns | B130 | Review execution copy of APA (.6); update draft of disclosure schedules (.3); draft cover email to S. Pavel regarding open EBEC items (.4) | 1.3 |
| 05/21/24 | S McClain | B130 | Phone conference and correspondence with C. Williams on scope of disclosure schedule review | 0.1 |
| 05/21/24 | S McClain | B130 | Correspond with real estate review team leases on deal status and strategy | 0.5 |
| 05/21/24 | S McClain | B130 | Analyze current lease allocations to flag open leases for team | 0.4 |
| 05/21/24 | S McClain | B130 | Meet with real estate review team leaders on review strategy | 0.5 |
| 05/21/24 | S McClain | B130 | Analyze completed leases summary charts for material provisions and reallocation purposes | 0.7 |
| 05/21/24 | S McClain | B130 | Emails with real estate lease reviewers G. Bach, C. Williams, H. Nduka, A. Stevens, F. Luttman, and P. Leo on outstanding lease assignments and new leases to be reviewed | 0.7 |
| 05/21/24 | S Moseley | B560 | Reviewed background documents regarding ██████████████████ | 1.6 |
| 05/21/24 | L Nathanson | B560 | Confer with ████████████████████ | 0.7 |
| 05/21/24 | H Nduka | B130 | Project Surf Lease Review - Reviewed  Stores 218 and 255, 267, 288 and 329 lease documents, | 1.1 |

36616 Red Lobster Management LLC | Invoice No. 10716401
230001 Red Lobster Restructuring | Page 11
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | including Assignment and Assumption Agreement, Guaranty, Lease Agreement and Letter Agreements and prepared a table of summary and the disclosure schedules shell for these Agreements for Stores 218 and 255, 267, 288 and 329 | |
| 05/21/24 | H Nduka | B130 | Project Surf Lease Review - Reviewed Stores 0364 and 0369 lease documents, including Assignment and Assumption Agreement, Guaranty, Lease Agreement and Letter Agreement and prepared a table of summary and the disclosure schedules shell for these Agreements for Stores 0364 and 0369 | 3.4 |
| 05/21/24 | S Pacicco | B130 | Review lease summaries | 0.4 |
| 05/21/24 | S Pacicco | B130 | Calls to K&S team members to discuss status of lease review | 0.3 |
| 05/21/24 | S Pacicco | B130 | Correspond with K&S team members regarding populating APA disclosure schedules and lease review | 0.3 |
| 05/21/24 | S Primrose | B150 | Review emails regarding creditor objections to motions and follow up regarding the same | 1.1 |
| 05/21/24 | S Primrose | B110 | Review docket and filings | 0.9 |
| 05/21/24 | S Primrose | B110 | Review and analyze news coverage and updates regarding case | 0.6 |
| 05/21/24 | S Primrose | B510 | Listen to first-day hearing (.2); discuss first-day hearing with T. Kim (.2); emails with A&M team regarding first-day preparations (.3) | 0.7 |
| 05/21/24 | A Quinn | B410 | Reviewed trademark security agreement for accuracy | 0.9 |
| 05/21/24 | M Rosenthal | B560 | Review background documents to draft ████████ ████ (2.2); confer with ████████ ████████ (.7) | 2.9 |
| 05/21/24 | E Rubino | B230 | Correspondence with PR on comments to closing documents and incorporating comments on same | 0.9 |
| 05/21/24 | C Russell | B130 | Review 2014 owner title policy (1.6), review ALTA survey (1.3) and review zoning report (.8), complete summary chart detailing same (.9) | 4.6 |
| 05/21/24 | J Ryan | B230 | Correspondence with E. Williamson regarding opinion (.1); review of opinion changes from PR (.2); review of revisions to closing documents (.2) | 0.5 |
| 05/21/24 | J Schroer | B110 | Prepare FTP site and user accounts for document exchange in coordination with E. Williamson | 0.2 |
| 05/21/24 | M See | B130 | Review summary chart for property 0863 | 1.4 |
| 05/21/24 | M See | B130 | Review owned property materials for store 0863 | 1.8 |
| 05/21/24 | P Starr | B560 | Teleconference with J. Benvenisty (.7); review background materials (2.0); conduct analysis of ████████████ (2.9); teleconference with | 5.9 |

36616        Red Lobster Management LLC                                                    Invoice No. 10716401
230001       Red Lobster Restructuring                                                                    Page 12
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | M. Rosenthal regarding ███████████ (.3) | |
| 05/21/24 | S Teng | B210 | Review client emails from M. Rhoades regarding Olo DPA, MSA, work order comments | 0.2 |
| 05/21/24 | K Timmons | B130 | Draft real estate disclosure schedules (5.5); attention to correspondence regarding lease matters (.3); conference call with S. Paciccio and S. McClain regarding the same (.2) | 6.0 |
| 05/21/24 | M Tyner | B130 | Review APA summary | 1.6 |
| 05/21/24 | L Valas | B560 | Legal research on ███████████ | 1.4 |
| 05/21/24 | S Weiss | B130 | Review latest draft from Proskauer on revisions to environment section | 0.3 |
| 05/21/24 | C Williams | B130 | Review lease materials to draft disclosure schedule | 3.2 |
| 05/21/24 | E Williamson | B230 | Checklist call with opposing counsel (.5); confer with M. Handler and J. Ryan on K&S opinion (.3); revise K&S legal opinion (.4); track outstanding signature pages with Alvarez and Marshall team (.4); prepare beneficial ownership certificate (.4); confer with T. Kim on status of Interim DIP Order (.2); compile closing documents (1.6); review documents compiled by E. Rubino (.6); track outstanding items related to credit bid direction letter (.3); confer with local Kansas counsel on items related to closing and status of executed documents (.3); review compiled documents prepared by Proskauer team (.7); close DIP credit agreement (.2) | 5.9 |
| 05/21/24 | A Wilson | B130 | Search company internal system to find documents for supplemental requests | 2.7 |
| 05/21/24 | A Wilson | B130 | Review contracts and extract key data points into a contracts matrix | 3.2 |
| 05/22/24 | G Bach | B130 | Review multiple lease agreements for diligence analysis (5.9); draft diligence analysis of disclosure schedules (1.2); draft disclosure schedule (1.8) | 8.9 |
| 05/22/24 | G Bach | B130 | Attention to multiple correspondence with Project Surf team regarding review of lease agreements (.3) and drafting of disclosure schedule (.5) | 0.8 |
| 05/22/24 | B Bean | B110 | E-mails with Berger Singerman and S. Brown regarding insurance certificates (.2); review revised Orders and provide sign off or comments on the same (1.0); e-mails with R. Rubens regarding the same (.5); e-mails with C. McIntyre and Berger Singerman team regarding certified orders (.2); discuss issue regarding wages with J. Dutson (.2); call with M. Fishel regarding Wages Order (.3) | 2.4 |
| 05/22/24 | B Bean | B160 | E-mails with Keen Summit team regarding | 0.2 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                 Page 13
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | engagement letter | |
| 05/22/24 | B Bean | B195 | Travel from Orlando hotel back to Atlanta (billed half-time) | 2.0 |
| 05/22/24 | B Bean | B240 | E-mail with A. Fine regarding tax diligence question | 0.2 |
| 05/22/24 | B Bean | B520 | E-mails with Berger Singerman team regarding initial debtor interview | 0.1 |
| 05/22/24 | B Bean | B160 | Emails with L. Nathanson regarding Staffing Plan | 0.1 |
| 05/22/24 | B Bean | B185 | E-mails with J. Dutson regarding lease rejection orders | 0.4 |
| 05/22/24 | J Benvenisty | B560 | Review L. Valas research (.5); conference with M. Rosenthal and P. Starr regarding legal issues for ██████████ (.5); circulate sample ████████████████████ (.5); review summary of ████████ compiled by S. Moseley (.8); draft ████████████ (1.5); respond to P. Starr analysis on ████████ (.4); further conferences with P. Starr and M. Rosenthal (.4); review ████████████████ (.2) | 4.8 |
| 05/22/24 | S Choy | B130 | Review benefit plan disclosures for purchase agreement | 0.2 |
| 05/22/24 | C Coleman | B150 | Communications with counsel for foodservice suppliers | 1.0 |
| 05/22/24 | C Coleman | B230 | Communications with A&M team regarding funding of the DIP loan and cash collateralization of Wells Fargo letter of credit obligations | 1.0 |
| 05/22/24 | C Coleman | B410 | Review and analyze list of questions from company in-house team regarding litigation management, real estate, general liability insurance claims, vendor threats, contract review, and other similar questions, and begin drafting preliminary answers to the same for internal review (3.0); analyze and review ordinary course professionals motion and relief in respect of ordinary course outside counsel (1.5) | 4.5 |
| 05/22/24 | C Coleman | B185 | Communications with attorneys for certain landlords with properties proposed to be closed | 2.5 |
| 05/22/24 | C Coleman | B310 | Prepare for and participate in call with counsel for menu printer vendor concerning ordinary course payments and impact, if any, of bankruptcy | 1.0 |
| 05/22/24 | S Dantiki | B110 | Attention to next steps in privacy analysis | 0.3 |
| 05/22/24 | H Davis | B130 | Correspondence with S. McClain regarding lease reviews for store locations 0302, 0310, and 0314 | 0.2 |
| 05/22/24 | H Davis | B130 | Revise disclosure schedules for lease disclosures | 0.2 |

36616  Red Lobster Management LLC
230001  Red Lobster Restructuring
06/21/24

Invoice No. 10716401
Page 14

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | regarding store location 0302 | |
| 05/22/24 | J Dutson | B230 | Review case law regarding DIP issues | 1.0 |
| 05/22/24 | J Dutson | B195 | Return travel to Atlanta ((billed half-time) | 1.5 |
| 05/22/24 | J Dutson | B130 | Call with client regarding sale issues and APA | 0.9 |
| 05/22/24 | J Dutson | B160 | Attend to Keen Summit retention issues | 0.5 |
| 05/22/24 | J Dutson | B110 | Emails regarding Canadian proceeding (.5); attend to revised first-day orders (1.4) | 1.9 |
| 05/22/24 | T Fesenmyer | B130 | Attention to NDAs (.8); emails with prospective counterparties regarding same (.2); correspondence with K&S team regarding diligence and disclosure schedule matters (.5) | 1.5 |
| 05/22/24 | A Fine | B130 | Prepare disclosure schedules for Purchase Agreement, including correspondence with E. Rubino regarding liens (2.0), M. Baumann regarding labor matters (3.0), and C. Purnell and B. Webber regarding review of commercial agreements (3.0); coordinate review of real property documentation with internal team consisting of D. Powell and K. Timmons (1.5) | 9.5 |
| 05/22/24 | M Fishel | B510 | Call with N. Haughey to discuss first day hearing and next steps | 0.2 |
| 05/22/24 | M Fishel | B185 | Review various lease rejection issues and correspondence with R. Thorn relating to same | 0.1 |
| 05/22/24 | M Fishel | B220 | Call with B. Bean to discuss certain employee payment issues | 0.2 |
| 05/22/24 | M Handler | B230 | Calls/e-mails regarding open DIP closing issues and attend to same (1.5); calls/e-mails regarding Payoff letter (1.0); review and sign off on final versions of DIP ancillaries (1.0) | 3.5 |
| 05/22/24 | R Hart | B130 | Correspondence with S. McClain and review disclosure schedules | 0.9 |
| 05/22/24 | L Huffman | B130 | Revise intellectual property disclosure schedules | 3.5 |
| 05/22/24 | A Jowers | B510 | Communications with Blakes and K&S regarding preparation for Canadian recognition hearing | 0.3 |
| 05/22/24 | A Jowers | B185 | Communications with Proskauer and K&S regarding Realty Income master lease documents and potential strategies around cross-defaults (.4); review and analyze master lease regarding same (.6) | 1.0 |
| 05/22/24 | A Jowers | B150 | Communications with Proskauer, K&S, A&M, and Berger Singerman regarding timing and issues related to committee formation | 0.7 |
| 05/22/24 | A Jowers | B520 | Communications with A&M, Berger Singerman, and K&S regarding initial debtor interview | 0.3 |
| 05/22/24 | A Jowers | B130 | Communications with K&S regarding proposed | 0.4 |

36616          Red Lobster Management LLC                                    Invoice No. 10716401
230001         Red Lobster Restructuring                                              Page 15
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | revisions to NDAs by potential buyers and document review regarding same | |
| 05/22/24 | A Jowers | B260 | Review and draft comments to board minutes | 0.5 |
| 05/22/24 | T Kim | B185 | Review lease rejection motion (.2); correspondence with C. Coleman regarding same (.1) | 0.3 |
| 05/22/24 | T Kim | B110 | Set dates and deadlines in accordance to entered interim orders (.9); meeting with J. Dutson on DIP financing question (.5); summarize OCP motion and compensation procedures for C. Coleman (.7); draft case calendar (.4); compile master leases for lenders (.1); review correspondence on first day orders (.2) | 2.8 |
| 05/22/24 | P Leo | B130 | Update disclosure schedule with review information | 2.5 |
| 05/22/24 | F Luttman | B130 | Draft lease summaries for 202-249 (4.5); update Disclosure Schedule (.8) | 5.3 |
| 05/22/24 | E Manns | B130 | Revise comments to disclosure schedules (.2); conference with S. Choy regarding same (.1); prepare EBEC zip files for third party buyer (.9); update supplemental request list (.5); conference with A. Mussenden/A. Fine regarding same (.3) | 2.0 |
| 05/22/24 | S McClain | B130 | Correspond with review team on completed schedules and open review items | 0.5 |
| 05/22/24 | S Moseley | B560 | Drafted summary of information from ██████████ (4.3); correspondence with J. Benvenisty, P. Starr, and M. Rosenthal regarding ████████████ (.6); reviewed and analyzed documents collected from Red Lobster for relevance to ███████ (2.8); Meeting with J. Benvenisty regarding same (.4) | 8.1 |
| 05/22/24 | L Nathanson | B560 | Attention to ██████████ | 1.9 |
| 05/22/24 | H Nduka | B130 | Reviewed the Lease Agreement for store 0218 and populated the lease summary chart and disclosure schedules shell (1.5); reviewed the Lease Amendment Agreement for store 0281 and populated the lease summary chart and disclosure schedules shell (.4); reviewed the Guaranty and Suretyship Agreement for store 0218 and populated the lease summary chart and disclosure schedules shell (.4) reviewed the Letter Agreement for store 0281 and populated the lease summary chart and disclosure schedules shell (.3); reviewed the Assignment of Lease for store 0218 and populated the lease summary chart and disclosure schedules shell (.4); reviewed the Amendment to the Lease Agreement for store 0218 and populated the lease summary chart and disclosure schedules shell (.8); reviewed Assignment of Ground Lease for store | 5.1 |

36616        Red Lobster Management LLC                                    Invoice No. 10716401
230001       Red Lobster Restructuring                                                    Page 16
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | 0218 and populated the lease summary chart and disclosure schedules shell (.4); reviewed the Subordination Non-Disturbance and Attornment Agreement for store 0218 and populated the lease summary chart and disclosure schedules shell (.3); reviewed the Assignment and Assumption of Leases for store 0218 and populated the lease summary chart and disclosure schedules shell (.3); reviewed the Letter Agreement for store 0218 and populated the lease summary chart and disclosure schedules shell (.3) | |
| 05/22/24 | S Pacicco | B130 | Correspond with K&S team members to populate disclosure schedules (.2); review correspondence regarding landlord inquiries in response to lease modifications (.1) | 0.3 |
| 05/22/24 | S Primrose | B110 | Call with interested party (.1); discuss first-day hearing with team including B. Bean, J. Dutson, and A. Jowers (.5); review docket and filings (.8) | 1.4 |
| 05/22/24 | S Primrose | B150 | Calls with interested parties (.1); monitor creditor filings (.2) | 0.3 |
| 05/22/24 | A Quinn | B410 | Obtained bringdown good standing letters for Red Lobster entities | 0.2 |
| 05/22/24 | M Rosenthal | B560 | Review background materials (1.2); confer with ▆ ▆ (2.0); conduct legal research regarding ▆ ▆ (1.3); conduct legal research regarding ▆ (0.9); conduct legal research ▆ (1.5); conduct legal research regarding ▆ (1.1); draft ▆ (2.1) | 10.1 |
| 05/22/24 | E Rubino | B130 | Drafting indebtedness description for APA disclosure schedules | 0.7 |
| 05/22/24 | P Starr | B560 | Conduct and memorialize research regarding ▆ (5); draft ▆ (3.6); teleconferences with M. Rosenthal and J. Benvenisty regarding ▆ (.9) | 9.5 |
| 05/22/24 | A Stevens | B130 | Review lease for store 296 (.4); review lease for store 297 (.5); review lease for store 298 (.5) | 1.4 |
| 05/22/24 | K Timmons | B130 | Attention to correspondence with B. Bean and A. Fine regarding draft disclosure schedules | 0.2 |
| 05/22/24 | L Valas | B560 | Legal research on ▆ | 0.8 |
| 05/22/24 | B Webber | B110 | Contract Diligence and follow-up discussion and organizational planning | 0.3 |
| 05/22/24 | E Williamson | B230 | Confer with opposing counsel on bring down good | 0.8 |

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | standings, initiation of wires, post-closing deliverables, and outstanding Canadian items (.6); confer with M. Handler on items related to Canadian IP (.2) | |
| 05/22/24 | A Wilson | B130 | Search company internal system to find documents for supplemental requests | 3.9 |
| 05/23/24 | G Bach | B130 | Review multiple lease agreements for diligence analysis (4.3); draft diligence analysis of disclosure schedules (1.5) | 5.8 |
| 05/23/24 | G Bach | B130 | Attention to correspondence with Project Surf team regarding review of lease agreements and disclosure schedule | 0.6 |
| 05/23/24 | M Baumann | B130 | Confer with A. Fine and E. Manns regarding labor and employment diligence materials to provide to VDR | 0.5 |
| 05/23/24 | M Baumann | B130 | Review diligence materials regarding labor and employment matters for potential sensitive information with respect to publication to external data room | 0.9 |
| 05/23/24 | M Baumann | B130 | Confer with Blakes team regarding review of labor and employment diligence materials for publication to external data room | 0.7 |
| 05/23/24 | B Bean | B185 | E-mail with client regarding software license agreement (.1); begin review of software license agreement and e-mails with M. Fishel regarding the same (.3) | 0.4 |
| 05/23/24 | B Bean | B110 | Attend call with N. Haughey regarding open questions (.5); e-mail with K. Timmons regarding default notices (.1); e-mail with K. Burns and Blakes team regarding certified orders (.3); update list of directors and officers and e-mail with the client regarding the same (.5); review revised Orders and provide comments to the same (1.4); e-mail with J. Dutson and client regarding the same (.3); review Canadian affidavit and provide comments on the same (1.5) | 4.6 |
| 05/23/24 | B Bean | B150 | E-mails with A. Papai regarding status of various key returns | 0.4 |
| 05/23/24 | B Bean | B560 | Review WARN complaints (.4); e-mails with K&S team regarding the same (.1) | 0.5 |
| 05/23/24 | J Benvenisty | B560 | Review background materials from ███████ ███████ (1.0); review underlying agreements in connection with ███████ and correspondence with P. Starr and M. Rosenthal (.6); correspondence with L. Nathanson regarding | 4.1 |

| | | | | |
|---|---|---|---|---|
| 36616 | Red Lobster Management LLC | | | Invoice No. 10716401 |
| 230001 | Red Lobster Restructuring | | | Page 18 |
| 06/21/24 | | | | |

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | ███████████ (.2); call with ███████████ ███████████ (.3); correspondence with S. Moseley regarding ███████████ (.1); conference call with L. Nathanson, M. Rosenthal, and P. Starr regarding ███████████ (.4); correspondences with K&S team regarding ███████████ (.3); work on ███████████ ███████ (1.2) | |
| 05/23/24 | K Bourg | B130 | Prepare disclosure schedule for owned properties (1.4); call with Keen, Alvarez & Marsal, Red Lobster and K&S teams regarding lease amendments (.7); review ACRP portfolio master leases for cross-default language (.4); update disclosure schedule for leased properties (.9) | 3.4 |
| 05/23/24 | S Choy | B130 | Review health and welfare documents for purchase agreement disclosure requirements (.6), review benefit plan disclosure schedule for purchase agreement (.3) | 0.9 |
| 05/23/24 | C Coleman | B110 | Prepare for and participate in call with company in-house legal team regarding internal legal workstreams related to or impacted by the bankruptcy (1.5); prepare for and participate in call with A&M team regarding triaging internal and external issues presented by company transitioning into bankruptcy (.7); summarize ordinary course professionals motion and engage in discussion with in-house legal team regarding same (.7); review and analyze amendment for bankruptcy services related to utilities (2.0) circulate same to J. Dutson for review (.5); participate in call with A&M team regarding same (1.1); attention to preparations for reply briefs to opposition pleadings filed by US Trustee to certain first day relief sought by the debtors (1.5) | 8.0 |
| 05/23/24 | S Dantiki | B110 | Attention to next steps in privacy analysis | 0.3 |
| 05/23/24 | H Davis | B130 | Prepare and draft lease reviews for lease disclosures regarding store locations 844, 845, and 850 | 1.8 |
| 05/23/24 | J Dutson | B560 | Review WARN Complaint and related documents | 1.5 |
| 05/23/24 | J Dutson | B130 | Emails with M&A team regarding prospective purchaser (.4); review research regarding lease rejection issues (.7); attend to creditors list and review same (.4); review NDA issues related to prospective bidder (.3) | 1.8 |
| 05/23/24 | T Fesenmyer | B130 | Attention to NDAs (1.5); Calls/emails with A&M and K&S team regarding same (.7); Attention to disclosure schedule matters (1); call with K&S team regarding same (.4); call with A&M and | 3.9 |

36616       Red Lobster Management LLC                                    Invoice No. 10716401
230001      Red Lobster Restructuring                                                    Page 19
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | management regarding same (.3) | |
| 05/23/24 | T Fesenmyer | B210 | Call with management team regarding legal matters and claims | 0.5 |
| 05/23/24 | T Fesenmyer | B130 | Call with management team regarding real estate and lease matters | 0.7 |
| 05/23/24 | A Fine | B130 | Review and revise ███████ NDA (.5); attend call with Keen Summit (.7); attend call with Red Lobster legal team (.6); prepare disclosure schedules for Purchase Agreement including updating labor and employment schedules, IP schedules and commercial contract review (5.4); coordinate responses to tax diligence questions for disclosure schedules with N. Haughey (.2); coordinate updates to IP disclosure schedules with L. Huffman (.2); coordinate knowledge party call (.2); coordinate updates to labor and benefits disclosure schedules (.7) | 8.5 |
| 05/23/24 | M Fishel | B560 | Correspondence with L. Nathanson to discuss ████████████████ | 0.1 |
| 05/23/24 | M Fishel | B185 | Call with R. Thorn relating to potential lease rejection and negotiation regarding rent concession (.3); follow up with C. Coleman and B. Bean relating to same (.1); call with C. Fox to discuss rent reduction for certain landlords (.2) | 0.6 |
| 05/23/24 | M Handler | B230 | Correspondence with K&S team regarding Wells Fargo payoff and DIP closing matters | 1.5 |
| 05/23/24 | L Huffman | B130 | Analysis of assignment and exclusivity provisions of intellectual property license agreements | 1.0 |
| 05/23/24 | A Jowers | B130 | Review revised NDAs for potential buyers | 0.3 |
| 05/23/24 | A Jowers | B560 | Communications with K&S regarding ██████ ████████ | 0.3 |
| 05/23/24 | A Jowers | B560 | Communications with K&S regarding WARN litigation and document review regarding same | 0.4 |
| 05/23/24 | A Jowers | B150 | Communications with A&M, Berger Singerman, K&S, and Proskauer regarding issues related to committee formation, timing, and provision of information | 0.7 |
| 05/23/24 | A Jowers | B185 | Communications with Proskauer and K&S regarding master lease cross-default considerations (.5); document review and research regarding same (.8) | 1.3 |
| 05/23/24 | A Jowers | B230 | Communications with K&S and Proskauer regarding response to UST DIP objection (.4); research regarding same (.7) | 1.1 |
| 05/23/24 | T Kim | B160 | Correspondence with billing team on billing practice | 0.2 |

| | | | | |
|---|---|---|---|---|
| 36616 | Red Lobster Management LLC | | | Invoice No. 10716401 |
| 230001 | Red Lobster Restructuring | | | Page 20 |
| 06/21/24 | | | | |

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 05/23/24 | T Kim | B110 | Meeting with C. Coleman on next steps on case (.3); meeting with E. Williamson on interim DIP motion and order (.5); meeting with C. Coleman on roll-up research assignment (.5) | 1.3 |
| 05/23/24 | T Kim | B185 | Multiple meetings with B. Bean on cross-default of master lease assignment (.8); meeting with J. Dutson on research on cross-defaults and master leases (.1); legal research on cross defaults in master leases (.3); review master leases and amendments to identify issues pertaining to cross-default (3.9); correspondence with B. Bean regarding same (.5) | 5.6 |
| 05/23/24 | R La Valle | B110 | Attention to post-closing matters | 0.3 |
| 05/23/24 | S Lampard | B130 | Attention to correspondence from client regarding employee matters and disclosure schedules | 0.2 |
| 05/23/24 | P Leo | B130 | Review and confirm lease information for disclosure schedule | 2.0 |
| 05/23/24 | F Luttman | B130 | Draft lease summaries for 202-249 (2.2); update Disclosure Schedule (.6) | 2.8 |
| 05/23/24 | E Manns | B130 | Review additional health and welfare plan documents (1.0); conference with S. Choy regarding same (.2) | 1.2 |
| 05/23/24 | S McClain | B130 | Emails with real estate lease reviewers G. Bach, R. Hart, H. Nduka, A. Stevens, F. Luttman, and P. Leo on outstanding lease assignments and new leases to be reviewed | 0.7 |
| 05/23/24 | S McClain | B130 | Analyze completed leases summary charts for material provisions and reallocation purposes | 0.7 |
| 05/23/24 | S McClain | B130 | Meet with real estate review team leaders on review strategy and plans to populate disclosure schedules | 0.7 |
| 05/23/24 | S Moseley | B560 | Prepare █████████████████ (4.4); prepare █████████████ (1.5) | 5.9 |
| 05/23/24 | L Nathanson | B560 | Conference call with team regarding ███████ █████████████████ and attention to same | 3.1 |
| 05/23/24 | H Nduka | B130 | Project Surf Lease Review - Reviewed lease agreements and ancillary documents for store 6205 and updated the Lease Summary Chart and Disclosure Schedule Shell | 2.0 |
| 05/23/24 | H Nduka | B130 | Project Surf Lease Review - Reviewed lease agreements and ancillary documents for store 6209 and updated the Lease Summary Chart and Disclosure Schedule Shell | 1.9 |
| 05/23/24 | H Nduka | B130 | Project Surf Lease Review - Reviewed the Lease Agreements and ancillary documents for store 6208 and updated the lease summary chart and disclosure | 1.8 |

36616      Red Lobster Management LLC                                   Invoice No. 10716401
230001     Red Lobster Restructuring                                              Page 21
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | schedule shell | |
| 05/23/24 | S Pacicco | B130 | Correspond and calls with K&S team members regarding finalizing disclosure schedules (.8); review and revise disclosure schedules (1.3) | 2.1 |
| 05/23/24 | S Petty | B130 | Review and prepare comments for draft Disclosure Schedules for execution version of Asset Purchase Agreement, focusing on intellectual property-related disclosures | 0.8 |
| 05/23/24 | D Powell | B250 | Communications with real estate team regarding schedule preparations | 0.3 |
| 05/23/24 | S Primrose | B560 | Confer with P. Starr regarding ███████ ██████████████████████ regarding the same | 1.2 |
| 05/23/24 | S Primrose | B110 | Discuss matter with B. Bean, T. Kim, and other team members (.5); review docket and filings (.8) | 1.3 |
| 05/23/24 | S Primrose | B150 | Emails regarding landlord and other creditor issues | 0.3 |
| 05/23/24 | S Primrose | B185 | Review and analyze outstanding Pepsi contract (2.1); research case law regarding executory contract and lease rejection and assumption (4.1) | 6.2 |
| 05/23/24 | M Rosenthal | B560 | Draft ████████████ (2.3); confer with P. Starr regarding ███████████ (1.2); confer with ████████████████████ (.2); review background materials for ████████████ (.9); conduct legal research for ████████ (2.6) | 7.2 |
| 05/23/24 | E Rubino | B130 | Correspondence on change of control and assignment provisions for existing indebtedness for APA disclosure schedules | 0.9 |
| 05/23/24 | J Schroer | B110 | Prepare FTP site and user accounts for document exchange in coordination with E. Williamson | 0.2 |
| 05/23/24 | P Starr | B560 | Draft ████████████ (2.5); teleconferences with J. Benvenisty and M. Rosenthal regarding same (.5); teleconference with L. Nathanson and J. Benvenisty regarding ████████████ (.6) ████████████████████████████ | 3.6 |
| 05/23/24 | A Stevens | B130 | Review lease for store 6240 (.5); review lease for store 6245 (.5); review lease for store 6278 (.4); review lease for store 6284 (.6); review lease for store 6286 (.4); review lease for store 6298 (.6); review lease for store 6303 (.4); review lease for store 6304 (.5); review lease for store 6310 (.4); review lease for store 6312 (.4) | 4.7 |
| 05/23/24 | K Timmons | B130 | Teleconference with Red Lobster and Keen regarding lease matters | 0.8 |
| 05/23/24 | K Timmons | B130 | Prepare owned real estate disclosure schedule (1.1); prepare leased real property disclosure schedule (4.0); prepare lease default disclosure schedule (.5); | 7.2 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
06/21/24

Invoice No. 10716401
Page 22

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | prepare condemnation of real property disclosure schedule (.8); prepare structure operating condition disclosure schedule (.2); teleconference with S. McClain and S. Paciccio regarding same (.2); correspondence regarding real estate lease matters (.4) | |
| 05/23/24 | B Webber | B130 | Contract review diligence and preparation for discussions on matrix review updates with corporate team (.3); Matrix preparation and contract spreadsheet sorting, cleansing and overview (.3); Contract analysis (1.4) | 2.0 |
| 05/23/24 | C Williams | B130 | Review lease materials to draft disclosure schedule | 1.2 |
| 05/24/24 | G Bach | B130 | Review multiple lease agreements for diligence anaysis (2.2); draft multiple diligence analysis of disclosure schedules (6.1); attend call with S. Pacicco regarding same (.1); draft and review multiple correspondence with Project Surf team regarding same (.6) | 9.0 |
| 05/24/24 | M Baumann | B110 | Review redacted employee-related documents from Canadian counsel | 0.5 |
| 05/24/24 | B Bean | B160 | E-mail with Blakes regarding retention application (.2); review and revise Hilco retention application (.4); e-mails with Hilco's counsel regarding retention application (.4); e-mails with R. Rubens regarding Blakes and Hilco retention applications (.4); review and finalize Blakes and Hilco retention applications (1.5); e-mail with lender's counsel regarding retention applications (.3); revise Hilco retention application in accordance with lender's comments (.2) | 3.4 |
| 05/24/24 | B Bean | B150 | E-mails with certain landlords regarding key return | 0.1 |
| 05/24/24 | B Bean | B185 | Review software license agreement and meet with K&S team member to discuss research assignment in connection thereto | 0.5 |
| 05/24/24 | B Bean | B560 | Review ████████████ in connection with L. Nathanson's questions | 0.6 |
| 05/24/24 | B Bean | B560 | E-mail with Berger Singerman regarding WARN complaints | 0.1 |
| 05/24/24 | B Bean | B110 | Call with C. Coleman regarding Affidavit (.2); revise Canadian Affidavit in accordance with C. Coleman's comments (1.0); review revised Affidavit circulated by C. McIntyre and provide comments thereto (.7); e-mails with S. Brown regarding insurance certificates (.1); e-mail with T. Kim regarding case calendar (.1); review US Trustee's markup of the consolidated creditor matrix order and confer with J. Dutson regarding the same (.4); | 3.0 |

36616        Red Lobster Management LLC                                    Invoice No. 10716401
230001       Red Lobster Restructuring                                                  Page 23
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | review recognition orders and confer with J. Dutson regarding the same (.5) | |
| 05/24/24 | J Benvenisty | B560 | Revise ███████████ (3.9); correspondence with L. Nathanson regarding ███████████ (.3); review benefit plan documents for purchase agreement disclosures | 4.2 |
| 05/24/24 | S Choy | B130 | Review benefit plan documents for purchase agreement disclosures | 0.7 |
| 05/24/24 | C Coleman | B185 | Communications with A&M team regarding executory contract and lien issues | 1.0 |
| 05/24/24 | C Coleman | B110 | Review and revise Canadian affidavit in respect of insolvency relief and communications with K&S team regarding same (3.5); prepare for and participate in call with CRO, Hilco team, and K&S team regarding open workstreams and issues to be addressed in near term (.5) | 4.0 |
| 05/24/24 | S Dantiki | B110 | Attention to next steps in privacy analysis | 0.3 |
| 05/24/24 | J Dutson | B560 | Review materials regarding WARN litigation | 0.9 |
| 05/24/24 | J Dutson | B110 | Update call with client and advisors regarding status and open items (.5); review and comment on revisions to first day orders (.7); review and comment on Canadian Affidavit (1.0); call with client and co-counsel regarding DIP Charges in Canadian proceeding (.5) | 2.7 |
| 05/24/24 | T Fesenmyer | B130 | Attention to disclosure schedules and related matters (2.4); call with K&S team regarding same (.7); Call with management and K&S team regarding same (1.0) | 4.1 |
| 05/24/24 | A Fine | B130 | Review and revise disclosure schedules to Asset Purchase Agreement (1.0); attend and prepare for call with T. Fesenmyer, M. Rhoades and N. Haughey to discuss conduct of business schedule (1.5); review commercial agreements to supplement disclosure schedules to Purchase Agreement (5.0); coordinate labor diligence with M. Baumann (.2); coordinate and organize document uploads to Proskauer specific data room files as it pertains to the disclosure schedules (1.1) | 8.8 |
| 05/24/24 | M Fishel | B185 | Review updates to store closures (.1); review issues raised in connection with Canadian cure costs (.1) | 0.2 |
| 05/24/24 | M Fishel | B560 | Review secondary resources relating to WARN adversary proceedings | 0.1 |
| 05/24/24 | M Fishel | B160 | Review Hilco retention application (.1); review issue in connection with Canadian counsel retention (.1) | 0.2 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                  Page 24
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 05/24/24 | L Huffman | B130 | Correspondence regarding domain name registrations on disclosure schedule for which the registrant is not a Red Lobster entity | 0.4 |
| 05/24/24 | A Jowers | B185 | Research regarding master lease cross-default issues and communications with K&S and Proskauer regarding same | 0.8 |
| 05/24/24 | A Jowers | B560 | Review WARN litigation | 0.4 |
| 05/24/24 | A Jowers | B130 | Review revised disclosure schedules to stalking horse APA | 0.7 |
| 05/24/24 | A Jowers | B130 | Review and revise form purchase agreement for potential third-party buyers | 0.4 |
| 05/24/24 | A Jowers | B510 | Review and draft comments to Tibus Canadian recognition proceeding affidavit (.7); communications with A&M, Blakes, and K&S regarding same (.4) | 1.1 |
| 05/24/24 | A Jowers | B230 | Research and draft reply to UST objection to DIP | 0.6 |
| 05/24/24 | T Kim | B110 | Update case calendar (1.8); legal research on cross-collateralization and roll-ups (3.0); multiple meeting with B. Bean regarding same (.8) | 5.6 |
| 05/24/24 | E Manns | B130 | Review additional health and welfare plan documents and Form 5500 filings (.6); revise disclosure schedules (.7); conference call with S. Choy regarding same (.7); update supplemental request list for client (.4); conference with A. Fine regarding same (.1) | 2.5 |
| 05/24/24 | S McClain | B130 | Edit disclosure schedules | 0.5 |
| 05/24/24 | S McClain | B130 | Coordinate with lease reviewers on open lease review items, including missing documents and disclosure schedules | 0.7 |
| 05/24/24 | S Moseley | B560 | Prepare ███████████████ | 7.2 |
| 05/24/24 | L Nathanson | B560 | Attention to ████████████████████ ██████ | 2.1 |
| 05/24/24 | H Nduka | B130 | Project Surf Lease Review – Reviewed lease agreements and ancillary documents for and updated the Lease Summary Chart and Disclosure Schedule Shell | 2.7 |
| 05/24/24 | H Nduka | B130 | Reviewed outstanding lease agreements and prepared lease summary charts and disclosure schedule shells | 1.3 |
| 05/24/24 | S Pacicco | B130 | Correspond with K&S team members regarding finalizing disclosure schedules (.4); revise disclosure schedules (.7) | 1.1 |
| 05/24/24 | S Primrose | B560 | Review and analyze emails and filings regarding WARN notices and related litigation | 1.2 |
| 05/24/24 | S Primrose | B185 | Research executory contract issues and draft | 1.9 |

36616   Red Lobster Management LLC                                    Invoice No. 10716401
230001  Red Lobster Restructuring                                                    Page 25
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | memorandum regarding the same | |
| 05/24/24 | M Rosenthal | B560 | Draft ███████████ (1.8); confer with P. Starr regarding ██████ (.9); conduct legal research for ██████████ (2.2); review ██████████ (1.3) | 6.2 |
| 05/24/24 | P Starr | B560 | Draft and revise ████████ (5.6); teleconferences with J. Benvenisty, S. Moseley, and M. Rosenthal regarding same (.8) | 6.4 |
| 05/24/24 | K Timmons | B130 | Draft disclosure schedules (2.7); correspondence with S. McClain and S. Paciccio regarding real estate lease matters (.3) | 3.0 |
| 05/24/24 | B Webber | B410 | Contract Diligence updates and follow-up discussion with Corporate team | 0.3 |
| 05/24/24 | A Wilson | B130 | Review contracts and extracting key data points into contracts matrix | 3.1 |
| 05/24/24 | A Wilson | B130 | Search company internal system to find documents for supplemental requests | 2.0 |
| 05/25/24 | G Bach | B130 | Review of lease agreements and drafting of disclosure schedule (.1); attention to correspondence with Project Surf team regarding same (.2) | 0.3 |
| 05/25/24 | J Benvenisty | B110 | Review news articles regarding Red Lobster and press releases in connection with ████████ ██████ (.7); review S. Moseley edits to ██ ████████ and respond to same (.9); review and revise ██████ (2.8) | 4.4 |
| 05/25/24 | J Dutson | B110 | Review revisions to final orders | 0.4 |
| 05/25/24 | T Fesenmyer | B185 | Attention to email regarding lease negotiation | 0.1 |
| 05/25/24 | A Fine | B130 | Prepare disclosure schedules and collect documents to be shared with Proskauer | 1.8 |
| 05/25/24 | E Manns | B220 | Review salaried vs. hourly wrap plan benefit policies | 0.6 |
| 05/25/24 | S McClain | B130 | Revise disclosure schedules with updated lease information and consistent formatting | 4.1 |
| 05/25/24 | S Moseley | B560 | Revise ████████████ | 3.9 |
| 05/25/24 | S Pacicco | B130 | Correspond with K&S team member regarding revisions to disclosure schedules (.3); review updated disclosure schedules (.8) | 1.1 |
| 05/25/24 | M Rosenthal | B560 | Review ███████████ (1.7); conduct legal research for ██████████ (.5); revise ██████████ (1.9) | 4.1 |
| 05/25/24 | P Starr | B560 | ████████████████ | 3.6 |
| 05/26/24 | J Benvenisty | B560 | Draft ████████████████ | 4.1 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
06/21/24

Invoice No. 10716401
Page 26

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ██████████ (3.8); correspondence with ██████████ (.3) | |
| 05/26/24 | A Fine | B130 | Prepare disclosure schedules and virtual data room | 2.1 |
| 05/26/24 | S Moseley | B560 | Revise ██████████ | 2.6 |
| 05/26/24 | M Rosenthal | B560 | Review key background documents ██████ (1.6); revise ██████ (.9) | 2.5 |
| 05/26/24 | P Starr | B560 | Draft and ██████████ (.8); correspond with J. Benvenisty and L. Nathanson regarding ██████ (.4) | 1.2 |
| 05/27/24 | S Abdullah | B560 | Analyze claims asserted in the Donna Lowe and Kyle Zakowics complaints (1.0); analyze ████ ██████████ (.8); research ██████████ (1.4); research ██████████, ████ ██████████ (2.0); draft memorandum summarizing research findings, ██████████ ████ (.9) | 6.1 |
| 05/27/24 | B Bean | B560 | E-mail with P. Wozniak regarding WARN Analysis | 0.1 |
| 05/27/24 | J Benvenisty | B560 | Correspondences with L. Nathanson regarding ████ ██████████ (.7); review and revise ██████ (1.3); continue to draft and revise ██████████ ██████████ (1.8) | 3.8 |
| 05/27/24 | S Choy | B130 | Review health and welfare plan documents and U.S. Department of Labor filing | 0.5 |
| 05/27/24 | J Dutson | B560 | Emails with team regarding WARN litigation | 0.5 |
| 05/27/24 | J Dutson | B510 | Prepare for Canadian hearing (.5); review Canadian affidavit (.5) | 1.0 |
| 05/27/24 | A Fine | B130 | Prepare disclosure schedules | 1.1 |
| 05/27/24 | M Fishel | B560 | Review and analysis of ██████████ (1.1); correspondence with L. Nathanson relating to same (.1) | 1.2 |
| 05/27/24 | A Jowers | B560 | Review ██████████ | 1.0 |
| 05/27/24 | A Jowers | B510 | Communications with K&S, Blakes, and A&M regarding Canadian recognition hearing and | 0.5 |

36616         Red Lobster Management LLC                                    Invoice No. 10716401
230001        Red Lobster Restructuring                                                    Page 27
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | preparation for same | |
| 05/27/24 | T Kim | B185 | Correspondence with S. Primrose on rejected leases | 0.3 |
| 05/27/24 | E Manns | B130 | Review and prepare employee benefits and executive compensation (EBEC) diligence documents for third party buyer | 0.6 |
| 05/27/24 | S Moseley | B560 | Revised ██████████ | 1.3 |
| 05/27/24 | L Nathanson | B560 | Revise ████████████████████ | 2.6 |
| 05/27/24 | L Nathanson | B560 | Draft/revise ██████████████ | 0.1 |
| 05/27/24 | S Pacicco | B130 | Review correspondence regarding lease modifications | 0.1 |
| 05/27/24 | S Primrose | B185 | Analysis of executory contract and business relationships | 2.4 |
| 05/27/24 | S Primrose | B560 | Research class action litigation issues regarding WARN ACT (2.4); emails with human compliance team regarding WARN Act (.5) | 2.9 |
| 05/27/24 | C Purnell | B110 | Locate and review vendor agreements (2.1); create zip files and upload documents from data room (.6); summarize vendor agreements for contract matrix (3.2) | 5.9 |
| 05/27/24 | P Starr | B560 | Revise draft █████████████ (1.3); correspond with K&S team regarding ████████████ (.5) | 1.8 |
| 05/27/24 | B Webber | B410 | Contract analysis and synthesis | 5.2 |
| 05/27/24 | A Wilson | B130 | Review contracts and extract key data points into a contracts matrix | 2.2 |
| 05/27/24 | P Wozniak | B560 | Review and analyze WARN Act complaints (.5); review and analyze background documents and information to prepare strategy for immediate next steps in response to WARN Act complaints (.5); prepare strategy for immediate next steps in response to WARN Act complaints (.4); confer with S. Abdullah regarding strategy for immediate next steps in response to WARN Act complaints (.2) | 1.6 |
| 05/28/24 | S Abdullah | B560 | Correspond with S. Primrose regarding applicability of federal and state WARN statutes to the Buffalo, NY and Ledgewood, NJ facilities (.2); revise research memorandum advising on the same (.2) | 0.4 |
| 05/28/24 | S Abdullah | B560 | Research ███████████████████████████ (1.0), ██████████████ (.6), ████████████████████ (.6), and ████ (.6); draft summary memorandum of findings (.4) | 3.2 |
| 05/28/24 | A Amico Olchaskey | B110 | Draft closing set index and compile closing set for FTP upload | 0.5 |
| 05/28/24 | M Baumann | B130 | Confer with A. Fine regarding S. Pavel comments | 0.3 |

36616          Red Lobster Management LLC                           Invoice No. 10716401
230001         Red Lobster Restructuring                                        Page 28
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | pertaining to PTO report | |
| 05/28/24 | B Bean | B510 | Confer with A. Jowers regarding Canadian hearing | 0.1 |
| 05/28/24 | B Bean | B160 | E-mails with J. Tibus and R. Rubens regarding Hilco and Blakes Retention Applications (.3); review compiled and final retention applications prior to filing (.3) | 0.6 |
| 05/28/24 | B Bean | B150 | Call with counsel to equipment provider regarding abandonment procedures (.2); calls with landlord counsel regarding guaranty question (.3); confer with J. Dutson regarding creditor communications (.2) | 0.7 |
| 05/28/24 | B Bean | B560 | Compile answers to L. Nathanson's questions | 0.3 |
| 05/28/24 | B Bean | B185 | Prepare for and attend call with N. Haughey and M. Fishel regarding lease rejection strategy (.5); finish review of media rights agreement and prepare analysis of the same (.5) | 1.0 |
| 05/28/24 | B Bean | B110 | Confer with A. Jowers regarding Canadian hearing | 3.0 |
| 05/28/24 | J Benvenisty | B110 | Correspondences with investigation firm regarding potential engagement for Company and research capabilities of same | 0.8 |
| 05/28/24 | K Bourg | B130 | Review email and related documents regarding 5 Times Square lease (.2); attend weekly status call (1.0); draft contingency language for lease modification agreement form (.4) | 1.6 |
| 05/28/24 | S Choy | B130 | Benefit plan diligence for purchase agreement disclosures | 0.4 |
| 05/28/24 | C Coleman | B230 | Analyze and consider structure of reply brief in support of the DIP financing motion | 1.8 |
| 05/28/24 | C Coleman | B110 | Prepare for and participate in team call with DIP lenders' counsel (.6); communications with A&M team regarding preparation of schedules and statements of financial affairs (.5); communications with A&M team regarding vendor disruption issues (.5) | 1.6 |
| 05/28/24 | C Coleman | B560 | Communications with plaintiffs' counsel regarding notice of bankruptcy in personal injury case | 0.4 |
| 05/28/24 | J Dutson | B520 | Review materials related to Initial Debtor Interview | 0.5 |
| 05/28/24 | J Dutson | B110 | Confer with Proskauer regarding status and diligence requests (.5); call with client regarding status and strategy of case (.6); review correspondence and materials related to insurance (.9) | 2.0 |
| 05/28/24 | J Dutson | B185 | Review corporate structure issues related to lease guarantees | 1.1 |
| 05/28/24 | J Dutson | B185 | Emails with team regarding lease modifications | 0.4 |

36616  Red Lobster Management LLC        Invoice No. 10716401
230001  Red Lobster Restructuring           Page 29
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 05/28/24 | J Dutson | B560 | Review strategy regarding pending litigation | 0.8 |
| 05/28/24 | J Dutson | B560 | Review research and analysis of WARN litigation | 1.3 |
| 05/28/24 | T Fesenmyer | B110 | Weekly professionals' update call | 0.4 |
| 05/28/24 | T Fesenmyer | B130 | Attention to disclosure schedules and related real estate diligence matters (1.5); call with K&S team regarding same (.3) | 1.8 |
| 05/28/24 | T Fesenmyer | B130 | Call with Keen-Summit, management and K&S team regarding real estate and lease matters (.6); call with K&S team regarding same and related logistics matters (.3) | 0.9 |
| 05/28/24 | A Fine | B130 | Update disclosure schedules based on feedback from N. Haughey (4.7); coordinate receipt of insurance information for disclosure schedules from D. Shoaff (.3); coordinate and review additional documentation regarding franchise agreements from M. Sjuggerud  (.4); coordinate transfer of real property documentation with M. Ryan (.5) ; attend weekly update call with Company, Proskauer and Hilco (.5) | 6.4 |
| 05/28/24 | M Fishel | B185 | Work session call with B. Bean relating to executory contract rejection issues (.2); follow up call with B. Bean and N. Haughey relating to same and next steps (.1); review various issues raised by landlords in connection with lease rejections (.2); review correspondence from J. Dutson relating to strategy relating to assumption of amendments (.1) | 0.6 |
| 05/28/24 | M Fishel | B110 | Attend weekly lender call (.3); call with N. Haughey to discuss case developments (.1); call with B. Bean to discuss case developments (.1); review Canadian recognition order (.2) | 0.7 |
| 05/28/24 | M Handler | B230 | Correspondence regarding DIP Credit Agreement compliance and review Credit Agreement regarding same | 1.0 |
| 05/28/24 | M Handler | B110 | E-mails regarding post-closing matters | 0.3 |
| 05/28/24 | A Jowers | B310 | Communications with K&S and Epiq regarding bar date notice and document review regarding same | 0.3 |
| 05/28/24 | A Jowers | B185 | Communications with K&S and A&M regarding potential contract rejections (.2); review contracts and leases regarding same (.6) | 0.8 |
| 05/28/24 | A Jowers | B260 | Review and comment on draft board minutes | 0.5 |
| 05/28/24 | A Jowers | B510 | Prepare for, attend, and participate in Canadian recognition hearing | 1.9 |
| 05/28/24 | A Jowers | B130 | Communications with K&S regarding lease assumption process in stalking horse purchase agreement | 0.2 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                   Page 30
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/28/24 | A Jowers | B560 | Review ███████████████ | 0.3 |
| 05/28/24 | A Jowers | B520 | Communications with Berger Singerman, K&S, and A&M regarding initial debtor interview and 341 meeting | 0.6 |
| 05/28/24 | A Jowers | B560 | Communications with lenders regarding █████ ██████ | 0.2 |
| 05/28/24 | T Kim | B230 | Legal research on issues related to DIP financing and the final DIP order (3.0); meeting with C. Coleman on research assignment (.1); docket research on issues relating to DIP financing and the final DIP order (3.4) | 6.5 |
| 05/28/24 | T Kim | B110 | Meeting with B. Bean on revisions to case calendar (.2); revise case calendar (1.0); correspondence with K&S team regarding same (.1) | 1.3 |
| 05/28/24 | T Kim | B260 | Revise May 18 board meeting minutes (.4); correspondence with J. Dutson and K&S team regarding same (.1) | 0.5 |
| 05/28/24 | E Manns | B220 | Review S. Pavel comments to 401(k) plan, executive offer letter, and 3 incentive plan data room documents (.1), review same (.9); conference with A. Fine and M. Baumann and draft cover note regarding same (.1) | 1.1 |
| 05/28/24 | S McClain | B130 | Attention to correspondence on times square lease and related amendment negotiations | 0.3 |
| 05/28/24 | S Moseley | B560 | Reviewed ████████████████ (.7); meeting with J. Benvenisty regarding same (.3) | 1.0 |
| 05/28/24 | L Nathanson | B560 | Conference call with Nardello regarding ██████ ████████████████████████████████ and confer with team regarding same (.6); review and revise ███████████████ (2.0) | 2.6 |
| 05/28/24 | S Pacicco | B130 | Review correspondence regarding lease modification negotiations (.3); correspond with K&S team members regarding confirmation of disclosure schedules (.6); attendance on weekly update call (1.0); review updated lease modification agreement (.1) | 2.0 |
| 05/28/24 | S Primrose | B150 | Communications regarding creditors | 0.2 |
| 05/28/24 | S Primrose | B560 | Research WARN Act liabilities (3.5); prepare for and attend call with N. Haughey (.2); discuss matter with J. Dutson (.2) | 3.9 |
| 05/28/24 | S Primrose | B110 | Prepare for and attend update call | 0.6 |
| 05/28/24 | S Primrose | B185 | Conduct legal research regarding lease and executory contract issues | 2.9 |
| 05/28/24 | C Purnell | B410 | Locate and review vendor agreements (1.9); create zip files and upload documents from data room (.8); | 6.2 |

36616     Red Lobster Management LLC                        Invoice No. 10716401
230001     Red Lobster Restructuring                                        Page 31
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | summarize vendor agreements for contract matrix (3.5) | |
| 05/28/24 | E Rubino | B230 | Correspondence on closing set of DIP documents and review of same (.4); preparing summary of DIP closing items and status (.7) | 1.1 |
| 05/28/24 | A Sonneborn | B560 | Conduct analysis of WARN claims | 1.6 |
| 05/28/24 | P Starr | B560 | Review and revise ███████████ | 0.5 |
| 05/28/24 | K Timmons | B130 | Correspondence regarding lease amendments | 0.1 |
| 05/28/24 | K Timmons | B130 | Correspondence regarding lease amendments (.1); conference call with S. Pacicco regarding the same (.1) | 0.2 |
| 05/28/24 | M Tyner | B130 | Weekly status check call | 0.6 |
| 05/28/24 | B Webber | B130 | Contract synthesis and analysis follow-up and close-out diligence | 0.2 |
| 05/28/24 | A Wilson | B130 | Weekly Red Lobster professionals update call | 0.5 |
| 05/29/24 | S Abdullah | B560 | Revise summary memorandum regarding application of the NY WARN Act (.4); analyze secondary resources sent by S. Primrose (.3); draft summary of defined term and outline potential defense (.4); distinguish WARN Act defenses vs. exemptions (.3) | 1.4 |
| 05/29/24 | A Amico Olchaskey | B230 | Upload documents to FTP site | 0.2 |
| 05/29/24 | B Bean | B510 | E-mail with Blakes regarding hearing on retention application (.1); review motion for Linc Rogers to appear remotely (.1) | 0.2 |
| 05/29/24 | B Bean | B130 | E-mails with real estate team regarding lease schedules | 0.1 |
| 05/29/24 | B Bean | B160 | E-mail with E. Rubino regarding Canadian recognition orders | 0.1 |
| 05/29/24 | B Bean | B560 | E-mail with bankruptcy team and L. Nathanson regarding ███████████ (.3); confer with P. Wozniak regarding WARN analysis materials (.1) | 0.4 |
| 05/29/24 | B Bean | B150 | Review communication from landlord's counsel and prepare proposed response for debtor team review | 0.3 |
| 05/29/24 | B Bean | B185 | Research assumability of software license and provide summary of the same to M. Fishel | 2.4 |
| 05/29/24 | B Bean | B110 | Call with A&M team regarding preparation of schedules and statements (.4); review and markup unclaimed property letter (.3); e-mails with J. Dutson and R. Niemerg regarding the same (.1) | 0.8 |
| 05/29/24 | B Bean | B150 | Prepare for and call with landlord's counsel regarding lease guaranties (.3); e-mail with equipment lessor counsel regarding equipment (.1); | 0.5 |

36616          Red Lobster Management LLC                                          Invoice No. 10716401
230001         Red Lobster Restructuring                                                          Page 32
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | call with different landlord's counsel regarding lease rejection process (.1) | |
| 05/29/24 | B Bean | B150 | E-mail with landlord's counsel regarding adequate assurance information and lease negotiations | 0.3 |
| 05/29/24 | B Bean | B185 | E-mails with real estate team regarding leases and related documents | 0.2 |
| 05/29/24 | B Bean | B185 | E-mail with T. Fesenmyer regarding contract rejection | 0.1 |
| 05/29/24 | B Bean | B310 | Call with R. Niemerg regarding bar date notice (.2); e-mail with R. Rubens regarding the same (.1) | 0.3 |
| 05/29/24 | J Benvenisty | B110 | Call with S. Moseley regarding ███████████ ███████ (.2); call with L. Nathanson regarding same (.2); call with L. Nathanson regarding same (.1); strategize regarding next steps for ███ █████████████ (.4); revise ███████████ ████ (.8); correspondences with P. Starr regarding ████████ (.2); review B. Bean comments to ████████████ (.2); review emails with RL regarding ████████████ (.2) | 2.3 |
| 05/29/24 | K Bourg | B130 | Revise and send lease modification agreement form to RL team | 0.4 |
| 05/29/24 | S Choy | B130 | Review benefit plan disclosure information for purchase agreement | 0.2 |
| 05/29/24 | C Coleman | B560 | communications with in-house legal team regarding litigation management and filing of suggestions of bankruptcy | 1.0 |
| 05/29/24 | C Coleman | B110 | Prepare for and participate in call with A&M team regarding schedules and statement of financial affairs (.7); communications with K&S team related to scheduling claims (.4); review and analyze linen vendor agreement and communications with A&M team regarding same (2.3); attention to issues related to certain utility service providers and communications with A&M team regarding same (1.5) | 4.9 |
| 05/29/24 | P Diaz | B560 | Research federal WARN Act and state analogs to develop potential defenses to WARN complaints | 1.5 |
| 05/29/24 | P Diaz | B560 | Research deadlines and other applicable rules for responding to WARN Act complaints | 0.2 |
| 05/29/24 | P Diaz | B560 | Meet with S. Primrose to discuss strategy for responding to three WARN complaints | 0.6 |
| 05/29/24 | P Diaz | B560 | Draft answers to WARN Complaints | 1.7 |
| 05/29/24 | P Diaz | B560 | Analyze complaints filed against Red Lobster under WARN Act to prepare for meeting with S. Primrose | 1.0 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                    Page 33
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 05/29/24 | J Dutson | B310 | Call with client regarding vendor claims and emails regarding same | 0.5 |
| 05/29/24 | J Dutson | B310 | Respond to inquiries regarding potential claims | 0.4 |
| 05/29/24 | J Dutson | B185 | Review lease documents for potential rejections | 0.9 |
| 05/29/24 | J Dutson | B110 | Emails with Hilco regarding interested party | 0.2 |
| 05/29/24 | J Dutson | B560 | Call with L. Nathanson regarding █████████ (.5); review and comment on ██████ (1.0) | 1.5 |
| 05/29/24 | J Dutson | B150 | Respond to creditors' inquiries regarding status | 0.3 |
| 05/29/24 | J Dutson | B560 | Review pending ███████ (.9); review and revise ███████ (.8) | 1.7 |
| 05/29/24 | J Dutson | B130 | Emails with Buyer's counsel regarding lease documentation | 0.3 |
| 05/29/24 | T Fesenmyer | B130 | Revisions to Lease Modification Agreement form (.5); K&S team and management regarding same (.3) | 0.8 |
| 05/29/24 | T Fesenmyer | B130 | Attention to disclosure schedule matters (1); correspondence with A&M and K&S teams regarding same (.5); attention to NDAs (.7); Hilco team regarding same (.3) | 2.5 |
| 05/29/24 | A Fine | B130 | Review and revise Lease Modification Agreement (.3); prepare disclosure schedules (2.8); discuss disclosure schedules with M. Rhoades (.5); discuss disclosure schedules with N. Haughey (.3); internal correspondence with J. Dutson to discuss status of real estate portfolio (.4); correspondence with Hilco members to discuss data room document transfers (.4) | 4.7 |
| 05/29/24 | M Fishel | B185 | Call with C. Coleman regarding various executory contracts (.1); correspondence with B. Bean relating to various issues relating to lease negotiations (.1); review analysis relating to assume and assignability of IP License and related issues (.2) | 0.4 |
| 05/29/24 | M Fishel | B520 | Review Initial Debtor interview checklist | 0.1 |
| 05/29/24 | M Fishel | B230 | Correspondence with A. Jowers and J. Dutson relating to financing alternatives | 0.1 |
| 05/29/24 | M Fishel | B510 | Call with N. Haughey relating to various case issues in connection with second day hearing (.1); review issues in connection with same (.1); call with J. Dutson to discuss same issues (.1) | 0.3 |
| 05/29/24 | M Handler | B110 | Correspondence regarding Canadian collateral query | 0.7 |
| 05/29/24 | A Jowers | B185 | Review potential leases and contracts to be rejected | 0.2 |
| 05/29/24 | A Jowers | B185 | Communications with K&S, Proskauer, and A&M regarding lease portfolio document inventory and | 0.6 |

36616       Red Lobster Management LLC                          Invoice No. 10716401
230001      Red Lobster Restructuring                                        Page 34
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|------------|------|-------------|-------|
| | | | analysis | |
| 05/29/24 | A Jowers | B240 | Communications with Proskauer, K&S and A&M regarding tax issues related to employees | 0.3 |
| 05/29/24 | A Jowers | B560 | Communications with K&S and A&M regarding WARN litigation (.6); review pleadings regarding same (.3) | 0.9 |
| 05/29/24 | A Jowers | B150 | Communications with Proskauer, K&S, Berger Singerman, and A&M regarding committee formation issues | 0.6 |
| 05/29/24 | A Jowers | B560 | Communications with K&S and A&M regarding ███████████████ (.7); document review regarding same (.3) | 1.0 |
| 05/29/24 | A Jowers | B510 | Communications with K&S and Berger Singerman regarding Canadian recognition hearing and order and review orders | 0.4 |
| 05/29/24 | T Kim | B150 | Call with landlord under Red Lobster lease | 0.3 |
| 05/29/24 | T Kim | B230 | Continue legal and docket research on DIP roll-up and precedent in support (2.6); conduct summary and analysis on roll-ups in 11th circuit (4.8); correspondence with C. Coleman regarding same (.2); meeting with C. Coleman regarding same (.1) | 7.7 |
| 05/29/24 | S Lampard | B560 | Review WARN complaints and correspondence regarding the same | 0.4 |
| 05/29/24 | E Manns | B560 | Review WARN class action filing | 0.4 |
| 05/29/24 | E Manns | B130 | Review S. Patel notes: regarding documents added to HR Items folder (.1); review same (1.0) | 1.1 |
| 05/29/24 | S McClain | B130 | Draft missing lease documents list | 1.3 |
| 05/29/24 | S McClain | B130 | Correspond with corporate team on missing lease documents | 0.3 |
| 05/29/24 | S Moseley | B560 | Call with J. Benvenisty regarding ███████ ████ | 0.3 |
| 05/29/24 | L Nathanson | B560 | Review and revise ████████████ | 1.6 |
| 05/29/24 | L Nathanson | B560 | Conference call with J. Dutson regarding ████████ ██████ and confer with ███████ ████████████ | 0.8 |
| 05/29/24 | S Pacicco | B130 | Correspond regarding population of disclosure schedules (.3); correspond regarding lease modification agreement revisions (.2); review disclosure schedule related documentation (.3) | 0.8 |
| 05/29/24 | S Primrose | B185 | Research company lease issues (1.5); emails and calls regarding lease rejection issues (.3) | 1.8 |
| 05/29/24 | S Primrose | B560 | Emails regarding WARN Act liability (.3); coordinate team regarding litigation (.3); research | 5.4 |

36616       Red Lobster Management LLC                                    Invoice No. 10716401
230001      Red Lobster Restructuring                                                 Page 35
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | defenses to WARN Act litigation (4.8) | |
| 05/29/24 | M Rosenthal | B560 | Conduct research for ███████████ | 0.2 |
| 05/29/24 | E Row | B560 | Confer with P. Wozniak regarding strategy in response to Cal-WARN Act Complaints | 0.5 |
| 05/29/24 | J Schroer | B110 | Prepare FTP site and user accounts for document exchange in coordination with A. Amico Olchaskey | 0.4 |
| 05/29/24 | A Sonneborn | B560 | Conduct analysis of WARN claims | 0.9 |
| 05/29/24 | P Starr | B560 | Revise ██████████████ per L. Nathanson comments | 0.8 |
| 05/29/24 | K Timmons | B130 | Attention to correspondence regarding disclosure schedule updates | 0.1 |
| 05/29/24 | K Timmons | B130 | Attention to correspondence regarding lease modification agreement | 0.1 |
| 05/29/24 | K Timmons | B130 | Review disclosure schedules | 0.2 |
| 05/29/24 | E Williamson | B230 | Track post-closing deliverables (.1); confer with Zurich on insurance deliverables (.2) | 0.3 |
| 05/29/24 | A Wilson | B130 | Curate a consolidated list of missing real estate documents to be sent to the client | 1.5 |
| 05/30/24 | S Abdullah | B560 | ██████████████ (.5); ██████████ ███████████ (.5); ██████████ ██████████ (.8); ██████████ ███████ (.6); ██████████ (.6) | 3.0 |
| 05/30/24 | B Bean | B110 | Call with M. Fishel, T. Kim and C. Coleman regarding open matters | 0.5 |
| 05/30/24 | B Bean | B310 | Review publication proofs of Bar Date Notice and confer with Epiq team, J. Dutson and client regarding the same | 0.5 |
| 05/30/24 | B Bean | B185 | Correspondence with J. Dutson regarding Lease Modification Agreement (.3); revise Lease Modification Agreement in accordance with J. Dutson's comments (.3); e-mails with Keen Summit regarding the same (.2); draft of Contract Rejection Motion (.9); correspondence with M. Fishel regarding the same (.3) | 2.0 |
| 05/30/24 | B Bean | B160 | E-mail correspondence with R. Rubens regarding Disclosure of Compensation (.1); e-mail correspondence with R. Rubens regarding ex parte motion (.1); review prebill and confer with T. Kim regarding preparation for fee applications (.7) | 0.9 |
| 05/30/24 | S Choy | B130 | Review unemployment reporting requirements (.2); review benefit plan disclosure requirements for | 0.5 |

36616          Red Lobster Management LLC                                        Invoice No. 10716401
230001         Red Lobster Restructuring                                                      Page 36
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | purchase agreement (.2), draft responses to buyer's counsel regarding benefit plan matters (.1) | |
| 05/30/24 | C Coleman | B110 | Communications with counsel to Wells Fargo regarding bank account issues (.5); review and revise bankruptcy amendment with utility service aggregator for bankruptcy-specific services and communications with A&M team regarding same (1.5); cconsider and advise on bankruptcy issues related to vendor (1.0); communications with M. Fishel and B. Bean regarding open legal workstreams and management of same (.5) | 3.5 |
| 05/30/24 | C Coleman | B560 | Communications with BakerHostetler attorneys regarding filing of suggestions of bankruptcy in prepetition lawsuits and considerations in respect of same | 1.0 |
| 05/30/24 | C Coleman | B560 | Communications with in-house legal team regarding litigation management in respect of bankruptcy filing (1.5); communications to attorneys of multiple new lawsuits to inform them of bankruptcy filing (2.0) | 3.5 |
| 05/30/24 | P Diaz | B560 | Research Federal Bankruptcy Procedure rules for Middle District of Florida concerning █████ ██████ | 0.6 |
| 05/30/24 | P Diaz | B560 | ███████████████████████████████ | 1.6 |
| 05/30/24 | P Diaz | B560 | ███████████████████████ | 0.3 |
| 05/30/24 | J Dutson | B230 | Review research regarding DIP facility | 1.0 |
| 05/30/24 | J Dutson | B150 | Call with creditors' counsel regarding case status (.4); call with Term Lenders' counsel regarding case strategy (.5) | 0.9 |
| 05/30/24 | J Dutson | B510 | Confer with client regarding upcoming hearing | 0.5 |
| 05/30/24 | J Dutson | B130 | Emails with Hilco regarding sale process (.4); emails regarding NDA and realty income (.3); revise lease modification agreement (.9); emails regarding employee/labor issues with S. Choy (.3); respond to inquiries from client regarding Asset Purchase Agreement (.9) | 2.8 |
| 05/30/24 | T Fesenmyer | B130 | Attention to disclosure schedules (1.3); call with A. Fine regarding same (.5) | 1.8 |
| 05/30/24 | T Fesenmyer | B130 | Review and revise Lease Modification Agreement (.4); correspondence with Keen Summit and K&S teams regarding same (.2) | 0.6 |
| 05/30/24 | A Fine | B130 | Correspondence with Proskauer regarding disclosure schedules (.5); prepare disclosure schedules (4.3) | 4.8 |

36616       Red Lobster Management LLC                        Invoice No. 10716401
230001      Red Lobster Restructuring                                    Page 37
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/30/24 | M Fishel | B310 | Call with C. Coleman to discuss various issues relating to Claims | 0.1 |
| 05/30/24 | M Fishel | B110 | Work session with B. Bean, C. Coleman, and T. Kim to discuss various case issues (.3); call with C. Coleman to discuss various issues relating to Claims (.1) | 0.4 |
| 05/30/24 | M Fishel | B185 | Review correspondence from B. Bean and C. Coleman relating to issues concerning various leases (.2); call with B. Bean to discuss motion to rejection various executory contracts (.1) | 0.3 |
| 05/30/24 | M Fishel | B560 | ████████████████████████ ████████████████████████ ████████████ | 0.4 |
| 05/30/24 | M Handler | B230 | Correspondence regarding DIP-post closing deliverables | 0.8 |
| 05/30/24 | K Hilton | B240 | Review U.S.-Canadian tax treaty exemption as it relates to allocation provisions in the LPA | 0.7 |
| 05/30/24 | A Jowers | B230 | Communications with Hilco and K&S regarding potential financing source for purchasers | 0.2 |
| 05/30/24 | A Jowers | B230 | Communications with Goldberg Kohn and K&S regarding cash management issues and document review regarding same | 0.4 |
| 05/30/24 | A Jowers | B110 | Communications with K&S and Berger Singerman regarding preparation for committee appointment and information to be provided to advisors | 0.5 |
| 05/30/24 | A Jowers | B185 | Review and revise form lease modification agreement (.3); communications with K&S regarding same (.2) | 0.5 |
| 05/30/24 | A Jowers | B150 | Communications with potential committee advisors | 0.2 |
| 05/30/24 | A Jowers | B130 | Review and revise schedules to stalking horse purchase agreement | 0.8 |
| 05/30/24 | A Jowers | B310 | Communications with K&S and Epiq regarding bar date notice | 0.2 |
| 05/30/24 | A Jowers | B130 | Communications with K&S regarding NDA issues for committee members | 0.2 |
| 05/30/24 | T Kim | B160 | Meeting with B. Bean on strategy regarding monthly fee statement | 0.4 |
| 05/30/24 | T Kim | B110 | Update case calendar docket with second day hearing update (.1); attention to correspondence with co-counsel and lender counsel (.1); meeting with C. Coleman and B. Bean regarding notice of bankruptcy (.1) | 0.3 |
| 05/30/24 | T Kim | B185 | Strategy call with M. Fishel, C. Coleman and B. Bean on outstanding issues with lease rejection and claims from vendors | 0.5 |

36616          Red Lobster Management LLC                                      Invoice No. 10716401
230001         Red Lobster Restructuring                                                      Page 38
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/30/24 | E Manns | B130 | Review Buyer question regarding RL incentive plan and disclosure schedule changes (.1); draft explanation and conference with S. Choy regarding same (.2); prepare list of outstanding health and welfare diligence questions (.4) | 0.7 |
| 05/30/24 | S McClain | B130 | Correspond with corporate team on lease defaults | 0.4 |
| 05/30/24 | L Nathanson | B560 | Conference call █████████████████ ████████████ (.5); review and revise ████ ████ (1.1) | 1.6 |
| 05/30/24 | S Pacicco | B130 | Review correspondence regarding lease modification agreement (.2); correspondence regarding lease default notices (.2) | 0.4 |
| 05/30/24 | S Primrose | B185 | Research issues regarding unexpired leases and contracts (1.2); communicate regarding unexpired lease issues (.5); draft memorandum regarding lease issues (.5); discuss Pepsi relationship with J. Tibus and follow up regarding the same (.4) | 2.6 |
| 05/30/24 | S Primrose | B110 | Review docket filings | 0.7 |
| 05/30/24 | S Primrose | B560 | Research WARN Act liability (4.2); communicate with human capital team and A&M regarding WARN Act (.4) | 4.6 |
| 05/30/24 | E Row | B560 | Prepare Cal/WARN analysis based on employee census data | 1.5 |
| 05/30/24 | J Sweet | B110 | Review and respond to emails | 0.2 |
| 05/30/24 | K Timmons | B130 | Review lease modification agreement | 0.2 |
| 05/30/24 | M Tyner | B240 | Coordinate internally and with Canadian counsel Blakes regarding tax certificate questions | 1.4 |
| 05/30/24 | S Uehlein | B110 | Research for legal news article for C. Coleman | 0.1 |
| 05/31/24 | S Abdullah | B560 | Confer with S. Primrose and J. Dutson regarding assumptions to underlay damages calculations (.3); create spreadsheets analyzing NY office closures and estimated back pay owed under the NY WARN Act (1.0); create spreadsheets analyzing NJ office closures and estimated severance owed under the NJ WARN Act (1.0); calculate estimated damages (.6); draft memorandum summarizing estimates and detailing underlying assumptions and caveats (1.1) | 4.0 |
| 05/31/24 | S Abdullah | B560 | Analyze federal WARN claims asserted in complaint (1.0); ███████████████ ████████████████████████████████ ██████████████████ (.5); ████████ (.5); ██████████████████████████ ██ (1.3); ██████████████████████████ | 6.8 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
06/21/24

Invoice No. 10716401
Page 39

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ██████████████████████ (.8); ████████ | |
| | | | ███████████████████████████ | |
| | | | █████████ (1.5); █████████████████████ | |
| | | | ███████████████████████ (.3); ██████████ | |
| | | | ██████████████████████████████ (.9) | |
| 05/31/24 | A Amico Olchaskey | B230 | Prepare signature pages for foreign entities for Intercreditor Agreement | 0.3 |
| 05/31/24 | B Bean | B560 | Confer with C. Coleman regarding various ongoing ████████████████ | 0.3 |
| 05/31/24 | B Bean | B160 | Review and correspond with K&S team regarding pre-bill in connection with fee applications | 0.3 |
| 05/31/24 | B Bean | B230 | Correspondence with E. Rubino regarding post-closing obligations | 0.3 |
| 05/31/24 | B Bean | B110 | Call with client, Hilco and K&S teams regarding open items and strategy moving forward (.5); review notice of Committee appointment and correspondence with debtor team regarding the same (.8); review statutory lien notice and correspond with M. Fishel and C. Coleman regarding the same (.7); correspondence with in house counsel regarding real estate records (.1); e-mails with A. Fine regarding Asia subsidiaries (.3) | 2.4 |
| 05/31/24 | B Bean | B185 | Follow up with J. Dutson on correspondence with various landlords | 0.1 |
| 05/31/24 | B Bean | B185 | Correspondence with K. Timmons and A. Ruiz regarding guaranty discussion | 0.2 |
| 05/31/24 | B Bean | B520 | Strategy call with Berger Singerman and Alvarez & Marsel on the initial debtor interview | 0.8 |
| 05/31/24 | B Bean | B150 | E-mail correspondence with insurance provider's counsel regarding post-closing obligations | 0.2 |
| 05/31/24 | S Choy | B130 | Telephone conference with S. Pavel regarding unemployment reporting requirements (.3); review benefit plan information for purchase agreement disclosures (.3) | 0.6 |
| 05/31/24 | C Coleman | B310 | Attention to repair lien issue and communications with A&M team and M. Fishel regarding same | 1.0 |
| 05/31/24 | C Coleman | B510 | Attention to OCP motion and hearing preparations regarding same | 1.5 |
| 05/31/24 | C Coleman | B310 | Prepare for and participate in call for counsel to Jefferson claimants regarding notice of bankruptcy filing | 0.5 |
| 05/31/24 | C Coleman | B410 | Prepare for and participate in call with N. Haughey regarding open workstreams in the bankruptcy cases and issues to be addressed (.5); communications | 3.5 |

36616        Red Lobster Management LLC                                        Invoice No. 10716401
230001       Red Lobster Restructuring                                                     Page 40
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | with in-house legal team and certain ordinary course professionals regarding services to be rendered while bankruptcy cases are pending (2.5); communications with CFO regarding bankruptcy-related amendment to Wells Fargo card agreement to align with cash management order (.5) | |
| 05/31/24 | C Coleman | B150 | Communications with certain utility service providers related to court order regarding utilities and effect of same | 1.0 |
| 05/31/24 | J Dutson | B130 | Review UCC listing (.2); call with M. Bordin regarding real estate matters (.5); respond to inquiries from client regarding Asset Purchase Agreement (.6) | 1.3 |
| 05/31/24 | J Dutson | B560 | Call with litigation team regarding ▮▮▮▮ ▮▮▮▮ (.7); review ▮▮▮▮▮▮▮▮ (.9); follow up calls with client regarding ▮▮▮▮ ▮▮▮ (.7); review WARN complains and related materials (1.2) | 3.5 |
| 05/31/24 | T Fesenmyer | B130 | Attention to disclosure schedules and related matters (1.4); call with management knowledge persons and A. Fine regarding same (1.0); attention to NDA (.4); Attention to Canadian tax information request (.4); calls with management and Canadian counsel regarding same (.7) | 3.9 |
| 05/31/24 | A Fine | B130 | Revise APA Disclosure Schedules based on feedback from knowledge parties call (7.5); coordinate review of lease modification agreement (.4); attend knowledge parties call to review APA Disclosure Schedules with Red Lobster "Knowledge Parties" (.7) | 8.6 |
| 05/31/24 | M Fishel | B230 | Review roll-up research in connection with response to DIP objection | 0.2 |
| 05/31/24 | M Fishel | B310 | Review various issues relating to potential claims | 0.3 |
| 05/31/24 | M Fishel | B110 | Call with N. Haughey to discuss recent case developments (.3); review committee formation (.1) | 0.4 |
| 05/31/24 | M Fishel | B130 | Correspondence with T. Fesenmyer regarding NDA for potential bidders who sit on the committee (.1); review APA disclosure schedules (.2) | 0.3 |
| 05/31/24 | M Fishel | B520 | Call with B. Bean, S. Brown, N. Haughey, P. Singerman, T. Kim, B. Weiland, and R. Niemerg to discuss initial debtor interview materials | 0.8 |
| 05/31/24 | M Fishel | B560 | Review impact of government proceedings with respect to ▮▮▮▮▮▮▮▮▮ and correspondence with C. Coleman relating to same | 0.3 |
| 05/31/24 | M Handler | B110 | Correspondence regarding document inquiry (.5); | 0.8 |

36616      Red Lobster Management LLC                                          Invoice No. 10716401
230001     Red Lobster Restructuring                                                      Page 41
06/21/24

| Date | Timekeeper | Task | Description | Hours |
|------|------------|------|-------------|-------|
| | | | review files regarding same (.3) | |
| 05/31/24 | K Hilton | B240 | Call with Canadian tax counsel regarding section 116 certificate | 0.5 |
| 05/31/24 | A Jowers | B130 | Review revised disclosure schedules to stalking horse purchase agreement | 0.2 |
| 05/31/24 | A Jowers | B150 | Communications with K&S, A&M, company, and Berger Singerman regarding issues related to committee formation and care package regarding same (.5); document review regarding same (.3) | 0.8 |
| 05/31/24 | A Jowers | B560 | Communications with A&M regarding ███████ | 0.3 |
| 05/31/24 | A Jowers | B560 | Communications with K&S regarding ██████ ███████ | 0.3 |
| 05/31/24 | A Jowers | B560 | Call with K&S, A&M and company regarding ████████████ | 0.7 |
| 05/31/24 | A Jowers | B230 | Communications with R. Klein regarding cash management issues | 0.2 |
| 05/31/24 | A Jowers | B185 | Communications with K&S, A&M, and landlords regarding assumption and rejections procedures in sale motion and document review regarding same | 0.5 |
| 05/31/24 | T Kim | B520 | Strategy call with Berger Singerman and Alvarez & Marsel on the initial debtor interview | 0.8 |
| 05/31/24 | T Kim | B160 | Meeting with C. Coleman and B. Bean on UST guidelines to fee application | 0.3 |
| 05/31/24 | T Kim | B230 | Correspondence with C. Coleman regarding summary of UST objection to DIP Motion | 0.5 |
| 05/31/24 | T Kim | B185 | Docket research on committee rejected landlord | 0.2 |
| 05/31/24 | T Kim | B110 | Review first day transcript | 0.2 |
| 05/31/24 | E Manns | B130 | Conference with S. Choy regarding incentive plan policy (.2); attend to due diligence regarding "HR Items" data room (.8); conference with A. Fine, S. Pavel regarding schedule 5.9 (.4); revise same (.5) | 1.9 |
| 05/31/24 | E Manns | B560 | Review documentation regarding ████████ ██████████████████ | 0.3 |
| 05/31/24 | L Nathanson | B560 | Conference call with client regarding █████████ ███████ (1.0); review and revise to ████████████ (3.1) | 4.1 |
| 05/31/24 | S Pacicco | B130 | Review updated property list excel spreadsheet | 0.1 |
| 05/31/24 | S Primrose | B560 | Discuss WARN Act litigation with J. Dutson (0.2); conduct legal research regarding California WARN Act and potential liabilities and defenses in bankruptcy (1.8); conduct legal research regarding New York WARN Act and potential liabilities and defenses in bankruptcy (1.6); conduct legal research | 7.4 |

| 36616 | Red Lobster Management LLC | Invoice No. 10716401 |
|---|---|---|
| 230001 | Red Lobster Restructuring | Page 42 |
| 06/21/24 | | |

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | regarding New Jersey WARN Act and potential liabilities and defenses in bankruptcy (2.2); Conduct legal research regarding federal WARN Act and potential liabilities and defenses in bankruptcy (1.2); discuss matter with A&M team (.2); coordinate with human compliance team (.2) | |
| 05/31/24 | S Primrose | B150 | Review emails regarding creditor committee | 0.2 |
| 05/31/24 | S Primrose | B185 | Research outstanding leases | 0.4 |
| 05/31/24 | S Primrose | B130 | Prepare for and attend call with Red Lobster management and Hilco team regarding sale process | 0.4 |
| 05/31/24 | M Rosenthal | B560 | Confer with P. Starr regarding revisions to ▉▉ ▉▉▉▉ (.4); conduct legal research regarding ▉▉▉▉▉ (1.1) | 1.5 |
| 05/31/24 | E Row | B560 | ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.5 |
| 05/31/24 | E Row | B560 | ▉▉▉▉▉▉▉▉▉ | 1.9 |
| 05/31/24 | A Sonneborn | B560 | Conduct analysis of WARN claims | 1.2 |
| 05/31/24 | P Starr | B560 | Research and analysis of ▉▉▉▉▉ (.9); teleconference with M. Rosenthal regarding ▉▉▉▉▉▉▉▉ (.4); revise ▉▉▉ ▉▉▉▉▉ (.8) | 2.1 |
| 05/31/24 | J Sweet | B240 | Conduct tax analysis (.4); review and respond to emails (.4); conference call with Canadian tax advisors (.4) | 1.2 |
| 05/31/24 | K Timmons | B130 | Correspondence with B. Bean regarding lease matters | 0.1 |
| 05/31/24 | M Tyner | B130 | Conference call with Canadian counsel Blakes regarding tax certificate questions and review of disclosure schedules | 1.6 |
| 05/31/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to WARN Act complaints (.3); ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ ▉▉▉ (.3) | 0.6 |

1000.7

36616      Red Lobster Management LLC                    Invoice No. 10716401
230001     Red Lobster Restructuring                              Page 43
06/21/24

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours |
| --- | --- | --- |
| Jessica Benvenisty | Partner | 32.8 |
| Kim Cagle | Partner | 0.3 |
| Sam Choy | Partner | 4.6 |
| Sumon Dantiki | Partner | 1.2 |
| Jeff Dutson | Partner | 60.3 |
| Timothy Fesenmyer | Partner | 30.8 |
| Michael Fishel | Partner | 10.7 |
| Michael Handler | Partner | 23.4 |
| Austin Jowers | Partner | 52.8 |
| Sydney Lampard | Partner | 1.5 |
| Leigh Nathanson | Partner | 21.2 |
| Alan Noskow | Partner | 0.3 |
| Scott Petty | Partner | 0.8 |
| Dave Powell | Partner | 0.8 |
| John Ryan | Partner | 5.1 |
| Amanda Sonneborn | Partner | 3.7 |
| Peter Starr | Partner | 35.4 |
| John Sweet | Partner | 1.6 |
| Peter Wozniak | Partner | 2.2 |
| Myrna Baumann | Counsel | 7.1 |
| Jessica Mendoza | Counsel | 1.2 |
| Ted Tuerk | Counsel | 0.9 |
| Sherlyn Abdullah | Associate | 24.9 |
| Gavin Bach | Associate | 38.9 |
| Brooke Bean | Associate | 62.8 |
| Kari Bourg | Associate | 6.5 |
| Samantha Cline | Associate | 0.4 |
| Christopher Coleman | Associate | 83.2 |
| Hunter Davis | Associate | 3.9 |
| Peter Diaz | Associate | 7.5 |
| Amanda Fine | Associate | 66.3 |
| Yusuf Ganikale | Associate | 2.7 |
| Robert Hart | Associate | 1.0 |
| Kevin Hilton | Associate | 1.4 |
| Taeyeong Kim | Associate | 52.2 |
| Probese Leo | Associate | 6.5 |
| Felicity Luttman | Associate | 11.8 |

36616  Red Lobster Management LLC  Invoice No. 10716401
230001  Red Lobster Restructuring  Page 44
06/21/24

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours |
|---|---|---|
| Emily Manns | Associate | 17.7 |
| Skylar McClain | Associate | 15.1 |
| Tiffany Monzon | Associate | 4.6 |
| Sarah Moseley | Associate | 33.3 |
| Herbert Nduka | Associate | 27.6 |
| Stephen Pacicco | Associate | 10.5 |
| Sarah Primrose | Associate | 59.6 |
| Corey Purnell | Associate | 12.1 |
| Matthew Rosenthal | Associate | 34.7 |
| Erica Row | Associate | 4.4 |
| Emily Rubino | Associate | 6.5 |
| Meryl See | Associate | 4.0 |
| Annie Stevens | Associate | 6.1 |
| Sydney Teng | Associate | 0.2 |
| Kate Timmons | Associate | 19.9 |
| Michael Tyner | Associate | 12.7 |
| Lexi Valas | Associate | 2.2 |
| Brent Webber | Associate | 8.0 |
| Sydney Weiss | Associate | 0.3 |
| Cheyanne Williams | Associate | 4.4 |
| Evan Williamson | Associate | 11.1 |
| AJ Wilson | Associate | 23.7 |
| Ryan La Valle | Staff Attorney | 0.3 |
| Laura Huffman | Senior Attorney | 5.4 |
| Angela Amico Olchaskey | Paralegal | 1.0 |
| Alanna Quinn | Paralegal | 1.1 |
| Cliff Russell | Paralegal | 4.6 |
| Jeanine Schroer | Litigation Support | 0.8 |
| Sara Uehlein | Librarian | 0.1 |
| Total | | 1000.7 |

## Expenses Incurred

| | | |
|---|---|---|
| 05/13/24 | Airfare - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE: 5/29/2024<br>Travel to Orlando for First Day Hearing | 4.50 |
| 05/14/24 | Airfare - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240 DATE: 5/29/2024 | 620.19 |

| | | |
|---|---|---|
| 36616 | Red Lobster Management LLC | Invoice No. 10716401 |
| 230001 | Red Lobster Restructuring | Page 45 |
| 06/21/24 | | |

## Expenses Incurred

| | | |
|---|---|---:|
| | Round trip airfare to and from MCO for Red Lobster hearing | |
| 05/14/24 | Airfare - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240 DATE: 5/29/2024 | 35.00 |
| | Lawyers travel fee - booking travel for Red Lobster hearing | |
| 05/14/24 | Airfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815 DATE: 5/31/2024 | 505.20 |
| | Round trip airfare to and from MCO for Red Lobster hearing | |
| 05/14/24 | Airfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6701955505311815 DATE: 5/31/2024 | 11.00 |
| | Lawyers travel fee for booking hotel only. Used for Orlando Red Lobster hearing (5/20-5/22). | |
| 05/14/24 | Airfare - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE: 5/31/2024 | 505.20 |
| | Round trip airfare to and from MCO for Red Lobster hearing | |
| 05/14/24 | Airfare - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE: 5/31/2024 | 11.00 |
| | Fee from Lawyers travel for booking hotel only. | |
| 05/16/24 | Airfare - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE: 5/29/2024 | 759.20 |
| | Flight to Orlando for First Day Hearing | |
| 05/16/24 | Airfare - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE: 5/29/2024 | 6.50 |
| | Travel to Orlando for First Day Hearing | |
| 05/20/24 | Hotel - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240 DATE: 5/29/2024 | 346.50 |
| | Room rate + tax at the Grand Bohemian for Red Lobster hearing | |
| 05/20/24 | Cabfare - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240 DATE: 5/29/2024 | 101.48 |
| | Uber from MCO airport to Grand Bohemian hotel for Red Lobster hearing | |
| 05/20/24 | Hotel - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815 DATE: 5/31/2024 | 346.50 |
| | Room rate + tax at the Grand Bohemian Orlando for Red Lobster hearing | |
| 05/20/24 | Cabfare - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE: 5/29/2024 | 77.62 |
| | Orlando for First Day Hearing | |
| 05/20/24 | Hotel - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE: 5/29/2024 | 297.00 |
| | Travel to Orlando for First Day Hearing | |
| 05/20/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE: 5/31/2024 | 98.86 |
| | Uber from ATL K^S office to ATL airport for Red Lobster hearing | |
| 05/20/24 | Hotel - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE: 5/31/2024 | 346.50 |
| | Room rate + tax at the Grand Bohemian for Red Lobster hearing. | |
| 05/20/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815 | 96.36 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                                 Page 46
06/21/24

## Expenses Incurred

|  |  |  |
|---|---|---|
|  | DATE: 5/31/2024<br>Uber from ATL office to ATL airport for Red Lobster hearing |  |
| 05/21/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815<br>DATE: 5/31/2024<br>Uber from MCO airport to Grand Bohemian hotel for Red Lobster hearing | 95.63 |
| 05/21/24 | Hotel - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE:<br>5/31/2024<br>Room rate + tax at the Grand Bohemian for Red Lobster hearing. | 375.75 |
| 05/21/24 | Hotel - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815 DATE:<br>5/31/2024<br>Room rate + tax at the Grand Bohemian Orlando for Red Lobster hearing | 375.75 |
| 05/21/24 | Airfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815<br>DATE: 5/31/2024<br>Flight change for Red Lobster hearing | 87.40 |
| 05/21/24 | VENDOR: Cogency Global Inc. INVOICE#: 101589635 DATE: 5/21/2024<br>Certified Charter for RL of Fredrick inc. | 369.00 |
| 05/21/24 | Cabfare - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE:<br>5/29/2024<br>Uber tip from Orlando Airport to Hotel for First Day Hearing | 19.41 |
| 05/21/24 | Hotel - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE:<br>5/29/2024<br>Travel to Orlando for First Day Hearing | 375.75 |
| 05/21/24 | Cabfare - VENDOR: Jowers, Austin INVOICE#: 6691145705291240 DATE:<br>5/29/2024<br>Uber to Orlando Airport for return travel re First Day Hearing | 85.22 |
| 05/21/24 | Hotel - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240<br>DATE: 5/29/2024<br>Room rate + tax at the Grand Bohemian for Red Lobster hearing | 375.75 |
| 05/21/24 | Cabfare - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240<br>DATE: 5/29/2024<br>Uber from courthouse to RL HQ for Red Lobster hearing | 16.97 |
| 05/22/24 | Cabfare - VENDOR: Coleman, Christopher INVOICE#: 6691016705291240<br>DATE: 5/29/2024<br>Uber from MCO airport to Grand Bohemian hotel for Red Lobster hearing | 72.52 |
| 05/22/24 | Good Standing Certificate - VENDOR: Cogency Global Inc. INVOICE#:<br>101590504 DATE: 5/22/2024<br>Certified Charters and Good Standing Certificates | 756.00 |
| 05/22/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815<br>DATE: 5/31/2024<br>Uber from ATL airport to ATL office for Red Lobster hearing | 79.93 |
| 05/22/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE:<br>5/31/2024<br>Uber from ATL airport to ATL K^S office for Red Lobster hearing | 78.68 |
| 05/22/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE:<br>5/31/2024 | 102.59 |

36616      Red Lobster Management LLC                                    Invoice No. 10716401
230001     Red Lobster Restructuring                                              Page 47
06/21/24

**Expenses Incurred**

|          |                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------|----------|
|          | Uber from MCO airport to Grand Bohemian hotel for Red Lobster hearing                                     |          |
| 05/22/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6701781805311815 DATE: 5/31/2024                                 | 94.09    |
|          | Uber from Grand Bohemian hotel to MCO airport for Red Lobster hearing                                     |          |
| 05/22/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6698668605311815 DATE: 5/31/2024                            | 47.51    |
|          | Uber from Grand Bohemian hotel to MCO airport for Red Lobster hearing                                     |          |
|          | Total Expenses                                                                                            | 7,576.56 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10716401 |
| Invoice Date | 06/21/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

For questions, contact:
Austin Jowers +1 404 572 2776

RE: Red Lobster Restructuring

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**         **$1,146,979.06**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10723934 |
| Invoice Date | 07/22/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

RE: Red Lobster Restructuring

For questions, contact:
Austin Jowers +1 404 572 2776

For Professional Services Rendered through 06/30/24:

| | | |
|---|---|---|
| Fees | $ | 1,544,607.00 |
| Expenses | | 5,219.06 |
| **Total this Invoice** | **$** | **1,549,826.06** |

**Summary of Outstanding Invoices as of 07/22/24**

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10716401 | 06/21/24 | $    1,146,979.06 |

*Payment is Due Upon Receipt*

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                                    Page 2
07/22/24

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/01/24 | S Abdullah | B560 | Research ███████████████████████ ███████████ (1.0); research ████████████ ████████████████ (.8); analyze hypotheticals posed by S. Primrose and advise on applicability of ██████████ (.9); research █████████ ████████████████ are determined (.7); confer with S. Primrose regarding ████ (.4); research and draft list of additional data required from A&M for further analysis under ████ (.4); draft summary memorandum of recommendations and next steps (1.2) | 5.4 |
| 06/01/24 | M Baumann | B220 | Review and confer with █████ and A. Fine regarding █████████ | 0.3 |
| 06/01/24 | B Bean | B110 | E-mail with A. Ruiz regarding guarantee discussion | 0.2 |
| 06/01/24 | J Benvenisty | B560 | Review ██████████ in advance of call with Red Lobster company team (.3); participate in call with N. Haughey, J. Tibus, and ███████ regarding ████████ (.5); revise ██████████ (.5); correspondences with team regarding next steps on █████████ and research questions (.3) | 1.6 |
| 06/01/24 | C Coleman | B160 | Attention to and communications with in-house legal team regarding analysis of ordinary course legal workstreams in preparation for related ordinary course professionals motion | 1.0 |
| 06/01/24 | T Fesenmyer | B130 | Attention to NDA matters and related "clean team" considerations (.5); calls and emails with K&S team and management regarding same (.4) | 0.9 |
| 06/01/24 | M Fishel | B560 | Review correspondence relating to █████████ and issues in connection with same (.1); review summary chart of same (.1) | 0.2 |
| 06/01/24 | A Jowers | B150 | Communications with K&S and Berger Singerman regarding information sharing with committee | 0.8 |
| 06/01/24 | A Jowers | B560 | Communications with K&S and A&M regarding ████████████ | 0.2 |
| 06/01/24 | T Kim | B110 | Draft confidentiality agreement for the committee | 0.5 |
| 06/01/24 | E Manns | B130 | Review additional HR diligence documents (.2), conference with ████████████████ regarding same (.1) | 0.3 |

36616     Red Lobster Management LLC                          Invoice No. 10723934
230001    Red Lobster Restructuring                                 Page 3
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/01/24 | S Primrose | B560 | Review and analyze data regarding ▮▮▮▮▮ (2.1); prepare for and attend call with A&M team (.5); emails with A&M and ▮▮▮▮▮ regarding ▮▮▮▮ (.5) | 3.1 |
| 06/02/24 | S Abdullah | B560 | Research applicability of the ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.8); confer with S. Primrose and A&M regarding ▮▮▮▮ (.3) | 1.1 |
| 06/02/24 | M Fishel | B160 | Correspondence with N. Haughey and R. Rubens relating to various disclosure requirements in connection with retention application | 0.1 |
| 06/02/24 | T Kim | B110 | Continue drafting confidentiality agreement | 1.3 |
| 06/02/24 | S Primrose | B110 | Monitor docket and review filings | 0.5 |
| 06/02/24 | S Primrose | B560 | Communicate with ▮▮▮▮▮▮ and A&M advisors regarding ▮▮▮▮▮ (.5); research ▮▮▮▮ claims (.6) | 1.1 |
| 06/03/24 | S Abdullah | B560 | Draft parameters for additional data collection regarding ▮▮▮▮▮▮▮ (.8); confer with S. Primrose and J. Dutson regarding the same (.3); research whether ▮▮▮▮▮▮▮ (.6); confer with P. Wozniak regarding research findings; draft ▮▮▮▮▮ (.6) | 2.3 |
| 06/03/24 | B Bean | B130 | Review disclosure schedules in connection with initial debtor diligence requirements | 0.4 |
| 06/03/24 | B Bean | B185 | E-mails with Keen Summit, Berger Singerman Team and J. Dutson regarding lease rejection motions (.4); e-mails with N. Vilmos and A. Papai regarding landlord inquiry (.3) | 0.7 |
| 06/03/24 | B Bean | B160 | Prepare for a meeting with P. Desai regarding preparation of shell fee application | 1.3 |
| 06/03/24 | B Bean | B150 | Review correspondence from Fed Ex | 0.2 |
| 06/03/24 | B Bean | B150 | Prepare for and attend call with landlord counsel regarding guarantor structure | 0.8 |
| 06/03/24 | B Bean | B150 | E-mail with D. Shoaff at client regarding landlord correspondence (.1); e-mails with landlord regarding insurance coverage (.2) | 0.3 |
| 06/03/24 | B Bean | B110 | Review draft confidentiality agreement and provide comments to the same to T. Kim (.6); call with client regarding insurance question (.3); e-mails with D. Shoaff at Company regarding various | 2.6 |

36616          Red Lobster Management LLC                                           Invoice No. 10723934
230001         Red Lobster Restructuring                                                          Page 4
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | insurance issues and questions (.4); review general indemnity agreement and provide analysis of the same to client (.3); review insurance orders and respond to question from client in connection with the same (.4); correspondence with N. Haughey and E. Williamson regarding officers and directors (.3); e-mail with K. Burns and R. Ruben regarding filing deadlines (.2); e-mails with K. Timmons and A. Ruiz regarding guarantees (.1) | |
| 06/03/24 | J Benvenisty | B560 | Extensively revise ███████ (3.9); team call with L. Nathanson, M. Rosenthal, P. Starr regarding ███████ (1.0); various correspondences with K&S team regarding action items from call and regarding ███████ (.9); compile and review ███████ (.3); review ███████ and conduct follow up call on research regarding same (.5) | 6.6 |
| 06/03/24 | A Cho | B110 | Reviewed and responded to email correspondences on automatic stay exemptions relating to state department of labor enforcement actions | 0.1 |
| 06/03/24 | A Cho | B110 | Conducted legal research regarding ███████ | 6.3 |
| 06/03/24 | C Coleman | B110 | Communications with N. Haughey related to DIP financing | 0.4 |
| 06/03/24 | C Coleman | B110 | Communications with Pennsylvania attorney general's office regarding customer programs concerns | 0.4 |
| 06/03/24 | C Coleman | B230 | Consider issues and outline draft reply brief in support of post petition financing motion (1.5); work with T. Kim and A. Cho in respect of same (.6) | 2.1 |
| 06/03/24 | C Coleman | B560 | Review ███████ and draft communications with ███████ | 0.7 |
| 06/03/24 | J Dutson | B110 | Call with Landlord's counsel regarding guaranty | 0.5 |
| 06/03/24 | J Dutson | B560 | Analysis regarding potential landlord claims | 1.0 |
| 06/03/24 | J Dutson | B560 | Emails regarding ███████ with team | 0.4 |
| 06/03/24 | J Dutson | B110 | Review research regarding ███████ | 0.9 |
| 06/03/24 | A Fine | B130 | Internal correspondence regarding disclosure schedules with B. Bean and E. Manns (.2); prepare post-closing calendar reminders (1.6) | 1.8 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001    Red Lobster Restructuring                                               Page 5
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/03/24 | M Fishel | B310 | Review multiple case issues relating to leases, claims, and various ▮▮▮▮ issues | 1.2 |
| 06/03/24 | A Jowers | B230 | Communications with K&S regarding reply to DIP objections and document review regarding same | 0.5 |
| 06/03/24 | A Jowers | B560 | Review revised ▮▮▮▮▮▮ | 1.0 |
| 06/03/24 | A Jowers | B150 | Communications with B. Sandler, R. Feinstein, and J. Dutson regarding information sharing with committee | 0.8 |
| 06/03/24 | A Jowers | B185 | Communications with K&S, Keene, and A&M regarding potential rejection of 120 additional real property lease and document review regarding same | 1.4 |
| 06/03/24 | A Jowers | B150 | Communications with K&S and Berger Singerman regarding UCC formation issues | 0.3 |
| 06/03/24 | A Jowers | B110 | Communications with K&S and Berger Singerman regarding CPO | 0.3 |
| 06/03/24 | A Jowers | B510 | Communications with K&S and Berger Singerman regarding coordination of second day hearing | 0.5 |
| 06/03/24 | A Jowers | B110 | Communications with K&S and Berger Singerman regarding confidentiality agreement for UCC | 0.3 |
| 06/03/24 | A Jowers | B110 | Communications with K&S regarding Brunswick fire and insurance policy review regarding same | 0.5 |
| 06/03/24 | T Kim | B110 | Review and revise confidentiality agreement for committee (.7); correspondence with B. Bean regarding same (.1); correspondence with J. Dutson regarding same (.1) | 0.9 |
| 06/03/24 | T Kim | B110 | Revise case calendar | 1.5 |
| 06/03/24 | T Kim | B230 | Legal research on cases cited in UST DIP objection (.1); draft omnibus response to UST objection to DIP motion (1.8) | 1.9 |
| 06/03/24 | E Manns | B220 | Conference with A. Mussenden regarding benefit plan policies and wrap plans (.2); review same (.3) | 0.5 |
| 06/03/24 | S Moseley | B560 | Draft ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.5); meeting with L. Nathanson and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.5); research on ▮▮▮ (.6); call with P. Starr regarding ▮▮▮▮▮▮▮▮▮▮▮▮ (.1); conduct research regarding ▮▮▮▮▮▮▮▮ (1.8) | 4.5 |
| 06/03/24 | L Nathanson | B560 | Team call regarding ▮▮▮▮▮▮ and attention to same | 1.5 |
| 06/03/24 | S Primrose | B110 | Review and analyze filings | 0.6 |
| 06/03/24 | S Primrose | B560 | Review and analyze ▮▮▮▮▮▮ (3.9); prepare | 5.5 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                                      Page 6
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | for and attend call with Red Lobster CRO regarding ████ (.5); communicate with human capital and A&M team regarding ████████ (1.1) | |
| 06/03/24 | M Rosenthal | B560 | Conduct legal research regarding ████████ (2.3); call with team regarding ████████ (1.0); confer with P. Starr regarding ████████ (.2); revise ████ (.6); conduct legal research regarding ████ (1.7) | 5.8 |
| 06/03/24 | A Sonneborn | B560 | Review and analyze issues relating to ████ ████████ | 1.8 |
| 06/03/24 | P Starr | B560 | Teleconference with L. Nathanson, J. Benvenisty, S. Mosely, and M. Rosenthal regarding ████ ████ and next steps (1); analyze ████ and correspond with team regarding same (.7); research ████████████ under bankruptcy code (1); revise ████████████ (1); teleconferences with M. Rosenthal and S. Mosely regarding edits to ████ (.4) | 4.1 |
| 06/03/24 | K Timmons | B130 | Correspondence with B. Bean regarding guaranties of leases | 0.1 |
| 06/03/24 | E Williamson | B230 | Confer with opposing counsel on outstanding post-closing deliverables (.3); review organizational chart and director and officer slate for Red Lobster Asia signatory information (.4); confer with red lobster team on outstanding signature pages related to the Intercompany Subordination Agreement (.4); draft signature page packets for red lobster Asia entities (.3); confer with K&S team on the status of insurance deliverables (.2); confer with Zurich on their review of the Assignment of Business Interruption Insurance and draft insurance certificates (.4) | 2.0 |
| 06/03/24 | A Wilson | B110 | Draft case calendar reminders to help the client track dates | 2.1 |
| 06/04/24 | S Abdullah | B560 | Prepare for call with A&M regarding ████ ████████ | 1.1 |
| 06/04/24 | B Bean | B550 | Revise bidding procedures order prior to circulating to committee for review | 0.7 |
| 06/04/24 | B Bean | B110 | E-mails with client regarding surety bonds and other insurance related questions (.6); call with R. Niemberg regarding ordinary course professional motion (.1); e-mail with E. Hoskins regarding the same (.2); e-mails with K. Burns regarding various creditor outreach (.2); e-mail correspondence with Epiq team and R. Rubens regarding supplemental | 2.8 |

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | service (.3); review and markup operational second day orders (1.1); e-mail correspondence with E. Hoskins and T. Kim regarding the same (.3) | |
| 06/04/24 | B Bean | B310 | Working call with M. Fishel, C. Coleman and T. Kim on open issues on liens, customer programs and next steps regarding upcoming hearing | 0.9 |
| 06/04/24 | B Bean | B185 | Correspondence with Berger Singerman, J. Dutson and client regarding lease rejection motions | 0.4 |
| 06/04/24 | B Bean | B150 | Introduction call with M. Fishel, A. Jowers, J. Dutson and Creditors' Committee's counsel (.9); e-mail correspondence with Committee's counsel regarding second day motions (.3) | 1.2 |
| 06/04/24 | B Bean | B185 | Call and follow up e-mail correspondence with landlord counsel regard lease rejection | 0.3 |
| 06/04/24 | J Benvenisty | B560 | Correspondences with N. Haughey and A&M regarding outstanding questions for ▮▮▮ (.5); correspondences with T. Fesenmyer and P. Starr regarding ▮▮▮ (.9); review and analyze revised ▮▮▮ (.6); strategy with K&S team regarding ▮▮▮ (.4); review relevant LLC agreements and associate research (.8)) | 3.2 |
| 06/04/24 | A Cho | B230 | Reviewed and responded to email correspondences on DIP related research | 0.1 |
| 06/04/24 | A Cho | B230 | Conducted Legal Research on cases related to DIP financing and challenge period | 7.6 |
| 06/04/24 | C Coleman | B110 | Prepare for and participate in call with M. Fishel, B. Bean, and T. Kim regarding open bankruptcy workstreams and bankruptcy analysis of certain issues related to debtor's post petition operations (.9); communications with A&M team regarding legal analysis of post petition operational issues, including in respect of customer programs, lien claims, liquor license compliance, and insurance questions (1.8); communications with A&M team regarding compilation of schedules and statement of financial affairs and bankruptcy guidance regarding same (.5); communications with A. Papai regarding executory contracts (.4) | 3.6 |
| 06/04/24 | C Coleman | B150 | Analysis communications with utility service provider regarding threatened unauthorized termination of utility services | 0.6 |
| 06/04/24 | C Coleman | B230 | Continue analysis and research in preparation for reply brief and continue drafting same | 3.4 |
| 06/04/24 | C Coleman | B230 | Communications with T. Kim and A. Cho regarding | 1.0 |

36616  Red Lobster Management LLC
230001  Red Lobster Restmcturing
07/22/24

Invoice No. 10723934

Page 8

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | research projects related to reply biief in suppo1t of DIP Motion | |
| 06/04/24 | CColeman | B150 | Pa1ticipate in call with Florida utility se1vice provider regarding resolution of prepetition smety bond issue | 0.7 |
| 06/04/24 | CColeman | Bl30 | Communications with T. Fesenmyer, A. Jowers, and M. Tyner regarding APA preparations for prospective bidders | 0.5 |
| 06/04/24 | J Dutson | B150 | Call with C01mnittee's counsel regarding case | 0.5 |
| 06/04/24 | J Dutson | B150 | Multiple emails with committee counsel regarding same (.6); emails with client regarding second day heating (.4) | 1.0 |
| 06/04/24 | J Dutson | Bll0 | Call with Lender's counsel regarding case status | 0.1 |
| 06/04/24 | J Dutson | Bll0 | Review landlord comments to LMA (.4); review by laws for committee regarding confi provision (.4); analysis of PEY protocol in piior cases (.5) | 1.3 |
| 06/04/24 | J Dutson | B560 | Review ▆▆▆▆▆ and research regarding same (1.2) respond to inquires regarding ▆▆▆▆ (.9) | 2.1 |
| 06/04/24 | TFesenmyer | B250 | Call with Keen-Summit, management and K&S team regarding real estate and lease matters | 0.5 |
| 06/04/24 | TFesemnyer | Bll0 | Attention to draft LMA | 0.4 |
| 06/04/24 | TFesenmyer | B560 | Call with ▆▆▆ | 0.7 |
| 06/04/24 | A Fine | B250 | Attend meeting with Keen-Summit to discuss amending leases | 0.4 |
| 06/04/24 | A Fine | Bl30 | Conespondence regarding business licenses with B. Bean and **N.** Rivera (.2); conespondence with M. Rhoades regarding Secmity Agreement (.2); attend internal call to discuss corporate matters with ▆▆▆▆▆ (.5); conespondence with internal team related to post-signing matters (.9) | 1.8 |
| 06/04/24 | M Fishel | B150 | Initial call meeting with B. Sandler, A. Jowers, and J. Dutson to discuss case dynamics and next steps (.9); review issues raised by B. Sandler (.3); review conespondence from B. Sandler relating to confidentiality provision of UCC bylaws and issues relating to same (.1); review same provision (.1) | 1.4 |
| 06/04/24 | M Fishel | Bll0 | Work session with T. Kim, C. Coleman, and B. Bean to discuss outstanding issues and solutions for same (.9); follow up call with C. Coleman to discuss UCC updates (.2); multiple calls with N. Haughey to discuss operations (.2) | 1.3 |
| 06/04/24 | MFishel | B560 | Review analysis relating to ▆▆▆▆▆▆▆ | 0.4 |

36616      Red Lobster Management LLC                                Invoice No. 10723934
230001     Red Lobster Restructuring                                              Page 9
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ██████ (.2); review correspondence from L. Nathanson relating to ██████ and issues relating to same (.1); review ██████ ████ █ from J. Benvenisty (.1) | |
| 06/04/24 | M Fishel | B310 | Review correspondence from D. Shoaff relating to surety issues | 0.1 |
| 06/04/24 | A Jowers | B185 | Communications with K&S and Berger Singerman regarding lease rejection motions | 0.5 |
| 06/04/24 | A Jowers | B230 | Communications with K&S regarding reply in support of DIP motion | 0.6 |
| 06/04/24 | A Jowers | B150 | Communications with committee regarding confidentiality provisions in bylaws | 0.3 |
| 06/04/24 | A Jowers | B150 | Review and revise committee bylaws regarding confidentiality provisions | 0.5 |
| 06/04/24 | A Jowers | B150 | Conference call with Pachulski regarding matter background, information download, and potential global settlement | 0.8 |
| 06/04/24 | A Jowers | B510 | Communications with K&S, A&M, and Berger Singerman regarding second day hearing planning | 0.4 |
| 06/04/24 | A Jowers | B510 | Review and revise proposed final orders for second day hearing | 0.7 |
| 06/04/24 | A Jowers | B130 | Communications with K&S regarding form purchase agreement for competing bidders | 0.5 |
| 06/04/24 | A Jowers | B560 | Communications with K&S and A&M regarding ██████ | 0.6 |
| 06/04/24 | A Jowers | B550 | Communications with landlords regarding resolution of bid procedures objections | 0.7 |
| 06/04/24 | T Kim | B110 | Correspondence with M. Fishel, C. Coleman and B. Bean on precedent pleadings on DIP motion | 0.1 |
| 06/04/24 | T Kim | B110 | Research on precedent confidentiality agreement | 0.7 |
| 06/04/24 | T Kim | B230 | Meeting with C. Coleman on research for precedent DIP conditions (.3); legal research on precedent DIP cases (.2) | 0.5 |
| 06/04/24 | T Kim | B150 | Meeting with B. Bean on second day hearing package for Committee (.1); revise and compile Orders for Committee review (2.1) | 2.2 |
| 06/04/24 | T Kim | B110 | Meeting with C. Coleman and B. Bean on appointment of committee and responses to outstanding objections | 0.4 |
| 06/04/24 | T Kim | B110 | Working call with M. Fishel, C. Coleman and B. Bean on open issues on liens, customer programs and next steps regarding upcoming hearing (.9); | 3.7 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                                  Page 10
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | research on precedent responses to cash management objections (.4); draft response to cash management objection (2.4) | |
| 06/04/24 | E Manns | B130 | Conference with A. Fine regarding disclosure schedules | 0.1 |
| 06/04/24 | S Moseley | B560 | Conduct research regarding ████████████ ████████████████ (2.7); Ppepared summary regarding same (.8) | 3.5 |
| 06/04/24 | L Nathanson | B560 | Attention to ████████████████ and confer with team regarding same | 1.4 |
| 06/04/24 | S Pacicco | B130 | Review and revise lease amendment related materials (.9); review master lease documentation (.9); attendance on weekly check-in call (.7) | 2.5 |
| 06/04/24 | S Primrose | B560 | Research ████████████ (2.1); discuss matter with N. Haughey (.2); review present data regarding ████████ (.5); discuss matter with J. Dutson (.1); compile ████████ (1.3) | 4.2 |
| 06/04/24 | S Primrose | B185 | Review communications and documents related to real property leases | 0.8 |
| 06/04/24 | S Primrose | B150 | Emails with K&S team and from creditors regarding creditor claims and related documents for second-day hearing | 0.7 |
| 06/04/24 | S Primrose | B110 | Review docket and analyze latest filings | 0.5 |
| 06/04/24 | M Rosenthal | B560 | Analyze corporate organizational documents (1.4); revise ████ (.8); confer with P. Starr regarding ████ strategy (.5) | 2.7 |
| 06/04/24 | E Row | B560 | Conduct ████████████████ | 0.5 |
| 06/04/24 | P Starr | B560 | Teleconference with T. Fesenmyer and J. Benvenisty to analyze ████████ (.3); teleconferences with M. Rosenthal and J. Benvenisty ████████ (.6); conduct research regarding ████████ (.4) | 1.3 |
| 06/04/24 | K Timmons | B130 | Review lease modification agreement | 0.1 |
| 06/04/24 | K Timmons | B130 | Review lease modification agreement | 0.1 |
| 06/04/24 | A Wilson | B130 | Searching for organizational documents for Red Lobster entities | 1.5 |
| 06/05/24 | S Abdullah | B560 | Compile research and analysis for ████████ (.5); confer with P. | 1.9 |

36616       Red Lobster Management LLC                                        Invoice No. 10723934
230001      Red Lobster Restructuring                                                      Page 11
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Wozniak and E. Row regarding the same(.5); draft summary email to S. Primrose (.9) | |
| 06/05/24 | B Bean | B150 | Calls with various creditors in response to questions received | 1.0 |
| 06/05/24 | B Bean | B110 | Call with M. Fishel and A&M team regarding schedules and statements (.7); correspondence with E. Hoskins regarding Ordinary Course Professionals Order (.4); prepare draft notice of continuance of motions and correspondence with M. Fishel regarding the same (1.3) | 2.4 |
| 06/05/24 | B Bean | B185 | Call with M. Fishel, J. Dutson and A. Jowers regarding lease rejection motion (.5); call with Keen Summit and M. Fishel and N. Haughey regarding lease rejection motions (.4); e-mails with Proskauer and certain landlords regarding bidding procedures (.4); e-mail with real estate team regarding notice of default (.1); correspondence with R. Robins regarding notice for lease rejection motions (.5) | 1.9 |
| 06/05/24 | B Bean | B230 | Responding to questions related to post-closing items on post-petition financing | 0.2 |
| 06/05/24 | J Benvenisty | B560 | Correspondence with N. Haughey regarding ███ ██████████ (.1); review ███████████ (.3); review ██████ and correspondence with S. Moseley regarding same (.2); research ██████ issues for ███████████ and correspondence with K&S team regarding same (1.2); correspondence with local Florida counsel (.2); review further ████████ and analysis regarding ████████ (.4) | 2.4 |
| 06/05/24 | A Cho | B230 | Conducted legal research on DIP financing and differences between roll ups and cross collateralization | 5.7 |
| 06/05/24 | A Cho | B230 | Call with Chris Coleman to discuss legal research on DIP related issues | 0.4 |
| 06/05/24 | C Coleman | B150 | Communications with UCC counsel regarding DIP credit agreement | 0.4 |
| 06/05/24 | C Coleman | B560 | Communications with in-house legal team regarding ongoing ██████████ | 1.5 |
| 06/05/24 | C Coleman | B230 | Communications with counsel to the DIP Lenders regarding draft of final order regarding DIP motion | 0.4 |
| 06/05/24 | C Coleman | B230 | Research (2.0) and drafting related to reply in support of DIP motion (3.8) | 5.8 |
| 06/05/24 | C Coleman | B110 | Communications with BakerHostetler and Berger Singerman teams regarding filing of suggestions of bankruptcy and, where requested by courts, | 3.3 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                             Page 12
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | stipulations regarding application of automatic stay to ███████ ███████ (.8); communications with counsel to customer program vendor (.5); communications with A&M team regarding utility service provider requesting additional adequate assurance (.5); attention to and communications with A&M team regarding additional statutory lien issues (1.5) | |
| 06/05/24 | J Dutson | B130 | Call with client regarding lease rejections (.5); call with client regarding confidentiality provisions for committee (.5); emails with committee counsel regarding bylaws (.3); emails regarding de minimis asset sale (.3); emails with landlord counsel regarding guarantor (.4); review specific landlord LMA (.4) | 2.4 |
| 06/05/24 | T Fesenmyer | B130 | Attention to NDAs (1); correspondence with K&S team regarding same (.3); correspondence with Proskauer regarding service provider revisions (.3) | 1.6 |
| 06/05/24 | T Fesenmyer | B560 | Correspondence with K&S ███████████████ ███████████ (1) | 1.0 |
| 06/05/24 | A Fine | B130 | Review and revise ALDI NDA | 0.3 |
| 06/05/24 | M Fishel | B560 | Review potential stay violation issues | 0.1 |
| 06/05/24 | M Fishel | B130 | Call with B. Weiland, R. Niemerg, and B. Bean to discuss preparation of statements and schedules | 0.2 |
| 06/05/24 | M Fishel | B230 | Review updates relating to various DIP issues | 0.3 |
| 06/05/24 | M Fishel | B185 | Correspondence with C. Dale relating to bid procedures (.1); correspondence with B. Bean and C. Coleman relating to same (.1); call with P. Singerman to discuss lease rejection strategy (.3); follow up call with A. Jowers, J. Dutson, and B. Bean relating to same (.2); review alternative approaches relating to same (.2); call with B. Bean relating to lease rejection claim for certain landlord (.1); call with B. Bean, N. Haughey, and M. Bordwin to discuss lease rejection strategy and next steps (.2); follow up call with B. Bean and N. Haughey to discuss related lease issues (.2) | 1.4 |
| 06/05/24 | M Handler | B230 | Correspondence regarding DIP budget | 0.4 |
| 06/05/24 | A Jowers | B510 | Communications with K&S, A&M, and Berger Singerman regarding second day hearing prep | 0.4 |
| 06/05/24 | A Jowers | B230 | Communications with K&S and Proskauer regarding final DIP order | 0.2 |
| 06/05/24 | A Jowers | B230 | Communications with K&S regarding reply in support of DIP motion | 0.6 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                              Page 13
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/05/24 | A Jowers | B560 | Communications with K&S, A&M, and Berger Singerman regarding ███████████ | 0.2 |
| 06/05/24 | A Jowers | B550 | Communications with landlords counsel, K&S, Proskauer, and Pachulski regarding resolution of bid procedures objections | 0.9 |
| 06/05/24 | A Jowers | B185 | Communications with K&S regarding lease rejection motions and related issues | 0.7 |
| 06/05/24 | T Kim | B160 | Correspondence with billing department on prebill (.2); revise prebill for confidential or privileged information (.9) | 1.1 |
| 06/05/24 | T Kim | B110 | Continue drafting response to cash management objection | 2.6 |
| 06/05/24 | T Kim | B230 | Continue legal research on precedent DIP cases (2.0); summary and analysis of DIP cases for fee comparison (2.4); correspondence with C. Coleman regarding same (.2); meeting with C. Coleman regarding same (.1) | 4.7 |
| 06/05/24 | T Kim | B110 | Update compilation of objections | 0.1 |
| 06/05/24 | T Kim | B130 | Correspondence with Berger Singerman team on precedent de minimis asset sale motion (.1); draft de minimis asset sale motion (.5) | 0.6 |
| 06/05/24 | S Moseley | B560 | Conduct research regarding ███████████ ███████ (1.7); draft ███████████████ ███████████████ (1.6); review and summarized documents regarding ███████████ ███████ (1.1) | 4.4 |
| 06/05/24 | S Pacicco | B150 | Review Landlord comments to lease modification agreement (.3); correspond regarding lease modification agreements (.3) | 0.6 |
| 06/05/24 | S Primrose | B560 | Review and respond to emails regarding ███████ ███████ (.5); discuss matter with P. Wozniak (.2); discuss matter with J. Dutson (.1); research ███████████████ (2.0) and draft memorandum regarding the same (3.3) | 6.1 |
| 06/05/24 | S Primrose | B110 | Monitor docket and review filings | 0.3 |
| 06/05/24 | M Rosenthal | B560 | Confer with P. Starr regarding ███████ (.5); conduct legal research regarding fiduciary duties to LLCs (1.1); conduct legal research regarding insolvency and fiduciary duties (1.0) | 2.6 |
| 06/05/24 | P Starr | B560 | Correspondence and teleconference with M. Rosenthal regarding research questions and findings (.6); teleconference with L. Nathanson regarding next steps on ███████████████ ███████ (.6); conduct research on ███████████ | 2.1 |

36616          Red Lobster Management LLC                                    Invoice No. 10723934
230001         Red Lobster Restructuring                                                    Page 14
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ████████████████████ (.7); teleconference with J. Benvenisty regarding next steps on ██████ (.2) | |
| 06/05/24 | K Timmons | B130 | Review lease modification agreement (.3); draft comments to the same (.3) | 0.6 |
| 06/05/24 | E Williamson | B230 | Track outstanding signature pages to intercompany subordination agreement (.1); compile intercompany subordination agreement (.2); track outstanding insurance deliverables (.2) | 0.5 |
| 06/06/24 | B Bean | B530 | E-mails with A&M regarding schedules and sofas | 0.3 |
| 06/06/24 | B Bean | B185 | Revise Notice of Lease Rejection in connection with J. Dutson's and R. Rubens comments (.5); communications with R. Ruben and K&S team regarding the same (.6) | 1.1 |
| 06/06/24 | B Bean | B550 | Review and respond to inquiries from Proskauer, Creditors' Committee and Landlords regarding comments to Bidding Procedures | 1.4 |
| 06/06/24 | B Bean | B560 | E-mail with L. Nathanson regarding insider payments | 0.3 |
| 06/06/24 | B Bean | B150 | Prepare for and attend call with insurance provider's counsel regarding surety bonds | 0.4 |
| 06/06/24 | B Bean | B150 | E-mails with Creditors' Committee regarding Second Day Orders | 0.2 |
| 06/06/24 | B Bean | B110 | E-mails with N. Vilmos regarding communications with certain media vendors (.3); update objection tracker and communications with team regarding the same (.6); confer with Berger Singerman regarding responses to trustee's objections (.4) | 1.3 |
| 06/06/24 | J Benvenisty | B560 | Review Florida local counsel comments to ████ ██████████████ and incorporate same (1.8); correspondences with K&S team (J. Dutson, L. Nathanson) regarding ██████████ ██████ (.2); draft questions for Red Lobster regarding ██████████ and correspondence with L. Nathanson regarding same (.2); correspondence with N. Haughey regarding ██████████ (.2); research ████████████████████████ (.5); correspondence with S. Moseley regarding search terms for ██████████████ (.1); review ████████████████ cases sent by M. Rosenthal (.5); analyze S. Moseley research (.4); participate in team call regarding ██████████████ (.5) | 4.4 |
| 06/06/24 | C Coleman | B230 | Continue research (2.0) and drafting and circulate reply in support of DIP Motion (5.0); review and analyze latest draft of final DIP order (1.0) | 8.0 |

36616     Red Lobster Management LLC                                          Invoice No. 10723934
230001    Red Lobster Restructuring                                                        Page 15
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/06/24 | C Coleman | B110 | Call with A&M team regarding statutory lien issues | 0.5 |
| 06/06/24 | C Coleman | B560 | Call with C. McIntire regarding ███████ (.5); communications with in-house team and outside ████████ (1.5) | 2.0 |
| 06/06/24 | P Diaz | B560 | Revise answers to various ██████████ | 3.2 |
| 06/06/24 | J Dutson | B560 | Review ████████ (.9); call with client regarding ███████ (.4) | 1.3 |
| 06/06/24 | J Dutson | B185 | Review Lease Modification Agreement and comment on revisions to same | 0.7 |
| 06/06/24 | J Dutson | B510 | Prepare for second day hearing | 1.3 |
| 06/06/24 | J Dutson | B150 | Respond to inquiries from committee | 0.3 |
| 06/06/24 | T Fesenmyer | B130 | Attention to NDAs (.6); Calls/emails with A&M and Proskauer regarding same (.3) | 0.9 |
| 06/06/24 | A Fine | B130 | Prepare and circulate NDA for signature and internal correspondence | 0.6 |
| 06/06/24 | M Fishel | B160 | Review revised OCP notice (.1); review UST comments to A&M fee application (.1) | 0.2 |
| 06/06/24 | M Fishel | B230 | Call with C. Coleman to discuss response to DIP objection (.3); begin to review draft reply to DIP objection (.3) | 0.6 |
| 06/06/24 | M Fishel | B550 | Review numerous proposals to revised bid procedures by various landlord counsel | 0.5 |
| 06/06/24 | M Fishel | B560 | Call with J. Benvenisty, P. Starr, L. Nathanson, M. Rosenthal, and J. Dutson to discuss ███████ (.5); continue to review ████████ (.8) | 1.3 |
| 06/06/24 | M Fishel | B185 | Review and revise notice for continuance for lease rejection motion | 0.2 |
| 06/06/24 | M Fishel | B110 | Review various case issues relating to upcoming second day hearing | 0.9 |
| 06/06/24 | M Fishel | B310 | Call with K. Puls, C. Coleman, A. Papai, and T. Kim to discuss process for handling lien claims in connection with landlord claims | 0.3 |
| 06/06/24 | M Handler | B230 | Correspondence regarding proposed Final DIP order and related workstreams | 0.8 |
| 06/06/24 | A Jowers | B230 | Review and draft comment to reply in support of DIP motion | 1.0 |
| 06/06/24 | A Jowers | B230 | Review and draft notes regarding draft final DIP order from Proskauer | 0.7 |
| 06/06/24 | A Jowers | B550 | Communications with landlords' counsel regarding resolution of objections to bid procedures | 1.3 |

36616      Red Lobster Management LLC                          Invoice No. 10723934
230001     Red Lobster Restmcturing                                      Page 16
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/06/24 | A Jowers | B560 | Communications with K&S regarding _____ | 0.5 |
| 06/06/24 | A Jowers | B560 | Commmlications with K&S and Berger Singe1ma11 regarding comments to _____ | 0.3 |
| 06/06/24 | A Jowers | Bl85 | Communications with K&S, Berger Singe1man, and Keene Summit regarding lease rejection motion | 0.9 |
| 06/06/24 | A Jowers | Bl50 | Commmlications with Pachulski regarding DIP budget | 0.3 |
| 06/06/24 | A Jowers | B510 | Communications with Berger Singe1man and K&S regarding second day hearing prep | 0.4 |
| 06/06/24 | TKim | B130 | Continue drafting de Ininimis asset sale motion | 1.8 |
| 06/06/24 | TKim | B310 | Working call with M. Fishel, C. Coleman and Alvarez & Marsel team on lien claims | 0.3 |
| 06/06/24 | TKim | B230 | Revise DIP interest rate and fee tracker | 0.4 |
| 06/06/24 | TKim | B230 | Revise response to objection to DIP Motion (2.7); conespondence with C. Coleman regarding same (.1) | 2.8 |
| 06/06/24 | TKim | B160 | Review prebill for p1ivileged and confidential information | 0.3 |
| 06/06/24 | TKim | B560 | Draft conespondence to _____ | 0.5 |
| 06/06/24 | TKim | Bll0 | Revise response to objection to cash management motion (1.9); update case calendar (.1) | 2.0 |
| 06/06/24 | S Lampard | B560 | Teleconference with S. Pii1mose regarding _____ (.3); review and analyze underlying _____ (1); review and analyze _____ (.7) | 2.0 |
| 06/06/24 | S McClain | B130 | Emails and calls with real estate team regarding LMA | 0.3 |
| 06/06/24 | S McClain | B130 | Discuss O1ion LMA with real estate team | 0.4 |
| 06/06/24 | S Moseley | B560 | Conduct research regarding _____ (1.0); prepared draft list of search te1ms for collecting documents from Red Lobster (1.6) | 2.6 |
| 06/06/24 | L Nathanson | B560 | Attention to _____ | 2.1 |
| 06/06/24 | S Pacicco | B130 | Conespond regarding transaction status (.2); review and revise lease modification agreement (.4) | 0.6 |
| 06/06/24 | S Primrose | B560 | Review and analyze _____ dockets (.2); prepare for and attend call with S. Lampard regarding _____ (.4); research _____ arguments for _____ (.6); review and respond to emails regarding _____ (.3) | 1.5 |
| 06/06/24 | S Primrose | B560 | Research _____ bankmptcy code (2.5); review _____ | 3.0 |

36616       Red Lobster Management LLC                                      Invoice No. 10723934
230001      Red Lobster Restructuring                                                    Page 17
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ███████████ (.5) | |
| 06/06/24 | M Rosenthal | B560 | Confer with P. Starr regarding research (.5); conduct legal research for ██████ (.9); confer with team regarding ████████████ (.5) | 1.9 |
| 06/06/24 | P Starr | B560 | Research contours of ███████████████ ██████ (1); teleconferences with M. Rosenthal, L. Nathanson, J. Benvenisty, J. Dutson, and M. Fishel regarding ██████ (.8); review and analyze ███████████████████████████ ████████████ (.8); correspond with J. Benvenisty regarding revisions to ████████ (.3) | 2.9 |
| 06/06/24 | K Timmons | B130 | Review lease modification agreement | 0.3 |
| 06/07/24 | S Abdullah | B560 | Research ██████████████████████ ██████ and draft summary (.7); confer with P. Wozniak and E. Row regarding the same (.2) | 0.9 |
| 06/07/24 | B Bean | B550 | Attention to lenders' and landlords' comments to bidding procedures, including e-mails with K&S team in connection therewith | 2.9 |
| 06/07/24 | B Bean | B110 | Prepare for and attend call with client regarding surety bonds (.6); call with P. Singerman and J. Dutson regarding responses to US Trustee (.4); e-mail with Committee regarding lien searches (.1); review order of presentation (.2) | 1.3 |
| 06/07/24 | B Bean | B110 | Attention to various objections from the US Trustee and preparing responses in connection therewith | 0.6 |
| 06/07/24 | B Bean | B185 | Call with N. Haughey regarding certain executory contracts | 0.3 |
| 06/07/24 | B Bean | B160 | Confer with E. Hoskins regarding OCP Order (.3); review OCP Order and confer with C. Coleman regarding the same (.4); e-mails with Keen Summit regarding US Trustee objection to retention order (.5) | 1.2 |
| 06/07/24 | J Benvenisty | B560 | Correspondences with L. Nathanson and N. Haughey (Red Lobster) regarding factual questions pertaining to ████████████████████ and identify same (.5); correspondence with B. Bean regarding ██████████████████████ ██████ (.2); review correspondence and research regarding ██████████████████████████ ████████████████ (.5); review records of ████████████████████████ (.3) | 1.5 |
| 06/07/24 | C Coleman | B230 | Make revisions to reply in support of DIP motion in connection with comments from M. Handler (3.0); communications with M. Handler regarding same (.5) | 3.5 |

36616     Red Lobster Management LLC                                  Invoice No. 10723934
230001    Red Lobster Restructuring                                           Page 18
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/07/24 | C Coleman | B160 | Communications with J. Parrish at BakerHostetler regarding ordinary course professionals motion | 0.5 |
| 06/07/24 | C Coleman | B230 | Communications with Proskauer team and counsel for Texas taxing authorities regarding proposed modifications to DIP order (.7); analyze and discuss objection filed by same to DIP motion (.8) | 1.5 |
| 06/07/24 | C Coleman | B110 | Attention to multiple inquiries related to adequate assurance and communications with A&M and company teams regarding same (2.0); attention to multiple instances of utility providers threatening noncompliance with utilities order and communications with A&M team and company teams regarding same (2.0); consider and analyze possible outcomes and economic solutions, and discuss same with M. Fishel (.5) | 4.5 |
| 06/07/24 | C Coleman | B110 | Participate in call with counsel for customer program service provider | 0.5 |
| 06/07/24 | C Coleman | B110 | Make revisions to cash management reply (2.0); communications with P. Singerman and M. Fishel regarding latest updates from Wells Fargo regarding logistical obstacles to cash management compliance (1.0); review and analyze information provided by Wells Fargo's counsel regarding same (.5) | 3.5 |
| 06/07/24 | C Coleman | B160 | Communications with ▮▮▮▮▮ and certain prepetition outside counsel regarding ordinary course professionals motion and process for obtaining OCP status expeditiously | 0.5 |
| 06/07/24 | C Coleman | B560 | Communications with ▮▮▮▮▮ and in-house legal team regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ and coordination of the filing of bankruptcy-related pleadings in certain new and existing matters | 1.0 |
| 06/07/24 | S Dantiki | B110 | Review client inquiry and coordinating initial response | 0.4 |
| 06/07/24 | P Diaz | B560 | Meet with S. Primrose and B. Keel to discuss ▮▮▮ ▮▮▮▮▮▮▮▮ for ▮▮▮▮▮▮▮ | 0.6 |
| 06/07/24 | J Dutson | B160 | Review declaration in support of retention applications | 0.6 |
| 06/07/24 | J Dutson | B560 | Review ▮▮▮▮▮▮▮ and emails regarding same (1.3); confer with B. Keel regarding ▮▮▮▮ ▮▮▮ (.4) | 1.7 |
| 06/07/24 | J Dutson | B510 | Prepare for second day hearing | 1.2 |
| 06/07/24 | J Dutson | B110 | Review reply to Cash Management motion | 0.5 |
| 06/07/24 | T Fesenmyer | B130 | Attention to form APA for prospective bidders | 1.5 |
| 06/07/24 | M Fishel | B110 | Review summary of various objections to first day | 0.7 |

36616          Red Lobster Management LLC                                      Invoice No. 10723934
230001         Red Lobster Restructuring                                                    Page 19
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | motions (.1); call with C. Coleman relating to Cash Management order (.3); call with B. Klein, C. Coleman and T. Kim relating to Merkle renewal contract (.3) | |
| 06/07/24 | M Fishel | B110 | Call with B. Bean, R. Niemerg and D. Shoaff relating to bond renewal issues | 0.3 |
| 06/07/24 | M Fishel | B160 | Review summary of UST issues relating to retention applications (.2); review UCC comments to ordinary course professionals motion (.1) | 0.3 |
| 06/07/24 | M Fishel | B230 | Review further revised reply DIP objection (.2); review M. Handler comments to same (.1); call with C. Coleman relating to same (.1); correspondence with M. Handler and A. Jowers relating to same (.1); review issues in connection with same (.1) | 0.6 |
| 06/07/24 | M Fishel | B550 | Review and analysis of UCC comments to bid procedures (.4); correspondence with A. Jowers, J. Dutson and B. Bean relating to same (.2); review correspondence from landlords relating to bid procedures (.2); review correspondence from C. Dale relating to bid procedures (.1) | 0.9 |
| 06/07/24 | M Fishel | B510 | Review P. Singerman update relating to UST issues concerning second day hearing (.1); work session with P. Singerman and C. Coleman relating to same (.1); review various issues in connection with upcoming second day hearing (.4); correspondence with A. Jowers and J. Dutson relating to second day hearing (.1); review various issues in connection with upcoming second day hearing (.6) | 1.3 |
| 06/07/24 | M Fishel | B310 | Call with C. Coleman to discuss vendor related issues and strategy relating to same (.1); correspondence with J. Dutson relating to same (.1); review issues in connection with same (.2) | 0.4 |
| 06/07/24 | M Handler | B110 | Attention to post-closing deliverables | 0.8 |
| 06/07/24 | M Handler | B110 | Research related to post-closing deliverables | 1.2 |
| 06/07/24 | M Handler | B230 | Attention to DIP reply | 1.7 |
| 06/07/24 | M Handler | B230 | Correspondence regarding final DIP order | 0.5 |
| 06/07/24 | M Handler | B230 | Correspondence regarding DIP reply | 0.4 |
| 06/07/24 | A Jowers | B550 | Communications with landlord's counsel, A&M, K&S and Hilco regarding resolution of bid procedures objections | 1.5 |
| 06/07/24 | A Jowers | B230 | Communications with Proskauer and K&S regarding draft final DIP order | 0.2 |
| 06/07/24 | A Jowers | B230 | Communications with K&S regarding reply in support of DIP motion | 0.4 |

36616  Red Lobster Management LLC
230001  Red Lobster Restructuring
07/22/24

Invoice No. 10723934
Page 20

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/07/24 | A Jowers | B230 | Review and revise reply in support of DIP motion | 0.5 |
| 06/07/24 | A Jowers | B150 | Communications with Pachulski regarding responses to committee diligence questions | 0.7 |
| 06/07/24 | A Jowers | B510 | Communications with K&S, Berger Singerman, and Proskauer regarding second day hearing prep | 0.9 |
| 06/07/24 | T Kim | B160 | Review prebill for privileged or confidential information (.2); meeting with J. Dutson and B. Bean on non-working travel guidelines (.4) | 0.6 |
| 06/07/24 | T Kim | B110 | Legal research on recent cases and implications on banks and DIP accounts (1.3); review objections on second day pleadings (.5) | 1.8 |
| 06/07/24 | T Kim | B130 | Draft and revise de minimis asset sale motion and order (2.1); correspondence with B. Bean regarding same (.1) | 2.2 |
| 06/07/24 | T Kim | B150 | Call with utility provider regarding discontinued utility services | 0.4 |
| 06/07/24 | T Kim | B185 | Working call with M. Fishel, C. Coleman and Merkle counsel on expired and renewal of contracts | 0.3 |
| 06/07/24 | S Lampard | B560 | Review and exchange correspondence with K&S Corporate regarding █████████ | 0.4 |
| 06/07/24 | D Lasater | B110 | Review background communications related to Google cloud agreement for hosting of Microstrategy software (.5); communicate with S. Dantiki regarding strategy for negotiating same (.2) | 0.7 |
| 06/07/24 | S McClain | B130 | Correspond with real estate team on LMA | 0.3 |
| 06/07/24 | S McClain | B130 | Draft Orion LMA | 1.1 |
| 06/07/24 | S Moseley | B560 | Review and summarize documents regarding Red Lobster █████████ (.3); review and revise █████████ (1.2) | 1.5 |
| 06/07/24 | L Nathanson | B560 | Review revised █████ and confer with team regarding █████████ | 1.4 |
| 06/07/24 | S Pacicco | B130 | Correspond with Landlord's counsel regarding the same (.2); review LMA for Orion Master Lease (.4) | 0.6 |
| 06/07/24 | S Pacicco | B185 | Correspond with Keen-Summit regarding comments to Store #6325 lease modification agreement | 0.2 |
| 06/07/24 | S Primrose | B130 | Review correspondence from creditors, lessors, and other interested parties regarding sale process (1.1); review proposed revisions to Sale Order and related bankruptcy filings (.9) | 2.0 |
| 06/07/24 | S Primrose | B560 | Revise █████████ (1.6); discuss matter with P. Diaz (.2); review and respond to emails from J. Dutson regarding █████████ | 4.2 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                              Page 21
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | issues (.3); conduct research regarding ███████ ████████████████████ (2.1) | |
| 06/07/24 | M Rosenthal | B560 | Revise ████████████████████ | 1.0 |
| 06/07/24 | P Starr | B560 | Teleconference with M. Rosenthal regarding ████████████████████ (.2); review and revise ████████████ (1.3) | 1.5 |
| 06/07/24 | E Williamson | B560 | Call with Fortress's counsel related to ████████ ████████ (.4); confer internally with team on requested information on various ███████████████ (.2); confer with red lobster team on ████████████████ (.2) | 0.8 |
| 06/07/24 | E Williamson | B230 | Confer with insurance broker on status of assignment of business interruption insurance and insurance certificates | 0.3 |
| 06/08/24 | S Abdullah | B560 | Research and draft summary of applicable ████████ ████████████████████████ (.4); confer with S. Primrose regarding ████████████████ ████████████████████████ (.3); confer with P. Wozniak and E. Row regarding S. Primrose inquiries about ██████████ (.2) | 0.9 |
| 06/08/24 | B Bean | B550 | Prepare for and attend call with M. Fishel regarding Committee's comments to Bidding Procedures Order (1.0); prepare issues list reflecting committee's comments to bidding procedures order (.9) | 1.9 |
| 06/08/24 | B Bean | B550 | Review  committee's comments to the Bidding Procedures Order and markup the same | 0.6 |
| 06/08/24 | B Bean | B150 | E-mail with landlord's counsel regarding bidding procedures | 0.1 |
| 06/08/24 | B Bean | B510 | Update objection tracker to reflect status of all objections to second day orders | 0.5 |
| 06/08/24 | B Bean | B130 | E-mail with C. Coleman regarding APA (.1); review T. Kim's draft of de minimis sale pleading and provide comments thereto (.6) | 0.7 |
| 06/08/24 | B Bean | B110 | E-mail with K&S team regarding the same | 0.1 |
| 06/08/24 | B Bean | B110 | E-mails with C. Coleman regarding suggestion of bankruptcy (.1); e-mail with A. Fine regarding equity owner analysis (.1); e-mail with J. Dutson regarding officers and directors (.1); e-mail with Berger Singerman team regarding orders (.1) | 0.4 |
| 06/08/24 | B Bean | B160 | Review committee objections to interim compensation order and ordinary course | 0.5 |

36616        Red Lobster Management LLC                                    Invoice No. 10723934
230001       Red Lobster Restructuring                                            Page 22
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | professionals and provide issues list to debtor team regarding the same | |
| 06/08/24 | B Bean | B110 | Review and provide comments to Canadian affidavit | 1.0 |
| 06/08/24 | J Benvenisty | B560 | Emails with P. Starr and L. Nathanson regarding ███████ (.3); revise ███████ ███████████████████ (1.4); review Florida bankruptcy court ████████████ dockets ████████████████████████ ████████████████████ (.5); analyze ████████████ (.3); correspondence with N. Haughey regarding █████████████████ ████████ (.1) | 2.6 |
| 06/08/24 | C Coleman | B230 | Review comments from M. Handler and make corresponding comments to reply in support of DIP motion (3.5); communications with M. Handler and M. Fishel regarding same (1.0); communications with counsel to lenders regarding same (.5); communications with DIP Lenders and Texas taxing authorities' counsel regarding taxing authorities' objection and proposed counteroffer (.8) | 5.8 |
| 06/08/24 | C Coleman | B110 | Communications with J. Dutson and M. Fishel regarding cash management reply | 0.5 |
| 06/08/24 | J Dutson | B110 | Attend to outstanding ███████████████████ | 0.9 |
| 06/08/24 | T Fesenmyer | B130 | Correspondence with N. Haughey regarding APA questions (.1); Attention to same (.3) | 0.4 |
| 06/08/24 | A Fine | B130 | Correspondence with Hilco regarding NDAs (.1); review and revise NDA (.2) | 0.3 |
| 06/08/24 | M Fishel | B510 | Review second day heading related issues | 0.8 |
| 06/08/24 | M Fishel | B185 | Correspondence with T. Fesenmyer relating to cure cost schedule | 0.1 |
| 06/08/24 | M Fishel | B160 | Review revised declaration for Blake's retention application | 0.1 |
| 06/08/24 | M Fishel | B550 | Multiple work sessions with B. Bean relating to proposed UCC revisions to bid procedures order (.8); call with J. Dutson to discuss same (.1); continue review of proposed revisions to bid procedures order (.2); call with N. Haughey to discuss various sale issues, marketing process and timeline (.8) | 1.9 |
| 06/08/24 | M Handler | B230 | Attention to DIP reply | 2.0 |
| 06/08/24 | M Handler | B230 | Correspondence regarding DIP reply | 0.5 |
| 06/08/24 | A Jowers | B230 | Communications with K&S regarding reply in | 0.3 |

36616     Red Lobster Management LLC     Invoice No. 10723934
230001     Red Lobster Restructuring     Page 23
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | support of DIP motion | |
| 06/08/24 | A Jowers | B230 | Review and revise draft reply in support of DIP motion | 0.5 |
| 06/08/24 | A Jowers | B550 | Communications with K&S, Hilco, Berger Singerman, and A&M regarding ██████████ ██████████ | 0.7 |
| 06/08/24 | T Kim | B110 | Summarize cash management objection and requirements for debtor bank accounts | 1.1 |
| 06/08/24 | S McClain | B130 | Draft Orion LMA | 2.0 |
| 06/08/24 | S Pacicco | B130 | Review and revise Orion lease modification agreements | 0.8 |
| 06/08/24 | S Primrose | B560 | Conduct research regarding ██████ (2.2); begin drafting ████████████ (.3); emails with co-counsel, A&M and █████████████ (1.1) | 3.6 |
| 06/08/24 | M Rosenthal | B560 | Revise ██████████████████ | 0.8 |
| 06/08/24 | E Row | B560 | Review and analyze █████████████████ | 0.2 |
| 06/09/24 | A Christianson | B210 | Review and prepare notes on Google Cloud Master Agreement and Terms of Service for material legal and business risk issues | 0.5 |
| 06/09/24 | C Coleman | B160 | Review and provide comments to revised order approving ordinary course professional employment application | 1.0 |
| 06/09/24 | C Coleman | B230 | Review and analyze committee issues list in respect of DIP financing, and consider changes to reply in support of DIP motion in view of committee comments (1.4); review and analyze comments from R. Rubens regarding DIP Motion reply and communications regarding same (.8) | 2.2 |
| 06/09/24 | C Coleman | B110 | Revise reply in support of cash management and circulate same to J. Dutson and M. Fishel (1.5); review and analyze comments from R. Rubens regarding same (1.0); communications with K&S and BSLLP teams regarding same (.5) | 3.0 |
| 06/09/24 | S Dantiki | B110 | Research and response to client inquiry | 0.8 |
| 06/09/24 | J Dutson | B150 | Review UCC proposal and emails with client regarding same (.5); draft email to landlord's counsel regarding guaranty (.4) | 0.9 |
| 06/09/24 | J Dutson | B550 | Call regarding bidding process with client | 0.5 |
| 06/09/24 | J Dutson | B110 | Review LMA for Orion and comment on same | 0.4 |
| 06/09/24 | T Fesenmyer | B130 | Attention to NDA matters (.4); A. Fine regarding same (.1); Attention to form CTA (.5); Call with | 1.5 |

36616      Red Lobster Management LLC                                Invoice No. 10723934
230001     Red Lobster Restructuring                                           Page 24
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | deal team regarding same (.5) | |
| 06/09/24 | A Fine | B130 | Attend call to discuss ████████ NDA | 0.3 |
| 06/09/24 | M Fishel | B510 | Review various draft replies in connection with second day pleadings and related correspondence | 0.6 |
| 06/09/24 | M Fishel | B230 | Review UCC comments to DIP order (.1); review C. Dale comments to UCC comments to DIP order (.1) | 0.2 |
| 06/09/24 | M Fishel | B550 | Work session with N. Haughey, S. Marken, R. Klein, A. Papai, J. Dutson, A. Fine, J. Tibus and T. Fesenmyer to discuss various issues in connection with sale and bid process | 0.2 |
| 06/09/24 | M Fishel | B130 | Review draft global notes and comments for statements and schedules | 0.3 |
| 06/09/24 | A Jowers | B230 | Communications with Berger Singerman and K&S regarding draft reply in support of DIP motion | 0.4 |
| 06/09/24 | A Jowers | B550 | Call with Hilco, Berger Singerman, K&S, and A&M regarding ██████████████ ███████ | 0.5 |
| 06/09/24 | A Jowers | B150 | Communications with Pachulski, K&S, and Proskauer regarding UCC DIP issues list | 0.6 |
| 06/09/24 | A Jowers | B150 | Communications with Proskauer regarding potential global settlement with UCC | 0.5 |
| 06/09/24 | T Kim | B160 | Review and revise prebill for privileged or confidential information | 2.5 |
| 06/09/24 | T Kim | B130 | Revise de minimis asset sale motion and order (1.5); correspondence with J. Dutson regarding same (.1) | 1.6 |
| 06/09/24 | S Lampard | B560 | Review and analyze ██████████████ ██████ | 0.8 |
| 06/09/24 | D Lasater | B110 | Attention to correspondence regarding review of Google cloud agreement | 0.2 |
| 06/09/24 | S Pacicco | B130 | Correspond regarding updates to lease modification agreements (.5); review and revise Orion lease modification agreements (.9) | 1.4 |
| 06/09/24 | S Primrose | B110 | Review and analyze data (.9); review and respond to emails regarding ██████████ from A&M and ██████████ (.4) | 1.3 |
| 06/10/24 | B Bean | B550 | Call with M. Fishel regarding changes to Bidding Procedures | 0.1 |
| 06/10/24 | B Bean | B110 | Call with Epiq team and Berger Singerman team regarding notice and service questions (1.1); call with A. Warso regarding adequate assurance information (.3); confer with J. Dutson regarding Canadian affidavit (.2); revise the Canadian | 2.4 |

36616          Red Lobster Management LLC                                    Invoice No. 10723934
230001         Red Lobster Restructuring                                                  Page 25
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | affidavit in accordance with J. Dutson's comments (.6); e-mails with E. Williamson and D. Shoaff regarding insurance deliverables (.2) | |
| 06/10/24 | B Bean | B550 | Call with M. Fishel and A. Jowers to discuss committee's comments to Bidding Procedures (.5); revise Bidding Procedures Order in accordance with such discussion (1); revise Bidding Procedures Order in connection with Epiq's comments (.6) | 2.1 |
| 06/10/24 | B Bean | B160 | Confer with J. Dutson regarding objections to Interim Compensation Order (.2); call with Committee's counsel regarding Interim Compensation Order (.2); revise Interim Compensation Order (.4) | 0.8 |
| 06/10/24 | B Bean | B530 | Begin review of Global Notes and SOFAs | 1.3 |
| 06/10/24 | B Bean | B185 | E-mail with R. Niemberg regarding Executory Contract review | 0.2 |
| 06/10/24 | B Bean | B160 | E-mail with C. Coleman and M. Fishel regarding OCP Motion (.3); e-mail with Keen Summit regarding revised retention order (.2); review revised OCP Order and Notice and provide feedback to Berger Singerman regarding the same (.6) | 1.1 |
| 06/10/24 | B Bean | B510 | Confer with C. Coleman regarding hearing preparation | 0.5 |
| 06/10/24 | B Bean | B130 | E-mails with M. Fishel regarding adequate assurance procedures | 0.2 |
| 06/10/24 | J Benvenisty | B560 | Correspondence with RL regarding ███ (.5); correspondences with P. Starr regarding ███ and review same (.5); review Florida counsel's comments to ███ (.2); review ███ and correspondence with L. Nathanson regarding same (.3); correspondences with ███ regarding ███ (.2); correspondence with B. Bean (.1) | 1.8 |
| 06/10/24 | A Christianson | B110 | Review Google Cloud Master Agreement and Terms of Service for material legal and business risk issues (1.3); prepare issues list detailing the same for ███ review (1.9) | 3.2 |
| 06/10/24 | C Coleman | B230 | Attention to DIP motion reply concerning impact of negotiations between committee and DIP lenders regarding certain provisions (1.5); review and revise final DIP order and communications with M. Handler and A. Jowers regarding same (1.0) | 2.5 |

36616      Red Lobster Management LLC                                           Invoice No. 10723934
230001     Red Lobster Restructuring                                                          Page 26
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/10/24 | C Coleman | B110 | Attention to multiple issues related to utility service providers seeking adequate assurance and issues related thereto (1.5); attention to cash management reply draft in view of recent developments with other stakeholders and communications with M. Fishel and P. Singerman related thereto (1.5) | 3.0 |
| 06/10/24 | C Coleman | B560 | Communications with plaintiffs' attorneys regarding ███████████████████████████████ | 1.0 |
| 06/10/24 | C Coleman | B160 | Communications with certain outside counsel seeking retention as ordinary course professionals and explain process | 1.0 |
| 06/10/24 | P Diaz | B560 | Draft ███████████████ | 3.8 |
| 06/10/24 | J Dutson | B560 | Call with client regarding ████████████ (.5); review ████████████ (1.0) | 1.5 |
| 06/10/24 | J Dutson | B185 | Call with Keen Summit regarding lease issues (.5); review Lease Modification Agreement modifications (.5); additional comments to Lease Modification Agreements (.4) | 1.4 |
| 06/10/24 | J Dutson | B320 | Emails regarding potential plan and analysis regarding same | 0.9 |
| 06/10/24 | J Dutson | B150 | Call with client regarding Committee proposal (.5); review committee settlement proposal (.5); call with Proskauer regarding committee proposal (.5) | 1.5 |
| 06/10/24 | J Dutson | B130 | Review de minimis asset motion | 0.3 |
| 06/10/24 | J Dutson | B510 | Prepare for second day hearing | 0.9 |
| 06/10/24 | T Fesenmyer | B130 | Attention NDAs (.8); correspondence with N. Haughey regarding same (.2); attention to draft clean team agreement (1.5); correspondence with K&S team regarding same (.3): correspondence with A&M regarding same (.3); correspondence with Hilco regarding same and bidder APA form (.2); correspondence with K&S team regarding status of same (.1) | 3.4 |
| 06/10/24 | A Fine | B130 | Review and revise clean team agreement for ████ (.5); review and circulate for execution NDAs for ████████ ██ (.3) | 0.8 |
| 06/10/24 | M Fishel | B185 | Work session with B. Bean, R. Rubens, and Epiq team to discuss cure and adequate protection noticing issues | 1.1 |
| 06/10/24 | M Fishel | B110 | Review secondary resource regarding new UST | 0.3 |

36616       Red Lobster Management LLC                                      Invoice No. 10723934
230001      Red Lobster Restructuring                                                       Page 27
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | guidelines for depositories (.1); multiple calls with C. Coleman to discuss case updates and developments (.2) | |
| 06/10/24 | M Fishel | B150 | Review and analysis of UCC settlement proposal | 0.3 |
| 06/10/24 | M Fishel | B510 | Review various issues in connection with upcoming second day hearing (.9); multiple calls with N. Haughey to discuss same (.4) | 1.3 |
| 06/10/24 | M Fishel | B550 | Work session with A. Jowers and B. Bean to discuss revisions to bid procedures order (.5); continue to review same (.2); review further revised bid procedures order (.2); correspondence with B. Bean relating to same (.1); review multiple issues in connection with bid procedures (.5) | 1.5 |
| 06/10/24 | M Handler | B230 | Review revised Final DIP order | 0.8 |
| 06/10/24 | A Jowers | B510 | Communications with K&S and Berger Singerman regarding prep for second day hearing | 0.4 |
| 06/10/24 | A Jowers | B320 | Communications with A&M and K&S regarding potential plan timeline and cost of same | 0.7 |
| 06/10/24 | A Jowers | B150 | Call with K&S and A&M regarding UCC global settlement proposal | 0.5 |
| 06/10/24 | A Jowers | B150 | Call with Proskauer, Berger Singerman, K&S, A&M, and Deloitte regarding UCC global settlement proposal | 0.5 |
| 06/10/24 | A Jowers | B550 | Call with K&S regarding UCC comments to bid procedures order | 0.5 |
| 06/10/24 | A Jowers | B230 | Communications with Proskauer, Pachulski and K&S regarding UCC DIP issues list | 0.5 |
| 06/10/24 | A Jowers | B550 | Communications with landlords counsel, Berger Singerman, Proskauer and K&S regarding resolution of objections to bid procedures | 2.0 |
| 06/10/24 | T Kim | B160 | Review and revise prebill for privileged or confidential information (1.9); meeting with B. Bean regarding same (.4); correspondence with K&S team on revisions to May prebill (1.1) | 3.4 |
| 06/10/24 | T Kim | B110 | Meeting with C. Coleman and B. Bean on next steps in case | 0.2 |
| 06/10/24 | T Kim | B130 | Meeting with K&S team on de minimis asset sale motion and order | 0.6 |
| 06/10/24 | D Lasater | B110 | Review background documents and documents ███████████████████████████ ██████████████████████████ ████████ | 1.8 |
| 06/10/24 | L Nathanson | B560 | Conference call with team ███████████████ | 1.1 |

36616      Red Lobster Management LLC                                Invoice No. 10723934
230001     Red Lobster Restructuring                                            Page 28
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ███████████████████ | |
| 06/10/24 | S Pacicco | B185 | Call with Proskauer to discuss lease modification agreements (.3); correspond regarding lease modification agreements (.3) | 0.6 |
| 06/10/24 | S Primrose | B560 | Research and ████████████ (1.9); prepare for and attend call with P. Diaz (.4); discuss matter with J. Dutson (.1); review and analyze data regarding ████████████ (.5) | 2.9 |
| 06/10/24 | S Primrose | B110 | Review and analyze docket and filings | 0.4 |
| 06/10/24 | M Rosenthal | B560 | Confer with P. Starr regarding ████████████ | 0.2 |
| 06/10/24 | P Starr | B560 | Teleconference with L. Nathanson and J. Benvenisty regarding ████████████ (.3); prepare for call with J. Tibus and N. Haughey (.9); teleconference with J. Tibus, J. Benvenisty, N. Haughey, and J. Dutson regarding outstanding questions on ████████ (.5) | 1.7 |
| 06/10/24 | M Tyner | B130 | Revise Auction APA and check in with team for comments | 1.0 |
| 06/10/24 | A Wilson | B130 | Research for Red Lobster licenses | 1.6 |
| 06/11/24 | S Abdullah | B560 | Further research ███████████████████ (.3); research ████████████████████ (.2); research ██████████████████ (.2); ████████ (.2); advise on ██████████████████████ (.5); confer with S. Lampard whether ██████████████████████████████████ ██████████████████████ (.3); draft responses to S. Primrose regarding A&M ████████ (.3) | 2.0 |
| 06/11/24 | S Abdullah | B560 | Confer with ██████████████████ (.3); research ██████████████ (.5); draft ██████████ (.2) | 1.0 |
| 06/11/24 | B Bean | B550 | Review and prepare responses to landlord's comments to bidding procedures (.8); revise bidding procedures order in accordance with lenders' comments (.7); correspondence with various stakeholders regarding bidding procedures order and issues arising in connection therewith (1.5) | 3.0 |
| 06/11/24 | B Bean | B160 | Revise Ordinary Course Professionals Order in | 0.3 |

36616
230001
07/22/24

Red Lobster Management LLC
Red Lobster Restmcturing

Invoice No. 10723934
Page 29

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | accordance with M. Fishel's comments | |
| 06/11/24 | BBean | B160 | E-mails with Berger Singe1man and client regarding verified statements for retention of legal professionals | 0.9 |
| 06/11/24 | BBean | B150 | Call with landlord counsel regarding objection deadline (.l); call with M. Fishel regarding lenders' and landlords' comments to bidding procedures order (.4). | 0.5 |
| 06/11/24 | BBean | B1l0 | Conespond with Blakes regarding affidavit (.4); e-mail with L. Nathanson regarding the Canadian affidavit (.l); finalize review of global notes (l); attend call with Blakes regarding case strategy (.4); call with D. Shoaff and J. Dutson regarding insurance premium financing (.6); review and revise draft premium financing motion and provide the same to lender's counsel for review (1) | 3.5 |
| 06/11/24 | BBean | B530 | Paiticipate in call with A&M regai·ding Schedules and SOFAs | 1.0 |
| 06/11/24 | J Benvenisty | B560 | Conespondence with _____ at RL regai·ding email searches (.5); conespondence regai·ding affidavit (.2); revise seai·ch te1ms and review-_____ (.9); work on IT solution for RL shaiing of emails (.2); conespondence with S. Moseley regai·ding seai·ch te1ms (.2); review _____ _____ (.3) | 2.3 |
| 06/11/24 | KBourg | B1l0 | Attend weekly status call | 0.5 |
| 06/11/24 | CColeman | B230 | Make substantive revisions to DIP reply and communications regai·ding same before circulating revised draft | 3.3 |
| 06/11/24 | CColeman | B150 | Communications with utility se1vice providers regai·ding requests for additional adequate assurance and communications with company advisors regai·ding same | 1.4 |
| 06/11/24 | CColeman | B560 | _____ _____ _____ | 2.9 |
| 06/11/24 | CColeman | B160 | Communications with ce1tain ordinaiy course professionals regarding OCP motion and declai·ation of disinterestedness | 1.7 |
| 06/11/24 | PDiaz | B560 | Meet with S. Piimrose to discuss | 0.3 |
| 06/11/24 | PDiaz | B560 | Draft _____ | 0.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                                Page 30
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/11/24 | P Diaz | B560 | Research ███████████████████ ███████████████ | 4.5 |
| 06/11/24 | P Diaz | B560 | Draft ███████████████████ | 2.2 |
| 06/11/24 | J Dutson | B560 | Call regarding ███████████████ ██ | 0.4 |
| 06/11/24 | J Dutson | B110 | Call with Proskauer regarding negotiations (.4); review documents related to ████████ (1.0); call regarding premium financing with client (.5); review premium financing documents (1.0); call with Canadian counsel regarding settlement negotiations (.5); review LOC document (.5) | 3.9 |
| 06/11/24 | J Dutson | B160 | Review and comment on email to ███████ (.4); review retention declaration and comment on same (.5); | 0.9 |
| 06/11/24 | J Dutson | B160 | Review and comment on email to ███████ (.4); review retention declaration and comment on same (.5) | 0.9 |
| 06/11/24 | T Fesenmyer | B185 | Call regarding potential lease modifications and related matters | 1.0 |
| 06/11/24 | T Fesenmyer | B130 | Correspondence with N. Haughey regarding cure costs schedule and APA matters (.3); Attention to same (.2); Attention to potential liquor license disposition (.3); Review revised APA (.7); correspondence with K&S team regarding same (.3) | 1.8 |
| 06/11/24 | T Fesenmyer | B210 | Attention to commercial contracts matters (.4); Calls/emails with management regarding same (.3) | 0.7 |
| 06/11/24 | A Fine | B130 | Attend Red Lobster weekly update call (.5); internal correspondence regarding NDAs (.3) | 0.8 |
| 06/11/24 | M Fishel | B110 | Call with S. Bomkamp, B. Simonitch, and P. Singerman to discuss cash management (.2); follow up call with P. Singerman to discuss same (.1); follow up with P. Singerman and N. Haughey to discuss cash management issues (.3) | 0.6 |
| 06/11/24 | M Fishel | B160 | Review markup to OCP motion | 0.1 |
| 06/11/24 | M Fishel | B530 | Attend statement and schedules call with A&M and B. Bean | 0.3 |
| 06/11/24 | M Fishel | B130 | Review various APA issues raised by N. Haughey | 0.2 |
| 06/11/24 | M Fishel | B550 | Continue to review bid procedures related issues and informal objections from landlords (1.1); call with B. Bean to discuss revisions to same (.2) | 1.3 |
| 06/11/24 | M Handler | B230 | Correspondence regarding Final DIP order and DIP hearing (.3); correspondence regarding open post-closing matters (.3) | 0.6 |

36616     Red Lobster Management LLC           Invoice No. 10723934
230001    Red Lobster Restructuring                   Page 31
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/11/24 | A Jowers | B130 | Communications with K&S, A&M, Hilco and Proskauer regarding third party auction purchase agreement | 0.7 |
| 06/11/24 | A Jowers | B130 | Revise draft third party auction purchase agreement | 1.5 |
| 06/11/24 | A Jowers | B150 | Communications with Pachulski, Proskauer, and A&M regarding UCC DIP issues list and potential settlement of same | 0.8 |
| 06/11/24 | A Jowers | B510 | Communications with K&S, Berger Singerman, and A&M regarding prep for second day hearing | 0.4 |
| 06/11/24 | A Jowers | B550 | Communications with landlords counsel, Proskauer and Pachulski regarding resolution of bid procedures objections | 1.7 |
| 06/11/24 | T Kim | B160 | Revise prebill for privileged and confidential information | 0.4 |
| 06/11/24 | T Kim | B510 | Correspondence with Berger Singerman team on hearing preparation | 0.4 |
| 06/11/24 | T Kim | B230 | Legal research on precedent roll up final orders (3.1); case research on roll-up obligations on unencumbered assets (1.2) | 4.3 |
| 06/11/24 | S Lampard | B560 | Review and provide responses to A&M inquiries regarding ▮▮▮▮▮▮▮ | 0.6 |
| 06/11/24 | S Moseley | B560 | Call with J. Benvenisty regarding Red Lobster email collection in connection with ▮▮▮▮▮ ▮▮▮▮▮ (.3); review draft search terms for email collection (.1) | 0.4 |
| 06/11/24 | S Pacicco | B185 | Correspond with K&S team members regarding status of lease modification agreements | 0.1 |
| 06/11/24 | S Primrose | B560 | Review and respond to emails from client and internal team regarding ▮▮▮▮▮▮ (.4); communicate with opposing counsel regarding ▮▮▮▮▮ (.5); confer with local counsel regarding ▮▮▮▮▮▮▮ (.6); research arguments for ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (4.0) | 5.5 |
| 06/11/24 | S Primrose | B110 | Review and analyze docket and latest filings | 0.4 |
| 06/11/24 | S Primrose | B130 | Review communications from K&S team and interested parties regarding Sale Procedures and process | 0.4 |
| 06/11/24 | M Tyner | B130 | Revise Auction APA and coordinate with deal teams | 2.3 |
| 06/11/24 | E Williamson | B230 | Confer with A. Wilson and A. Fine on performance bonds (.2); review internal system and correspondence for applicable updates and relevant documentation (.4); track post-closing insurance | 1.1 |

36616      Red Lobster Management LLC                                      Invoice No. 10723934
230001     Red Lobster Restructuring                                                   Page 32
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | deliverables under DIP credit agreement (.2); confer with Zurich team on insurance items (.3) | |
| 06/11/24 | A Wilson | B130 | Searching for share certificates and share registers for RL Management LLC, providing updates on status | 1.6 |
| 06/12/24 | S Abdullah | B560 | Confer with S. Colangelo regarding ██████████ ██████████████ (.3); research ██████████ ██████████████████████████ (.4); draft summary of findings (.3) | 1.0 |
| 06/12/24 | B Bean | B550 | Review Committee comments to cash management order | 0.2 |
| 06/12/24 | B Bean | B110 | Email correspondence with counsel to DIP Agent and committee regarding second day orders (.7); e-mails with M. Fishel and B. Weiland regarding global notes and revisions to the same (.3); e-mails with client, counsel to DIP Agent and the Committee regarding premium financing agreement and related motion (.4); e-mails with A. Warso regarding service related issues (.4); e-mail correspondence with R. Rubens regarding court availability (.2); prepare for and attend call with insurance provider's counsel regarding various issues (.5); e-mail with client regarding insurance related issues (.3) | 2.8 |
| 06/12/24 | B Bean | B560 | Call with M. Fishel and counsel to various landlords regarding comments to Bidding Procedures Order (.6); call with M. Fishel, counsel to Stalking Horse Bidder and various landlords regarding comments to Bidding Procedures Order (.5);  E-mail correspondence with M. Fishel, A. Jowers and counsel to various landlords regarding comments to Bidding Procedures Order (.6);  Review and revise Bidding Procedures Order in accordance with comments provided by various landlords and confer with M. Fishel and A. Jowers regarding the same (3.1); prepare issues list reflecting comments provided by landlords' counsel (.5); review Committee comments to cash management order (.2); | 5.5 |
| 06/12/24 | B Bean | B510 | Begin preparation of second day hearing script for myself and J. Dutson | 2.0 |
| 06/12/24 | K Bourg | B130 | Review and revise LMAs from Orion and email B. Bean and J. Dutson regarding same | 1.6 |
| 06/12/24 | A Cho | B230 | Correspond on DIP-related research | 0.1 |
| 06/12/24 | C Coleman | B110 | Communications with certain ordinary course professionals regarding related motion and | 0.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                                  Page 33
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | declaration | |
| 06/12/24 | C Coleman | B230 | Make material revisions to reply in support of DIP motion and communications with M. Handler and A. Jowers regarding same (6.9); review and analyze committee objection to DIP credit agreement and communications with M. Handler and A. Jowers regarding same (2.1); communications with Hilco team regarding pricing comparison and related visual presentation for DIP reply (1.5) | 10.5 |
| 06/12/24 | C Coleman | B560 | Communications with client regarding ███████ management issues | 0.5 |
| 06/12/24 | C Coleman | B110 | Communications with A&M team and related analysis regarding adequate assurance requests from certain utility service providers | 1.0 |
| 06/12/24 | P Diaz | B560 | Draft ████████████████████ | 6.2 |
| 06/12/24 | P Diaz | B560 | Research case law regrading ███████████ ██████████ | 0.6 |
| 06/12/24 | J Dutson | B230 | Call regarding DIP financing issues with Proskauer (.4); review documents related to ███████ ██████ (1.1) | 1.5 |
| 06/12/24 | J Dutson | B560 | Call with M. Muscarra regarding ██████ (.3); prepare for potential board call (.9) | 1.2 |
| 06/12/24 | J Dutson | B560 | Prepare for second day hearing (1.1); review █████████ (1.2) | 2.3 |
| 06/12/24 | J Dutson | B110 | Review motion on premium financing agreement (.4); revisions to form LMA (.9); review revised final orders (.3) | 1.6 |
| 06/12/24 | T Fesenmyer | B130 | Attention to questions regarding form APA for bidders (.5); Attention to revisions to same (.7); correspondence with K&S team regarding same (.4) | 1.6 |
| 06/12/24 | M Fishel | B230 | Review UCC DIP objection (.5); review draft reply and related correspondence to same (.5) | 1.0 |
| 06/12/24 | M Fishel | B550 | Multiple calls with landlord counsel and B. Bean to discuss revisions to bid procedures order (1.0); review revisions to same order (.3) | 1.3 |
| 06/12/24 | M Fishel | B530 | Review and comment on global notes for statements and schedules (.3); correspondence with B. Bean relating to same (.1) | 0.4 |
| 06/12/24 | M Fishel | B510 | Work session with N. Haughey relating to upcoming second day hearing and related second day orders (1.0); review various updated revisions of same (.5) | 1.5 |
| 06/12/24 | M Fishel | B195 | Fly to Orlando for second day hearing (billed half-time) | 1.8 |

36616        Red Lobster Management LLC                                    Invoice No. 10723934
230001       Red Lobster Restructuring                                                   Page 34
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/12/24 | M Handler | B230 | Correspondence regarding Final DIP order and DIP hearing | 0.6 |
| 06/12/24 | M Handler | B230 | Correspondence regarding DIP reply | 0.5 |
| 06/12/24 | M Handler | B230 | Comments to DIP reply | 1.2 |
| 06/12/24 | A Jowers | B320 | Communications with Berger Singerman, K&S, and Proskauer regarding potential plan and related timeline | 0.4 |
| 06/12/24 | A Jowers | B550 | Communications with landlords counsel, Proskauer, Pachulski, K&S, and A&M regarding resolution of objections to bid procedures motion | 2.7 |
| 06/12/24 | A Jowers | B130 | Communications with K&S, A&M, and Hilco regarding draft auction purchase agreement | 0.3 |
| 06/12/24 | A Jowers | B230 | Communications with K&S and Berger Singerman regarding reply in support of DIP motion | 0.6 |
| 06/12/24 | A Jowers | B230 | Review UCC DIP objection and draft notes regarding same | 1.0 |
| 06/12/24 | A Jowers | B230 | Communications with Proskauer, Berger Singerman, K&S, and Trenam regarding DIP negotiations with UCC and potential global settlement | 2.6 |
| 06/12/24 | A Jowers | B230 | Review and revise reply in support of DIP motion | 0.9 |
| 06/12/24 | A Jowers | B230 | Review Fortress reply in support of DIP motion | 0.7 |
| 06/12/24 | T Kim | B130 | Meeting with J. Dutson on revisions to de minimis asset sale motion and order (.3); revise de minimis asset sale motion and order (.7); correspondence with client and Berger Singerman team regarding same (.2) | 1.2 |
| 06/12/24 | T Kim | B510 | Review and revise script for second day hearing | 0.8 |
| 06/12/24 | T Kim | B160 | Revise orders to retention applications | 0.8 |
| 06/12/24 | T Kim | B230 | Legal research on liens in relation to DIP obligations (3.2); meeting with C. Coleman on research assignment (.4); review UCC objection to DIP Motion (.2); legal research on burden of proof for objecting party regarding the DIP order (2.2) | 6.0 |
| 06/12/24 | M Muscara | B110 | Read and review first day filings and materials | 2.6 |
| 06/12/24 | M Muscara | B185 | Internal call regarding claims issue with J. Dutson (.1); read and review prior client correspondence regarding claims issue (.4); emails regarding claims issue (.2) | 0.7 |
| 06/12/24 | S Pacicco | B185 | Review revised form of lease modification agreement (.2); correspond with K&S team members regarding proposed revisions to the same (.1) | 0.3 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                              Page 35
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/12/24 | S Primrose | B130 | Review and respond to emails from A&M team and Red Lobster management regarding Asset Purchase Agreement (.8); review revised Asset Purchase Agreement (.8) | 1.6 |
| 06/12/24 | S Primrose | B560 | Attention to ███████████ (.8); research ███████████ ██████ (2.1) | 2.9 |
| 06/12/24 | S Primrose | B110 | Review docket and latest filing (.3); review internal emails from K&S team regarding next steps in case administration (.3) | 0.6 |
| 06/12/24 | S Primrose | B130 | Review and analyze changes to Sale Procedures Order and follow up regarding the same | 0.8 |
| 06/12/24 | S Primrose | B230 | Review DIP Motion Objection (.7); review emails regarding proposals for settlement of outstanding issues (.7); discuss case status with B. Bean (.2) | 1.6 |
| 06/12/24 | K Timmons | B185 | Review revisions to lease modification agreement form | 0.2 |
| 06/12/24 | K Timmons | B185 | Attention to correspondence regarding lease modification agreements | 0.2 |
| 06/12/24 | M Tyner | B130 | Revise Auction APA and coordinate with working group | 3.2 |
| 06/12/24 | A Wilson | B130 | Research on shareholder registers or share certificates | 1.3 |
| 06/13/24 | S Abdullah | B560 | Analyze A&M analyses of ███████████ ████████████ and identify ███████████ (1.5); confer with P. Wozniak, E. Row, and S. Primrose regarding findings (.4) | 1.9 |
| 06/13/24 | B Bean | B520 | Revise bidding procedures in connection with comments from landlords and other parties in interest (2.3); correspond with M. Fishel and A. Jowers regarding bidding procedures and cash management order and prepared revised drafts of the same (1.5) | 3.8 |
| 06/13/24 | B Bean | B160 | Review revised retention order and prepare hearing materials regarding the same | 0.1 |
| 06/13/24 | B Bean | B520 | Prepare for and attend call with U.S. Trustee regarding objections to certain motions | 0.8 |
| 06/13/24 | B Bean | B510 | Draft hearing script for myself and J. Dutson | 1.3 |
| 06/13/24 | B Bean | B510 | Revise and finalize J. Dutson's script for Second Day Hearing (.8); prepare my script for Second Day Hearing (1.2); prepare for second day hearing, including mock presentation, communications with all parties regarding revised orders and communications regarding the same (3.9) | 5.9 |

36616          Red Lobster Management LLC                    Invoice No. 10723934
230001         Red Lobster Restructuring                              Page 36
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/13/24 | B Bean | B110 | Confer with client, P. Singerman and K&S team regarding global resolution and documentation of the same | 0.6 |
| 06/13/24 | J Benvenisty | B110 | Work on IT solution for Red Lobster emails (1.0); correspondences with ████ regarding RL emails (.5) | 1.5 |
| 06/13/24 | J Benvenisty | B560 | Correspondence with K&S team regarding ████ ████ (.2); correspondence with N. Haughey regarding same (.2); review ████ and brainstorm questions regarding same in connection with ████ (.5); correspondence with S. Moseley regarding ████ (.1) | 1.0 |
| 06/13/24 | K Bourg | B130 | Review and revise proposed consolidated Federman and Orion LMAs | 1.6 |
| 06/13/24 | C Coleman | B110 | Attention to multiple utility service provider issues and related adequate assurance requests; communications with A&M team regarding same | 3.0 |
| 06/13/24 | C Coleman | B510 | Prepare for second day hearings (3.0); attention to resolution of certain objections related to motions set for hearing (1.5) | 4.5 |
| 06/13/24 | C Coleman | B230 | Continue making revisions to DIP reply in connection with latest developments in case, before finalizing for filing (4.5); communications with M. Handler and R. Rubens regarding same (.8); review and analyze UCC standing motion regarding prepetition debt (1.2) | 6.5 |
| 06/13/24 | C Coleman | B150 | Attention to ████ management issues and communications with certain plaintiffs' attorneys regarding automatic stay and impact on ████ ████ | 2.0 |
| 06/13/24 | P Diaz | B560 | Draft ████ and correspond with S. Primrose regarding the same | 1.1 |
| 06/13/24 | J Dutson | B260 | Prepare for and attend board call (1.4); call with L. Hirsch regarding status and proposed resolution (.5) | 1.9 |
| 06/13/24 | J Dutson | B110 | Review and comment on revisions to final orders (1.4); calls with team regarding potential resolution (.5) | 1.9 |
| 06/13/24 | J Dutson | B510 | Prepare for second day hearing and draft outlines regarding same (4.5); emails with client regarding second day hearing (.4) | 4.9 |
| 06/13/24 | J Dutson | B230 | Review resolution term sheets and comment on various drafts | 1.2 |
| 06/13/24 | T Fesenmyer | B110 | Call with M. Fishel regarding status/strategy | 0.3 |

36616       Red Lobster Management LLC                          Invoice No. 10723934
230001      Red Lobster Restructuring                                       Page 37
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/13/24 | T Fesenmyer | B130 | Call with ████ counsel regarding Clean Team Agreement (.3); Attention to revisions to same (.3); Attention to revised APA (.4) | 1.0 |
| 06/13/24 | A Fine | B130 | Coordinate diligence requests from Proskauer (.2); analyze RL Columbia org documents (.3); attend meeting with ████ (.5) | 1.0 |
| 06/13/24 | M Fishel | B510 | Review same in connection with upcoming presentation for second day hearing | 1.9 |
| 06/13/24 | M Fishel | B110 | Review and analysis of settlement term sheet (.2); call with P. Singerman, B. Bean, R. Ruben and UST office to discuss cash management final order (.5); review various settlement offers from Debtors, UCC and Fortress regarding global deal (.5); multiple calls with UST and P. Singerman to discuss cash management (.5); call and correspondence with UCC counsel and Lender counsel to discuss global resolution (.5) | 2.2 |
| 06/13/24 | M Fishel | B510 | Prepare for second day hearing by reviewing various redlines of proposed orders and reviewing hearing outlines | 3.6 |
| 06/13/24 | M Fishel | B550 | Work session with N. Haughey to discuss sale marketing process (.5); correspondence with B. Bean relating to revised bid procedures (.1) | 0.6 |
| 06/13/24 | M Handler | B230 | Comments to DIP reply | 0.9 |
| 06/13/24 | M Handler | B230 | Correspondence regarding Final DIP order and DIP hearing | 0.7 |
| 06/13/24 | M Handler | B230 | Review UCC objection and updates to DIP reply regarding same | 2.7 |
| 06/13/24 | M Handler | B230 | Correspondence regarding DIP reply | 0.8 |
| 06/13/24 | A Jowers | B230 | Multiple calls and correspondence with Proskauer, Pachulski, A&M, K&S, Hilco, and Berger Singerman regarding negotiations with UCC and lenders with respect to global settlement and resolution of objection to DIP motion | 5.8 |
| 06/13/24 | A Jowers | B195 | Travel to Orland for second day hearing (billed half-time) | 1.8 |
| 06/13/24 | A Jowers | B130 | Review and revise auction purchase agreement | 1.0 |
| 06/13/24 | A Jowers | B510 | Prepare for second day hearing | 4.2 |
| 06/13/24 | T Kim | B260 | Attend board meeting on update regarding Committee communication and hearing | 0.3 |
| 06/13/24 | T Kim | B110 | Review correspondence in preparation for filing reply | 0.2 |
| 06/13/24 | T Kim | B510 | Compile binder in preparation for hearing | 0.7 |

36616        Red Lobster Management LLC                                    Invoice No. 10723934
230001       Red Lobster Restructuring                                              Page 38
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/13/24 | T Kim | B230 | Review and revise reply to objection to DIP Motion | 1.8 |
| 06/13/24 | T Kim | B160 | Revise prebill for privileged and confidential information | 0.3 |
| 06/13/24 | T Kim | B560 | Call with magistrate court on bankruptcy filing status (.2); compile voluntary petitions for magistrate court (.7) | 0.9 |
| 06/13/24 | S Lampard | B560 | Review ███████████ ████████████████████ ████ | 0.4 |
| 06/13/24 | S Moseley | B560 | Review ████████ ███████ ████████ ████████ | 0.3 |
| 06/13/24 | M Muscara | B110 | Call with ████████████ regarding ████████ issue (.2); analyze ████████ issue (.3) | 0.5 |
| 06/13/24 | L Nathanson | B560 | Confer with team regarding ███████████ and open issues | 0.4 |
| 06/13/24 | S Pacicco | B185 | Correspond with K&S team members regarding lease modification agreements (.2); correspond with K&S team members regarding list of missing lease documentation (.2); review and revise lease modification agreement for Store Number 6235 (.4) | 0.8 |
| 06/13/24 | S Primrose | B560 | Review and respond to emails regarding extension of time and draft related documentation (.9); analyze data regarding ███████████ and communicate regarding the same (1.3); prepare for and attend call with N. Haughey (.4); draft summary of ████████ (1.7); revise ████████ (.5) | 4.8 |
| 06/13/24 | S Primrose | B110 | Review and analyze docket and filings | 0.5 |
| 06/13/24 | S Primrose | B550 | Review and respond to emails regarding Sale Procedures from team and interested parties (.8); review and analyze proposals and related documentation for sale process (.8) | 1.6 |
| 06/13/24 | S Primrose | B510 | Review team correspondence regarding second day hearing and potential objections | 0.5 |
| 06/13/24 | S Primrose | B110 | Review utilities objection | 0.3 |
| 06/13/24 | E Row | B560 | Review and analyze ████████████ | 2.1 |
| 06/13/24 | A Stevens | B130 | Review data room for ████████████ | 1.2 |
| 06/13/24 | M Tyner | B130 | Revise Auction APA | 1.2 |
| 06/13/24 | E Williamson | B230 | Confer with M. Handler and C. Coleman on upcoming Final DIP Order hearing (.2); track delivery of insurance deliverables (.2); confer with opposing counsel on outstanding post-closing deliverables under the DIP financing agreement (.1) | 0.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                             Page 39
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/13/24 | A Wilson | B130 | Searching for missing real estate folders and documents, coordinating their upload to Intralinks | 3.5 |
| 06/14/24 | B Bean | B550 | Revise Bidding Procedures Order and review final versions of each Order prior to uploading | 1.5 |
| 06/14/24 | B Bean | B185 | Correspondence with M. Fishel and N. Haughey regarding lease rejections | 0.4 |
| 06/14/24 | B Bean | B110 | Revise cash management order and share the same with the U.S. Trustee for review (.4); confer with Debtor professionals following the hearing to finalize second day orders for uploading (1.1) | 1.5 |
| 06/14/24 | B Bean | B510 | Prepare for second day hearing (2.5); attend and present at second day hearing (3) | 5.5 |
| 06/14/24 | B Bean | B195 | Travel from Orlando back to Atlanta following Second Day Hearing (billed half-time) | 2.0 |
| 06/14/24 | J Benvenisty | B560 | Correspondences with ▮▮▮▮ regarding search terms and RL emails (.3); work on ▮▮▮▮▮▮▮▮ ▮▮ (.5); review ▮▮▮▮▮ (.7); correspondence with S. Moseley (.1); participate in K&S call with L. Nathanson, P. Starr, M. Rosenthal and S. Moseley regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.5). | 2.1 |
| 06/14/24 | C Coleman | B510 | Prepare for and participate in hearings and work with co-counsel to finalize and upload proposed orders in respect of and based on outcome in same | 6.0 |
| 06/14/24 | C Coleman | B195 | Non-working travel (billed half-time) | 1.5 |
| 06/14/24 | S Dantiki | B110 | Revise analysis to client | 1.0 |
| 06/14/24 | S Dantiki | B110 | Communications with ▮▮▮▮ and client | 0.3 |
| 06/14/24 | J Dutson | B510 | Prepare for and attend second day hearing | 5.9 |
| 06/14/24 | J Dutson | B110 | Review LMA revisions and comment on same (1.0); review revised final orders and comment on same (1.4) | 2.4 |
| 06/14/24 | T Fesenmyer | B130 | Attention to revised APA (.7); K&S team regarding same (.4); Attention to NDAs (.4) | 1.5 |
| 06/14/24 | T Fesenmyer | B510 | Attend Second Day Hearing | 1.8 |
| 06/14/24 | M Fishel | B110 | Review filed second day orders | 0.3 |
| 06/14/24 | M Fishel | B185 | Correspondence with J. Raviele relating to outstanding lease obligation (.1); correspondence with N. Haughey relating to same (.1) | 0.2 |
| 06/14/24 | M Fishel | B195 | Travel from Orlando to Houston (billed half-time) | 2.4 |
| 06/14/24 | M Fishel | B510 | Prepare for, attend, and present at second day hearing | 6.5 |
| 06/14/24 | A Jowers | B510 | Prepare for, attend and participate in second day hearing | 7.0 |

36616     Red Lobster Management LLC
230001    Red Lobster Restructuring
07/22/24

Invoice No. 10723934
Page 40

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/14/24 | A Jowers | B195 | Travel to Atlanta (billed half-time) | 1.8 |
| 06/14/24 | T Kim | B510 | Prepare for and attend second day hearing | 3.4 |
| 06/14/24 | T Kim | B550 | Coordinate filing of bid procedure order | 0.1 |
| 06/14/24 | D Lasater | B210 | Analyze issues related to Google Cloud agreement with corporate team | 0.3 |
| 06/14/24 | S Moseley | B560 | Review ███████████████████████ (.3); call with ███████ team regarding same (.4) | 0.7 |
| 06/14/24 | M Muscara | B110 | Begin drafting ███████████████ | 0.7 |
| 06/14/24 | L Nathanson | B560 | Team call regarding ████████████ | 0.5 |
| 06/14/24 | S Pacicco | B185 | Correspond regarding lease modification agreement for Store #6325 (.2); review revised lease modification agreement for Store #6325 (.1); correspond regarding lease modification agreement for Orion master lease (.1); review and revise lease modification agreements for Orion master lease and Store # 8104 (.3) | 0.7 |
| 06/14/24 | S Primrose | B150 | Review emails from committee and team regarding settlement and second day hearing | 0.5 |
| 06/14/24 | S Primrose | B130 | Review revisions to APA and strategize regarding sale process next steps | 0.5 |
| 06/14/24 | S Primrose | B560 | Review and respond to emails regarding matter with A&M and ██████████ (.2); confer with P. Diaz regarding ██████████ (.2); research and compile arguments regarding ███████████ (1.3) | 1.7 |
| 06/14/24 | M Rosenthal | B560 | Call with ████████████████ (.5); call with P. Starr regarding ████████ ████ (.2); conduct legal research regarding ██████ (.7) | 1.4 |
| 06/14/24 | P Starr | B560 | Prepare for and hold call with ███████ (.5); follow-up call with M. Rosenthal regarding ongoing ████████ (.2); review ████████ ████ (.2) | 0.9 |
| 06/14/24 | A Stevens | B130 | Prepare fully executed lease modification agreement | 0.3 |
| 06/14/24 | M Tyner | B130 | Revise Auction APA and check in with team for comments | 1.1 |
| 06/14/24 | A Wilson | B130 | Asking members of Red Lobster team for Shareholder Registers and Certificates | 0.4 |
| 06/15/24 | B Bean | B130 | Prepare final Sale Notice and correspondence with K&S and Berger Singerman teams regarding the same | 0.5 |

36616          Red Lobster Management LLC                                            Invoice No. 10723934
230001         Red Lobster Restructuring                                                        Page 41
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/15/24 | B Bean | B185 | E-mail with Keen Summit Team regarding lease rejection motions | 0.2 |
| 06/15/24 | T Fesenmyer | B130 | Correspondence with N. Haughey regarding APA (.3); Revisions to same (.5) | 0.8 |
| 06/15/24 | M Fishel | B130 | Review further revised stalking horse APA | 0.3 |
| 06/15/24 | M Fishel | B550 | Review and comment on revised sale notice (.1); review comments relating to same (.1) | 0.2 |
| 06/15/24 | M Fishel | B185 | Review correspondence from R. LeHane relating to Stub rent issue (.1); review secondary resources relating to same (.3) | 0.4 |
| 06/15/24 | A Jowers | B130 | Communications with A&M and K&S regarding amended draft auction purchase agreement | 0.8 |
| 06/15/24 | T Kim | B160 | Correspondence with A. Jowers on prebill | 0.2 |
| 06/15/24 | S Pacicco | B130 | Correspond regarding Orion lease modification agreements (.2); revise Orion lease modification agreements (.2) | 0.4 |
| 06/15/24 | A Wilson | B130 | Searching for missing real estate folders to upload to Intralinks and working on getting VDR access for the McCube team | 0.8 |
| 06/16/24 | B Bean | B160 | Review and markup May pre-bill | 1.0 |
| 06/16/24 | B Bean | B110 | Review and revise Canadian Factum | 1.1 |
| 06/16/24 | A Cho | B110 | Correspond with Christopher Coleman on EEOC Notice | 0.1 |
| 06/16/24 | C Coleman | B410 | Attention to ███████ management issues and communications with BakerHostetler team regarding same (.5); communications with A&M team regarding vendor dispute (.3); communications with A&M team regarding ordinary course professional retention (.3) | 1.1 |
| 06/16/24 | M Fishel | B160 | Review May prebill and correspondence with A. Jowers relating to same | 0.2 |
| 06/16/24 | M Fishel | B310 | Review correspondence and background from K. Puls relating to Certain vendor claims | 0.2 |
| 06/16/24 | T Kim | B260 | Draft June 13 board meeting minutes (.4); correspondence with M. Fishel regarding same (.1) | 0.5 |
| 06/16/24 | T Kim | B160 | Revise prebill for privileged and confidential information (.9); review interim compensation order (.1); correspondence with B. Bean on prebill (.1); correspondence with billing department regarding same (.1) | 1.2 |
| 06/16/24 | T Kim | B110 | Revise case calendar with regards to newly entered Second Day Hearing Orders | 1.4 |
| 06/16/24 | A Wilson | B130 | Research for deficient real estate folders to upload | 0.7 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                               Page 42
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | to Intralinks | |
| 06/17/24 | B Bean | B185 | Attention to various lease modification questions | 0.4 |
| 06/17/24 | B Bean | B110 | E-mails with D. Shoaff and N. Haughey and Berger Singerman team regarding premium financing motion (1); review comments to premium financing motion (.3); confer with J. Dutson regarding comments to Canada factum (.2); revise factum in accordance with J. Dutson's comments (.5); e-mail with A. Warso regarding service issues (.2); revise Sale Notice in accordance with professionals' comments (.2); e-mails with C. McIntyre regarding factum (.2); review case calendar and provide updates thereto (.6); e-mails with insurance provider's counsel regarding insurance related issues (.2) | 3.4 |
| 06/17/24 | B Bean | B530 | Prepare for and attend call with A&M team and M. Fishel regarding certain issues in connection with schedules and statements (.6); e-mails with M. Fishel and K&S team regarding the same (.3) | 0.9 |
| 06/17/24 | B Bean | B260 | Attend and take notes on board meeting | 0.6 |
| 06/17/24 | B Bean | B160 | Review invoice and provide comments to T. Kim regarding the same | 0.7 |
| 06/17/24 | B Bean | B510 | Correspondence with J. Dutson, Proskauer and Berger Singerman team regarding hearing date | 0.3 |
| 06/17/24 | B Bean | B560 | Review ██████████ and provide proposed responses to S. Primrose in connection therewith | 0.7 |
| 06/17/24 | B Bean | B320 | Prepare for and attend call with Proskauer team regarding structure of plan of reorganization | 0.6 |
| 06/17/24 | J Benvenisty | B560 | Correspondences with ██████ regarding email searches (.3); ██████████ (.4) | 0.7 |
| 06/17/24 | K Bourg | B130 | Email Landlord for Store 6325 regarding dating signature page and forward page to H. Bordwin for RL execution | 0.7 |
| 06/17/24 | C Coleman | B110 | Attention to multiple utility provider and adequate assurance issues and communications with A&M team regarding same (1.0); prepare for and participate in call with A&M team regarding service and repair vendor (.8) | 1.8 |
| 06/17/24 | C Coleman | B260 | Prepare for and participate in board meeting | 0.7 |
| 06/17/24 | C Coleman | B110 | Attention to multiple ██████████ issues related to ██████████ and communications with client, bankruptcy counsel team, and | 1.8 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                              Page 43
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | BakerHostetler team regarding same | |
| 06/17/24 | C Coleman | B320 | Prepare for and participate in call with debtor and lender legal advisors regarding plan and disclosure statement (.7); communications with T. Kim regarding research related to same (.5); summarize call notes and circulate email to internal team regarding same (.5); review and analyze plan precedent (1.5) | 3.2 |
| 06/17/24 | S Dantiki | B110 | Coordination with client and K&S team | 0.2 |
| 06/17/24 | P Diaz | B560 | Analyze revisions to ███████████ ███████ | 0.2 |
| 06/17/24 | P Diaz | B560 | Revise ██████████████████████████ | 2.5 |
| 06/17/24 | J Dutson | B110 | Call with client regarding insurance issues (.5); emails regarding LMA fees (.3) | 0.8 |
| 06/17/24 | J Dutson | B510 | Prepare for Canadian hearing (.5); research regarding potential plan issues (1.5) | 2.0 |
| 06/17/24 | J Dutson | B320 | Call with Proskauer regarding potential chapter 11 plan | 0.5 |
| 06/17/24 | J Dutson | B185 | Respond to inquiries regarding lease negotiations | 0.5 |
| 06/17/24 | J Dutson | B260 | Prepare for and attend board meeting | 1.8 |
| 06/17/24 | T Fesenmyer | B210 | Attention to questions concerning waiver of franchise agreement provisions (.5); correspond with management team regarding same (.2); correspond with Proskauer team regarding same (.3) | 1.0 |
| 06/17/24 | T Fesenmyer | B130 | Correspondence with ████████ regarding Clean Team Agreement and Representative NDAs (.4); attention to same (.2); revisions to Clean Team Agreement (.4); counterparties and Moelis regarding same (.3); attention to NDA mark-up (.4) | 1.7 |
| 06/17/24 | T Fesenmyer | B185 | Attention to lease negotiation matters | 0.5 |
| 06/17/24 | M Fishel | B110 | Review and address various issues in connection with various workstreams | 1.2 |
| 06/17/24 | M Fishel | B530 | Call with B. Weiland and B. Bean to discuss schedules and statements | 0.3 |
| 06/17/24 | M Fishel | B320 | Call with N. Haughey to discuss plan process | 0.4 |
| 06/17/24 | M Fishel | B185 | Review correspondence from M. Bordwin relating to lease rejection motions (.1); correspondence with A. Jowers relating to same (.1) | 0.2 |
| 06/17/24 | M Fishel | B310 | Call with N. Haughey, A. Papai, and C. Coleman to discuss issues in connection with vendor management | 0.2 |
| 06/17/24 | M Fishel | B560 | Review ████████ relating to ████████████ ████████████ and correspondence C. | 0.2 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                                 Page 44
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Coleman relating to same | |
| 06/17/24 | M Handler | B110 | Correspondence regarding post-closing collateral delivery issue | 0.5 |
| 06/17/24 | A Jowers | B185 | Communications with Keene, K&S, and A&M regarding lease rejection procedures | 0.7 |
| 06/17/24 | A Jowers | B320 | Communications with Proskauer, K&S, Berger Singerman, and Deloitte regarding potential plan process and cost and timing of same | 1.0 |
| 06/17/24 | T Kim | B110 | Review voluntary petitions for filing time (.2); update case calendar (.6); docket research on precedent case (.6); correspondence with Berger Singerman team on form motion (.1) | 1.5 |
| 06/17/24 | T Kim | B130 | Correspondence with client on de minimis asset sale motion (.1); revise de minimis asset sale motion and order (.2); meeting with B. Bean regarding same (.1); correspondence with J. Dutson regarding same (.2) | 0.6 |
| 06/17/24 | T Kim | B260 | Correspondence with J. Dutson on board meeting minutes (.1); attend board meeting (.5) | 0.6 |
| 06/17/24 | T Kim | B160 | Meeting with B. Bean on fee application (.1); correspondence with J. Dutson on revised prebill (.2); correspondence with billing department regarding same (.1); call with billing department regarding same (.2); revise prebill (.2) | 0.8 |
| 06/17/24 | T Kim | B560 | ██████ research on ██████████████ | 0.1 |
| 06/17/24 | T Kim | B320 | Research on timeline for plan and disclosure statement | 0.3 |
| 06/17/24 | S Pacicco | B130 | Correspond regarding lease modification agreement for Store #6325 (.1); correspond with landlord's counsel regarding comments to LMAs for Orion Master Lease and Store #8104 (.3); correspond with Keen-Summit regarding landlord comments to Store #0887 LMA (.1); correspond with client regarding Times Square FMA (.2); correspond with client and Keen-Summit regarding comments to lease modification agreements (.3) | 1.0 |
| 06/17/24 | S Primrose | B150 | Communications with committee and other interested parties | 0.6 |
| 06/17/24 | S Primrose | B110 | Review docket and filings (.5); confer with ordinary course professionals and co-counsel regarding filings (.4) | 0.9 |
| 06/17/24 | S Primrose | B560 | Review and respond to emails from ████████ ████████████████████████ (.4); research and revise arguments for ██████████ | 3.1 |

36616       Red Lobster Management LLC                                        Invoice No. 10723934
230001      Red Lobster Restructuring                                                     Page 45
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ██████████████ (2.7) | |
| 06/17/24 | M Rosenthal | B560 | Conduct legal research regarding ████████ ██████████████ (1.7); emails regarding legal research for ████████ (.2) | 1.9 |
| 06/17/24 | M Tyner | B130 | Revise Auction APA and confirm with team for comments | 3.2 |
| 06/17/24 | E Williamson | B230 | Revise notice of borrowing for second DDTL draw (.2); confer with Red Lobster team about updated funding date given upcoming federal holiday (.2); track outstanding insurance items (.2) | 0.6 |
| 06/17/24 | A Wilson | B130 | Research for deficient real estate folders to upload to Intralinks and providing updates | 1.2 |
| 06/18/24 | S Abdullah | B560 | Research case law analyzing ██████████████ ██ (2.1); draft summary memorandum of findings (.5) | 2.6 |
| 06/18/24 | B Bean | B510 | Attend and take notes at Canadian hearing (.4); correspondence with K. Burns regarding hearing on premium financing agreement (.2) | 0.6 |
| 06/18/24 | B Bean | B530 | Attend call with A&M team and client regarding schedules and sofas (.8); confer with K&S team regarding comments to Schedules (.4); calls with R. Ruben and B. Weiland regarding the same (.3) | 1.5 |
| 06/18/24 | B Bean | B110 | Confer with J. Dutson regarding premium financing agreement (.2); review ex parte motion regarding extension (.4); correspond with K. Burns and client regarding employee inquiry (.3) | 0.9 |
| 06/18/24 | B Bean | B185 | Review cure cost schedule and correspond with K&S team regarding the same | 0.6 |
| 06/18/24 | B Bean | B185 | Review lease amendment provided by landlord group and provide comments to the same (.9); confer with J. Dutson regarding the same (.4); attention to various other lease amendment markups and confer with K&S real estate team regarding the same (1.1); confer with counsel to landlord regarding lease modification (.4) | 2.8 |
| 06/18/24 | J Benvenisty | B560 | Review ████████ and correspondence with L. Nathanson regarding same (.6); analysis regarding ██████████████, partially with P. Starr (.5) | 1.1 |
| 06/18/24 | K Bourg | B130 | Review and revise LMA drafts (5.0); correspondence with Keen and RL or Landlord counsel regarding same (.7); attend weekly status call (.7) | 6.4 |

36616 Red Lobster Management LLC
230001 Red Lobster Restructuring
07/22/24

Invoice No. 10723934
Page 46

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/18/24 | C Coleman | B560 | Communications with BakerHostetler team regarding ███████ management and communications with co-defendants' counsel regarding same | 0.7 |
| 06/18/24 | C Coleman | B110 | Prepare for and participate in call with counsel to vendor with possible 503(b)(9) claim, and communications with M. Fishel and A&M team regarding same (1.0); prepare for and participate in call with counsel to service vendor regarding contract issues, and communications with A&M team regarding same (1.5); attention to utility service provider issues and communications with Engie and A&M team regarding same (1.5) | 4.0 |
| 06/18/24 | C Coleman | B160 | Attention to retention of certain ordinary course professionals and communications with BSLLP team regarding same | 0.8 |
| 06/18/24 | P Diaz | B560 | Draft ███████ | 5.2 |
| 06/18/24 | P Diaz | B560 | Revise ███████ | 1.6 |
| 06/18/24 | P Diaz | B560 | Meet with S. Primrose regarding ███████ ███████ | 0.2 |
| 06/18/24 | J Dutson | B230 | Review revisions to financing order | 0.4 |
| 06/18/24 | J Dutson | B510 | Prepare for and attend Canadian hearing | 1.5 |
| 06/18/24 | J Dutson | B560 | Call with team regarding ██████ issues (.4); prepare for ██████ call (.5) | 0.9 |
| 06/18/24 | J Dutson | B110 | Call with client regarding LMA (.3); review revised LMAs (.4); emails regarding insurance financing issues (.4); respond to inquiries from Keen Summit (.3) | 1.4 |
| 06/18/24 | T Fesenmyer | B130 | Attention to Ecuador franchise agreement questions (.3); attention to cure cost schedule (.3); correspondence with N. Haughey regarding marketing contract approval (.2); emails with Moelis team regarding Clean Team Agreement (.3); correspondence with N. Haughey regarding same (.1) | 1.2 |
| 06/18/24 | T Fesenmyer | B185 | Call regarding potential lease modifications and related matters (.8); correspondence with N. Haughey regarding same (.2) | 1.0 |
| 06/18/24 | A Fine | B130 | Correspondence with N. Haughey regarding cure cost schedule (.5); coordinate disbursement of cure cost schedule (.3); review cure cost schedule (.3) | 1.1 |
| 06/18/24 | M Fishel | B310 | Call with C. Coleman to discuss various vendor claim issues (.2); review issues in connection with | 0.6 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                              Page 47
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | same and other claims (.4) | |
| 06/18/24 | M Fishel | B320 | Call with N. Haughey to discuss plan and sale issues (.3); review precedent for toggle plans (.8) | 1.1 |
| 06/18/24 | M Fishel | B530 | Call with B. Weiland relating to SOFAs (.1); attend statements and schedules call with A&M (.3) | 0.4 |
| 06/18/24 | M Fishel | B110 | Review various issues and diligence in connection with multiple work streams relating to reporting and case management | 1.1 |
| 06/18/24 | M Fishel | B550 | Review preliminary cure schedule to APA | 0.3 |
| 06/18/24 | M Fishel | B140 | Review various issues relating to ▇▇▇▇▇▇ and numerous requests for suggestions of bankruptcy and issues relating to same | 0.5 |
| 06/18/24 | A Jowers | B185 | Communications with Proskauer and K&S regarding lease rejection motion | 0.2 |
| 06/18/24 | T Kim | B160 | Review OCP order on declaration of disinterestedness | 0.4 |
| 06/18/24 | T Kim | B130 | Correspondence with Proskauer and Committee regarding de minimis asset sale motion and order | 0.2 |
| 06/18/24 | T Kim | B110 | Meeting with B. Bean on motion for Joint Status Conference (.3); revise case calendar (.4); call with E. Hoskins on precedent for Joint Status Conference motion (.2); draft motion for joint status conference (1.5) | 2.4 |
| 06/18/24 | T Kim | B160 | Meeting with J. Dutson on May prebill (.6); draft monthly fee letter (.6); revise prebill (.8) | 2.0 |
| 06/18/24 | D Lasater | B210 | Attention to correspondence from client and corporate team regarding Google agreement | 0.2 |
| 06/18/24 | M Muscara | B110 | Draft ▇▇▇▇▇▇ (2.7); attention to files and correspondence regarding same (1.0); emails regarding same (.1) | 3.8 |
| 06/18/24 | L Nathanson | B560 | Attention to draft claim schedules and confer with team and local counsel regarding same | 1.4 |
| 06/18/24 | S Pacicco | B130 | Correspond with K&S team members regarding comments to LMAs for Store #8104 (.2); correspond with landlord regarding the same (.1); correspond with Keen-Summit regarding Landlord comments to LMA for Store #6347 (.1); correspond with K&S team members regarding landlord's counsel's comments to form of Federman LMA (.2) | 0.6 |
| 06/18/24 | S Primrose | B560 | Revise ▇▇▇▇▇▇▇▇▇▇ (2.4); compile arguments regarding ▇▇▇▇▇ (.2); review and respond to emails from team regarding ▇▇▇▇▇▇▇▇ (.4) | 3.0 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                              Page 48
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/18/24 | S Primrose | B150 | Prepare for and attend call with counsel for UCC (1.1); follow up regarding creditor issues with internal team (.4) | 1.5 |
| 06/18/24 | S Primrose | B160 | Review emails regarding professionals and filings | 0.4 |
| 06/18/24 | S Primrose | B185 | Review emails regarding executory contracts and assumption | 0.3 |
| 06/18/24 | S Primrose | B130 | Review de minimis sale motion and emails regarding the same | 0.3 |
| 06/18/24 | S Primrose | B110 | Review docket and monitor filings | 0.6 |
| 06/18/24 | E Row | B560 | Research regarding ███████████ | 0.5 |
| 06/18/24 | P Starr | B560 | Review and analysis of ███████████ (.2); correspondence with M. Rosenthal and J. Benvenisty regarding same (.2) | 0.4 |
| 06/18/24 | A Wilson | B130 | Searching the VDRs and analysis of business license schedules (1.3), research on deficient documents for the Proskauer team, working with Hilco to upload and update documents (2.7) | 4.0 |
| 06/19/24 | S Abdullah | B560 | Confer with J. Dutson, S. Primrose, P. Wozniak, E. Row, and S. Lampard regarding ███████████ (.6); revise research ███████████ ███████████ (1.0) | 1.6 |
| 06/19/24 | B Bean | B110 | Prepare for and attend call with debtor's professionals regarding case strategy (.5); review and revise T. Kim's draft of motion for joint status conference (.9); confer with J. Dutson regarding the same (.2); review insurance policy and provide response to client's question in response thereto (.4); prepare summary of trust agreement for client (.4); e-mails with Epiq regarding notice parties (.1); review Schedules and confer with M. Fishel regarding the same (1.2) | 3.7 |
| 06/19/24 | B Bean | B320 | Research toggle plan structure and confer with J. Dutson regarding the same | 1.8 |
| 06/19/24 | B Bean | B150 | Confer with landlord's counsel regarding lease termination | 0.2 |
| 06/19/24 | B Bean | B185 | E-mails with real estate team regarding lease modification agreements (.3); review revision to lease modification agreement and confer with J. Dutson regarding the same (.1) | 0.4 |
| 06/19/24 | K Bourg | B130 | Review and revise LMA drafts and correspond with Keen and RL or Landlord counsel regarding same | 1.9 |
| 06/19/24 | C Coleman | B110 | Attention to 503(b)(9) vendor issue and communications with A&M team regarding same | 2.0 |

36616       Red Lobster Management LLC                                        Invoice No. 10723934
230001      Red Lobster Restructuring                                                      Page 49
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | (.9); analyze and consider issues related to additional vendor and business interruption issues related to same, and communications with M. Fishel regarding same (1.1) | |
| 06/19/24 | C Coleman | B320 | Prepare for and participate in call with client, K&S team, and BSLLP team regarding plan formation and timeline | 0.5 |
| 06/19/24 | P Diaz | B560 | Revise ▮▮▮▮▮▮▮ | 1.1 |
| 06/19/24 | J Dutson | B110 | Attend to outstanding insurance items (.7); emails with Zurich regarding insurance issues (.3); review and analyze insurance collateral documents (.5); review EZ Trust agreement (.8); review premium financing order (.3); revisions to ▮▮▮▮▮▮ (.9); respond to inquiries regarding LMAs (.4); review LMA revisions (.6) | 4.5 |
| 06/19/24 | J Dutson | B550 | Call with client regarding timing of sale | 0.5 |
| 06/19/24 | T Fesenmyer | B130 | Call with Hilco regarding CTA (.3); call with Moelis regarding same (.5); attention to cure costs schedule comments (.2): correspondence with K&S team and N. Haughey regarding same (.3); revisions to Clean Team Agreement (.5); correspondence with N. Haughey regarding same (.2) | 2.0 |
| 06/19/24 | A Fine | B130 | Attend call to discuss NDA process with ▮▮▮▮▮ | 0.5 |
| 06/19/24 | M Fishel | B530 | Review various issues relating to statements and schedules and correspondence with B. Bean and B. Weiland relating to same (.3); review SOFAs and schedules (.6) | 0.9 |
| 06/19/24 | M Fishel | B320 | Work session with A&M and K&S relating to plan process going forward (.3); review precedent relating to same (.2) | 0.5 |
| 06/19/24 | M Fishel | B185 | Review motion to compel rejection (.2); internal correspondence relating to same (.1); analysis of same (.2) | 0.5 |
| 06/19/24 | A Jowers | B320 | Communications with Proskauer, Berger Singerman, and K&S regarding status conference to discuss plan process | 0.8 |
| 06/19/24 | T Kim | B110 | Continue drafting motion for joint conference | 0.9 |
| 06/19/24 | T Kim | B160 | Revise cover letter for monthly fee statement (.1); revise prebill (.6) | 0.7 |
| 06/19/24 | S Lampard | B560 | Review case law on aggregation under ▮▮▮▮▮ (.9); prepare for and attend teleconference with K&S Restructuring and ▮▮▮▮ regarding ▮▮▮▮▮▮ (.6) | 1.5 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                                   Page 50
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/19/24 | S Pacicco | B130 | Correspond with K&S team members regarding comments to LMAs (.2); review LMAs for Store # 0296 (.2); review LMA for Store # 0297 (.2); correspond with Keen-Summit regarding Broadstone LMA (.1); correspond with client regarding Times Square LMA (.1); correspond with Keen-Summit regarding landlord comments to North Haven LMA (.1) | 0.9 |
| 06/19/24 | S Primrose | B560 | Update memoranda regarding defenses (.4); prepare for and attend call regarding ██████████ (1.0); review and respond to emails regarding matter (.4) | 1.8 |
| 06/20/24 | B Bean | B110 | Discuss third-party release research with K&S team member (.5); call with A. Papai and N. Haughey regarding cure costs (.3); e-mails with counsel to insurance provider regarding policy (.2); revise joint motion requesting status conference in accordance with J. Dutson's comments (.6); e-mails with various parties in connection with the same (.3) | 1.9 |
| 06/20/24 | B Bean | B530 | Review schedules and SOFAs and correspond with M. Fishel in connection therewith (1.5); call with M. Fishel regarding SOFAs (.3) | 1.8 |
| 06/20/24 | B Bean | B520 | Attend initial debtor interview preparation session with M. Fishel, Berger Singerman and A&M team | 0.5 |
| 06/20/24 | B Bean | B320 | Review precedent plan and discuss plan mechanics with J. Dutson | 0.8 |
| 06/20/24 | K Bourg | B130 | Review and revise LMA drafts | 1.4 |
| 06/20/24 | A Cho | B140 | Legal research regarding EEOC notice and the automatic stay exception | 1.3 |
| 06/20/24 | A Christianson | B210 | Review and prepare issues list in connection with MicroStrategy MSA and MCE Service Terms for ██ review | 2.2 |
| 06/20/24 | C Coleman | B560 | Communications with ██████ counsel regarding ████████████████████████████████████ ████ | 0.4 |
| 06/20/24 | C Coleman | B160 | Communication with multiple ordinary course professionals regarding retention procedure and process and timeline for same | 1.5 |
| 06/20/24 | C Coleman | B410 | Multiple communications with counsel to certain vendors related to vendor dispute (1.0); communications with certain utility service providers regarding adequate assurance requests (.6) | 1.6 |
| 06/20/24 | P Diaz | B560 | Meet with S. Primrose to discuss ███████████ | 0.4 |
| 06/20/24 | P Diaz | B560 | Revise ████████████████████████ | 2.1 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                               Page 51
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/20/24 | J Dutson | B110 | Review and revise ██████ | 0.5 |
| 06/20/24 | J Dutson | B560 | Analysis of ██████ | 0.9 |
| 06/20/24 | T Fesenmyer | B130 | Attention to updated cure costs schedule (.7); correspondence with A&M regarding same (.2); attention to de minimis asset sale questions (.7); attention to clean team agreement (.6) | 2.2 |
| 06/20/24 | A Fine | B130 | Correspondence with ██████ (.2); correspondence with internal team and Hilco regarding Clean Team Agreements (.2) | 0.4 |
| 06/20/24 | M Fishel | B110 | Review and attention to various workstreams relating to leases, plan and reporting (1.3); work session with B. Bean relating to various case workstreams (.2) | 1.5 |
| 06/20/24 | M Fishel | B185 | Call with J. Cloyd relating to motion to compel assumption or rejection (.1); review motion in connection with same (.1) | 0.2 |
| 06/20/24 | M Fishel | B520 | Work session with N. Haughey, P. Singerman, R. Ruben, and B. Bean to discuss upcoming IDI meeting | 0.7 |
| 06/20/24 | A Jowers | B310 | Communications with Berger Singerman and K&S regarding bar date notice | 0.3 |
| 06/20/24 | A Jowers | B320 | Communications with Berger Singerman and K&S regarding third party release issues in 11th circuit | 0.4 |
| 06/20/24 | A Jowers | B320 | Communications with K&S and Berger Singerman regarding status conference to discussion plan process | 0.7 |
| 06/20/24 | A Jowers | B260 | Review draft board minutes | 0.4 |
| 06/20/24 | T Kim | B110 | Review updated dockets on premium financing motion | 0.4 |
| 06/20/24 | T Kim | B160 | Review expense report from billing department (.2); revise prebill (.3); correspondence with billing department regarding same (.1) | 0.6 |
| 06/20/24 | T Kim | B130 | Correspondence with Committee and Lender team on de minimis asset sale motion (.1); correspondence with J. Dutson on notice requirements regarding same (.1); meeting with B. Bean regarding same (.2) | 0.4 |
| 06/20/24 | T Kim | B260 | Draft June 17 board meeting minutes (.8); correspondence with K&S team regarding same (.1) | 0.9 |
| 06/20/24 | T Kim | B320 | Meeting with B. Bean on plan and disclosure statement (.1); precedent research on disclosure statement (.4) | 0.5 |
| 06/20/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding Landlord | 0.3 |

36616     Red Lobster Management LLC                                    Invoice No. 10723934
230001    Red Lobster Restructuring                                                    Page 52
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | comments to LMA for Store # 0687 (.1); correspond with client and Keen-Summit regarding Landlord comments to LMA for Times Square location (.1); correspond with Keen-Summit regarding comments to LMA for Broadstone master lease (.1) | |
| 06/20/24 | S Primrose | B110 | Review docket and latest filings | 0.3 |
| 06/20/24 | S Primrose | B130 | Review updates to APA Schedules including executory contract information and emails regarding the same | 0.4 |
| 06/20/24 | S Primrose | B560 | Prepare for and attend call with P. Diaz (.4); emails with ███████████████ (.4); review and analyze local rules (.3); confer with local counsel regarding outstanding issues (.3); revise ████████████ ███████ (2.2); research arguments regarding ████████ (1.1) | 4.7 |
| 06/20/24 | E Row | B560 | Research regarding ████████████ | 1.0 |
| 06/21/24 | S Abdullah | B560 | Research and analyze Red Lobster ████████ ████████████████████████████ ████████ | 2.4 |
| 06/21/24 | B Bean | B110 | Review various utilities objections received | 0.3 |
| 06/21/24 | B Bean | B550 | E-mail with Proskauer team regarding sale order | 0.2 |
| 06/21/24 | B Bean | B130 | E-mails with M. Tyner regarding exhibits to APA | 0.2 |
| 06/21/24 | B Bean | B530 | Attention to correspondence regarding schedules and sofas | 0.3 |
| 06/21/24 | B Bean | B320 | Confer with J. Dutson regarding plan structure and begin drafting the same | 2.4 |
| 06/21/24 | B Bean | B110 | Attention to finalizing Joint Motion requesting status conference and e-mail correspondence with Committee, Proskauer and Berger Singerman regarding the same | 0.8 |
| 06/21/24 | B Bean | B260 | Review Board Minutes and provide comments to T. Kim | 0.4 |
| 06/21/24 | B Bean | B185 | Attend and take notes on call with landlord's counsel regarding lease modification agreement | 0.4 |
| 06/21/24 | J Benvenisty | B110 | Correspondences with ████████ and review documents | 0.2 |
| 06/21/24 | K Bourg | B130 | Call with bankruptcy team and Orion counsel regarding contingency language | 0.2 |
| 06/21/24 | A Christianson | B210 | Review and prepare issues list in connection with MicroStrategy MSA and MCE Service Terms for ███ ████ review (1.0); review and prepare markup in connection with Atom Tech MSA for ████████ | 2.5 |

36616          Red Lobster Management LLC                                    Invoice No. 10723934
230001         Red Lobster Restructuring                                                  Page 53
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | review (1.5) | |
| 06/21/24 | C Coleman | B160 | Attention to ordinary course professionals retention issue and communications with K&S and BSLLP teams regarding declaration of disinterestedness | 1.0 |
| 06/21/24 | C Coleman | B110 | Attention urgent utility services issue related to postpetition invoices and communications with Engie and A&M teams regarding same | 1.0 |
| 06/21/24 | J Dutson | B130 | Call regarding LMAs with advisors (.3); review revisions to De Minimis Asset sale motion and emails regarding same (.7) | 1.0 |
| 06/21/24 | J Dutson | B560 | Call with ███████ and prepare for same (1.0); review ██████ analysis (.4); review documents related to ███████████ (1.1) | 2.5 |
| 06/21/24 | T Fesenmyer | B130 | Attention to emails regarding potential asset sales (.3); attention to Clean Team Agreement comments (.4); correspondence with A&M regarding same (.2); correspondence wtih Moelis regarding same (.3); attention to cure costs schedule document request (.2); coordinate same with A. Fine regarding same (.2) | 1.6 |
| 06/21/24 | A Fine | B130 | Coordinate provision of contracts to Proskauer | 0.5 |
| 06/21/24 | M Fishel | B310 | Review objection to utility motion (.1); review internal correspondence relating to same (.1) | 0.2 |
| 06/21/24 | M Fishel | B260 | Review revisions to board minutes | 0.1 |
| 06/21/24 | M Fishel | B160 | Review issues in connection with multiple declarations of disinterestedness in connection with OCP submissions | 0.2 |
| 06/21/24 | M Fishel | B530 | Call with B. Bean relating to certain reporting on SOFA and schedules (.1); review issues in connection with same (.1); review correspondence from B. Bean and B. Weiland relating to same (.1) | 0.3 |
| 06/21/24 | M Fishel | B310 | Review updates and demands relating to various vendor claims and go forward solutions to same | 0.3 |
| 06/21/24 | M Fishel | B550 | Review clean team agreement | 0.1 |
| 06/21/24 | M Fishel | B110 | Review Joint Motion requesting the status conference | 0.1 |
| 06/21/24 | J Jordan | B120 | Conference with J. Dutson regarding ███████ (.3); ████████████████████ (2.4) | 2.7 |
| 06/21/24 | A Jowers | B185 | Communications with K&S, A&M and Proskauer regarding cure cost schedule | 0.5 |
| 06/21/24 | A Jowers | B320 | Communications with K&S, Berger Singerman, | 1.1 |

36616        Red Lobster Management LLC                                    Invoice No. 10723934
230001       Red Lobster Restructuring                                                  Page 54
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Proskauer, and Pachulski regarding status conference to discuss plan process | |
| 06/21/24 | T Kim | B130 | Meeting with J. Dutson on de minimis asset sale motion and order (.2); correspondence with K&S team on revisions to order (.3) | 0.5 |
| 06/21/24 | T Kim | B260 | Revise June 17 board meeting minutes (.3); correspondence with J. Dutson regarding same (.1) | 0.4 |
| 06/21/24 | T Kim | B320 | Draft plan of reorganization | 1.3 |
| 06/21/24 | T Kim | B160 | Review and redact prebill for privileged and confidential information (3.8); multiple correspondence and calls with billing department regarding same (.5); meeting with J. Dutson regarding same (.3) | 4.6 |
| 06/21/24 | T Kim | B110 | Docket research on stay determination motion | 0.2 |
| 06/21/24 | S Lampard | B560 | Attend teleconference with opposing counsel regarding ███████████████ (.2); review and analyze correspondence and employment documentation regarding ███████████ (.2) | 0.4 |
| 06/21/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding Landlord comments to Broadstone Master Lease LMA (.1); correspond regarding landlord comments to Orion master lease LMA (.1) | 0.2 |
| 06/21/24 | S Primrose | B560 | Revise ████████████████ (1.3); prepare for call with ████████ counsel and follow up regarding the same (2.2); review and analyze data regarding ████████████ (.4); review ████████████████ (.6) | 4.5 |
| 06/21/24 | S Primrose | B130 | Review emails from team and lender regarding asset sales and related documentation | 0.4 |
| 06/21/24 | S Primrose | B110 | Review docket and filings (.4); review emails from professionals and other interested parties regarding case status (.2) | 0.6 |
| 06/21/24 | E Row | B560 | Research regarding ██████████████ | 1.2 |
| 06/21/24 | E Row | B560 | Review and analyze ████████████ | 0.5 |
| 06/22/24 | K Bourg | B130 | Email bankruptcy team regarding contingency language for Bay City, MI | 0.1 |
| 06/22/24 | J Dutson | B180 | Call with client regarding leasing issues (.4); review revised lease modification agreements (.8); emails regarding leasing provisions (.3) | 1.5 |
| 06/22/24 | T Fesenmyer | B130 | Emails regarding cure costs schedule and related diligence matters | 0.6 |

36616     Red Lobster Management LLC                Invoice No. 10723934
230001    Red Lobster Restructuring                            Page 55
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/22/24 | M Fishel | B130 | Review updates and correspondence from T. Fesenmyer relating to de minimus contracts and motion relating to same | 0.2 |
| 06/22/24 | J Jordan | B130 | Review correspondence and deal documents relating to 2014 equity sale | 1.4 |
| 06/22/24 | J Jordan | B140 | Prepare notes for correspondence to J. Dutson regarding stay enforcement | 0.7 |
| 06/22/24 | T Kim | B320 | Continue drafting plan | 2.2 |
| 06/22/24 | S Primrose | B185 | Review emails regarding cure costs | 0.2 |
| 06/23/24 | C Coleman | B320 | Communications with M. Fishel regarding plan formation questions | 0.5 |
| 06/23/24 | C Coleman | B310 | Review correspondence regarding objections to utilities motion and additional correspondence from utility service providers (.9); communications with B. Weiland and Engie team regarding same (.6) | 1.5 |
| 06/23/24 | C Coleman | B160 | Attention to ordinary course professionals retention issue concerning declarations of disinterestedness and communications with prospective professionals regarding same | 0.5 |
| 06/23/24 | C Coleman | B560 | Communications with plaintiffs' counsel regarding certain ███████████ | 0.5 |
| 06/23/24 | M Fishel | B185 | Correspondence with B. Bean relating to noticing for executory contracts | 0.1 |
| 06/23/24 | M Fishel | B310 | Review various updates relating to utility and other vendor claim | 0.3 |
| 06/23/24 | J Jordan | B120 | Prepare report to J. Dutson regarding stay enforcement and causes of action | 0.6 |
| 06/23/24 | S Primrose | B110 | Review docket and filings | 0.2 |
| 06/24/24 | S Abdullah | B560 | Continue to research and analyze Red Lobster ██████████████████████████████ ██████████████ | 2.4 |
| 06/24/24 | M Baumann | B130 | Confer with A. Wilson, M. Tyner, and S. Lampard regarding census listing of employing entities and sharing same with financial advisor to purchaser | 0.7 |
| 06/24/24 | B Bean | B185 | E-mails with client and Keen Summit regarding outreach from landlords on lease negotiations (.2); call with A&M regarding Cure Notice (.1); prepare cure notice and circulate the same to debtor professionals (.4); incorporate comments to cure notice from R. Rubens (.2) | 0.9 |
| 06/24/24 | B Bean | B550 | E-mail with Proskauer team regarding sale order | 0.1 |
| 06/24/24 | B Bean | B320 | Draft Plan of Reorganization (4.7); confer with J. | 5.4 |

36616        Red Lobster Management LLC                                    Invoice No. 10723934
230001       Red Lobster Restructuring                                                Page 56
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Dutson regarding Plan of Reorganization (.4); e-mail with K&S team regarding plan related issues (.3) | |
| 06/24/24 | B Bean | B110 | E-mail with R. Ruben regarding filing deadlines (.2); e-mails with Berger Singerman team and Committee counsel regarding joint motion for status conference (.2); review the same prior to filing (.2); e-mail with Keen Summit regarding adequate assurance procedures (.3); correspond with A. Fine and A. Wilson regarding diligence questions from A. Papai (.3) | 1.2 |
| 06/24/24 | J Benvenisty | B560 | Attend to data collection and upload to ▮▮▮▮▮ with ▮▮▮▮▮▮▮ (1.5); correspondence with S. Moseley (.2); correspondence with ▮▮▮▮ regarding RL emails (.1) | 1.8 |
| 06/24/24 | K Bourg | B130 | Calls and emails regarding LMAs | 2.6 |
| 06/24/24 | A Christianson | B210 | Review and prepare markup in connection with Atom Tech MSA and associated Statement of Work for ▮▮▮▮ review | 3.4 |
| 06/24/24 | C Coleman | B230 | Communications with N. Haughey and lenders' counsel regarding payments required pursuant to DIP financing | 0.3 |
| 06/24/24 | C Coleman | B310 | Attention to multiple issues related to utility service providers, and communications with Engie, A&M, and company teams in respect of same (2.5); attention to operational issues related to certain vendors and communications with A&M team regarding same (1.5) | 4.0 |
| 06/24/24 | C Coleman | B320 | Communications with M. Fishel, B. Bean, and J. Dutson regarding plan formation | 1.0 |
| 06/24/24 | C Coleman | B160 | Attention to ordinary course professionals retention process, review of executed declarations of disinterestedness, and communications with R. Rubens, M. Fishel, and T. Kim regarding same | 1.5 |
| 06/24/24 | C Coleman | B560 | Attention to ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 1.5 |
| 06/24/24 | J Dutson | B320 | Research regarding potential plan | 1.8 |
| 06/24/24 | J Dutson | B310 | Attend to ▮▮▮▮▮▮ | 0.8 |
| 06/24/24 | J Dutson | B130 | Review and revise LMAs (.5); respond to inquiries regarding LMAs and calls regarding same (.5) | 1.0 |
| 06/24/24 | T Fesenmyer | B130 | Attention to diligence requests (.2); correspondence with A&M regarding same (.1) | 0.3 |
| 06/24/24 | A Fine | B130 | Correspondence with Proskauer regarding | 1.1 |

36616          Red Lobster Management LLC                                    Invoice No. 10723934
230001         Red Lobster Restructuring                                              Page 57
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | disclosure schedules (.2); review data room for Company agreements (.9) | |
| 06/24/24 | M Fishel | B130 | Review de minimis sale motion and revisions to same | 0.2 |
| 06/24/24 | M Fishel | B560 | Work session with J. Dutson and L. Nathanson relating to ▮▮▮▮▮ | 0.3 |
| 06/24/24 | M Fishel | B320 | Work session with C. Coleman to discuss plan and disclosure statement | 0.2 |
| 06/24/24 | M Fishel | B310 | Review various issues relating to utility claims and proposed resolution relating to same (.3); see update from P. Singerman relating to potential claimant reach out relating to benefits claims (.1) | 0.4 |
| 06/24/24 | M Fishel | B550 | Review update relating to dissemination of adequate assurance information for stalking horse purchaser (.1); review revised sale order (.1) | 0.2 |
| 06/24/24 | M Fishel | B160 | Review various issues relating to OCP declarations (.1); call with C. Coleman to discuss certain OCP declaration (.3); call with C. Coleman and R. Rubens relating to same (.3); review May fee applications (.3) | 1.0 |
| 06/24/24 | M Fishel | B185 | Review draft cure notice and revisions to same | 0.1 |
| 06/24/24 | M Fishel | B110 | Multiple calls with recipients of bankruptcy notice (.3); review issues relating to multiple bankruptcy workstreams relating to claims, classification, and vendor issues (.6) | 0.9 |
| 06/24/24 | E Hogue | B560 | Meet with J. Benevisty, R. Solomon and S. Moseley regarding preparation of collected client data for ingestion into database | 0.5 |
| 06/24/24 | J Jordan | B560 | Prepare ▮▮▮▮▮▮▮▮▮▮▮▮ and related review of correspondence with ▮▮▮▮▮ ▮▮▮▮▮ (6.7); conference with J. Dutson regarding same (.1) | 6.8 |
| 06/24/24 | A Jowers | B320 | Communications with K&S regarding draft plan of reorganization | 0.3 |
| 06/24/24 | A Jowers | B150 | Respond to creditor inquiries regarding bankruptcy filing | 0.5 |
| 06/24/24 | A Jowers | B550 | Communications with Proskauer and K&S regarding draft final sale order | 0.5 |
| 06/24/24 | A Jowers | B185 | Communications with K&S, A&M and Epiq regarding cure cost schedule | 0.3 |
| 06/24/24 | T Kim | B130 | Revise de minimis asset sale motion and order (1.6); correspondence with K&S team regarding same (.1); correspondence with lender and committee regarding same (.2) | 1.9 |

36616          Red Lobster Management LLC                                    Invoice No. 10723934
230001         Red Lobster Restmcturing                                      Page 58
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/24/24 | TKim | B110 | Review objection to Utility motion | 0.3 |
| 06/24/24 | TKim | B320 | Begin drafting disclosure statement for plan | 1.1 |
| 06/24/24 | TKim | B160 | Conespondence with Notice Parties on May Monthly Fee Statement | 0.2 |
| 06/24/24 | TKim | B160 | Conespondence with C. Coleman regarding OCP Order (.2); draft email distiibuted to OCP professionals and compile master email list (.9) | 1.1 |
| 06/24/24 | S Lampai·d | B220 | Review and analyze employee census data for sale process | 0.2 |
| 06/24/24 | D Lasater | B210 | Review and revise summaiy of _____ issues list | 2.4 |
| 06/24/24 | EManns | B130 | Conference with A. Wilson(.l); review email and ███████ (.7); ████ | 0.8 |
| 06/24/24 | S Moseley | B560 | Meeting with J. Benvenisty regarding ███████ (.4); ███████ (.3); Call with ██ ███████ –(.4) | 1.1 |
| 06/24/24 | L Nathanson | B560 | Conference calls with ███████ attention to same | 1.3 |
| 06/24/24 | S Pacicco | B130 | Conespond with Keen-Summit regarding status of LMAs (.l); call with K&S team member to discuss enforceability of lease guai·anties (.2); conespond with Keen-Summit regarding LMA for Store #0330 (.1); conespond with Keen-Summit regarding LMA for Times Squai·e location(.l); conespond with Keen-Summit regarding Landlord comments to Store #0653 LMA (.1) | 0.6 |
| 06/24/24 | S Primrose | B560 | Follow up regarding outstanding issues with human capital team (.3); coordinate with team and ███████ (.3) | 0.6 |
| 06/24/24 | S Primrose | B110 | Review docket and latest filings | 0.5 |
| 06/24/24 | S Primrose | B160 | Review emails regarding applications | 0.2 |
| 06/24/24 | ERow | B560 | Reseai·ch regai·ding | 1.7 |
| 06/24/24 | E Williamson | B230 | Track outstanding post-closing deliverables under DIP agreement with Red Lobster team (.2); call with David Shoaff regai·ding insurance certificates and business intenuption insurance assignments (.3); confer with Fortress's counsel on status of outstanding post-closing deliverables (.2) | 0.7 |
| 06/24/24 | A Wilson | B130 | Reseai·ch for documents in the Company's box site | 3.4 |

36616          Red Lobster Management LLC                                    Invoice No. 10723934
230001         Red Lobster Restmcturing                                                  Page 59
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | (2.4), working with Hilco to upload documents to Int:ralinks (.6), Searching for employee census and sharing census with members of K&S team (.4) | |
| 06/24/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps inresponse to ████ ●●● ▪ ● ▪ ██▌▌ (.8) continue to prepare strategy regarding ████████████ (.3) | 0.6 |
| 06/25/24 | S Abdullah | B560 | Analyze data sets provided by A&M to ensure that ████████████████████ ████████████████ (.5); analyze A&M data as to ████████ (.5) | 1.0 |
| 06/25/24 | MBaumann | B130 | Confer with S. Lampard, M. Tyner, B. Bean, and Blakes team regarding shruing ████ | 1.1 |
| 06/25/24 | BBean | B520 | Prepru·e for and attend Initial debtor interview (.8); call with R. Ruben regarding 341 meeting (.1) | 0.9 |
| 06/25/24 | BBean | B185 | Call with A&M team and J. Dutson regarding open issue on lease modification (.4); review and markup vru·ious lease modification agreements (.6); e-mails with K. Bourg regru·ding the same (.2) | 1.2 |
| 06/25/24 | BBean | B550 | Review revised sale order and coITespond with A. Jowers and T. Fesenmyer regru·ding the same | 0.4 |
| 06/25/24 | BBean | B185 | Review cure cost exhibit and attend call with A&M regru·ding the same | 0.6 |
| 06/25/24 | BBean | B320 | Confer with J. Dutson regru·ding questions related to the Plan (.3); continue drafting Plan of Reorganization (4.7) | 5.0 |
| 06/25/24 | BBean | B110 | E-mails with A. Papai and M. Tyner regarding diligence questions | 0.5 |
| 06/25/24 | BBean | B150 | Calls with creditors regru·ding bankmptcy notice | 0.2 |
| 06/25/24 | J Benvenisty | B560 | Review and revise ████████ (.4); attend to upload of RL emails in connection with- ████████ (.5); coITespondence with S. Moseley (.l); review and ████████ (.8) | 1.8 |
| 06/25/24 | KBourg | B130 | Calls and emails regru·ding LMAs; leasing status call with Keen-Summit | 2.7 |
| 06/25/24 | A Christianson | B210 | Revise, proof and finalize Atom Tech MSA and associated Statement of Work for delivery to client | 0.5 |
| 06/25/24 | CColeman | B150 | Prepru·e for and pruticipate in call with Engie related to utility service provider issues | 0.5 |
| 06/25/24 | CColeman | B160 | Attention to issues related to ordinary course | 1.0 |

36616      Red Lobster Management LLC                                    Invoice No. 10723934
230001     Red Lobster Restructuring                                              Page 60
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | professionals' retention and communications with T. Kim regarding same | |
| 06/25/24 | C Coleman | B230 | Review and analyze issue related to DIP credit agreement and payoff letter | 2.0 |
| 06/25/24 | C Coleman | B110 | Attention to additional utility service provider issues and communications with A&M team regarding same (2.0); attention to customer programs issue and work with A&M team to resolve same (.8) | 2.8 |
| 06/25/24 | C Coleman | B320 | Consider issues related to plan and disclosure statement and review precedent disclosure statements related to same (3.0); communications with T. Kim regarding same (.5) | 3.5 |
| 06/25/24 | C Coleman | B560 | Communications with in-house team regarding ongoing ██████████████████ and attention to same | 1.5 |
| 06/25/24 | C Coleman | B185 | Communications with T. Fesenmyer and A. Papai regarding executory contract issue | 0.5 |
| 06/25/24 | C Coleman | B550 | Communications with prospective bidder | 0.3 |
| 06/25/24 | S Dantiki | B110 | Reviewing agreements requested by client | 0.7 |
| 06/25/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.9 |
| 06/25/24 | J Dutson | B320 | Prepare for 341 meeting | 0.5 |
| 06/25/24 | J Dutson | B185 | Review Cure cost materials | 0.4 |
| 06/25/24 | J Dutson | B110 | Call with client regarding LMA (.3); analysis regarding adequate assurance issues (.9) | 1.2 |
| 06/25/24 | T Fesenmyer | B210 | Correspondence with N. Haughey regarding Barkley SOW (.3); attention to same (.5) | 0.8 |
| 06/25/24 | T Fesenmyer | B130 | Correspondence with Proskauer regarding Ecuador franchisee agreement (.2); attention to Sale Order comments (.3); correspondence with K&S team regarding same (.1); attention to emails regarding cure costs schedule G and related matters (.6); attention to Intralinks assignment agreement (.3); correspondence with K&S team regarding same (.2) | 1.7 |
| 06/25/24 | T Fesenmyer | B185 | Weekly status call regarding potential lease modifications and related matters | 0.8 |
| 06/25/24 | A Fine | B130 | Review data room uploads and circulate to Proskauer (1.1); attend weekly call with Keen Summit to discuss various lease amendments (.7) | 1.8 |
| 06/25/24 | M Fishel | B185 | Work session with A&M and B. Bean relating to cure schedule (.3); review and revise draft correspondence to Proskauer relating to cure schedule (.2); follow up correspondence with C. | 0.8 |

36616     Red Lobster Management LLC        Invoice No. 10723934
230001    Red Lobster Restructuring                  Page 61
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Dale and N. Haughey relating to same (.2); review updated cure schedule (.1) | |
| 06/25/24 | M Fishel | B520 | Attend and participate in Initial Debtor Interview (.5); review follow up clarifications relating to issues concerning same (.1); correspondence with N. Haughey, R. Ruben and P. Singerman relating to 341 meeting (.1) | 0.7 |
| 06/25/24 | M Fishel | B310 | Review supporting documentation from K. Honse relating to utility payment objection (.1); review correspondence from J. Dutson relating to strategy with respect to resolving certain employee claims (.1); review correspondence from former employee relating to potential claim (.1); review reconciliation schedule for 503(b)(9) claimant (.1); call with C. Coleman, M. Pereira, and B. Weiland to discuss certain utility claims (.3) | 0.7 |
| 06/25/24 | M Fishel | B110 | Multiple calls with recipients of bankruptcy notice | 0.2 |
| 06/25/24 | M Handler | B230 | Correspondence on DIP post-closing matters | 0.4 |
| 06/25/24 | E Hogue | B560 | Analyze collected data to estimate cost of ingestion into workspace | 1.2 |
| 06/25/24 | A Jowers | B550 | Communications with Proskauer and K&S regarding draft final sale order | 0.3 |
| 06/25/24 | A Jowers | B185 | Communications with K&S, A&M, Deloitte, and Proskauer regarding cure cost schedule | 0.9 |
| 06/25/24 | A Jowers | B150 | Respond to creditor inquiries regarding bankruptcy filing | 0.2 |
| 06/25/24 | A Jowers | B520 | Communications with K&S and Berger Singerman regarding prep for 341 meeting | 0.3 |
| 06/25/24 | T Kim | B130 | Correspondence with Committee on revision to de minimis asset sale order (.1); correspondence with Berger Singerman team on revisions regarding same (.4); coordinate filing of de minimis asset sale motion and order (.3) | 0.8 |
| 06/25/24 | T Kim | B160 | Compile master email list for OCP declaration of disinterestedness (.2); correspondence with OCP regarding same (.1) | 0.3 |
| 06/25/24 | T Kim | B160 | Multiple correspondence and call with OCP on service requirements | 0.7 |
| 06/25/24 | T Kim | B520 | Attend initial debtor interview | 0.6 |
| 06/25/24 | T Kim | B560 | Call with court on ███████ | 1.2 |
| 06/25/24 | T Kim | B320 | Continue drafting disclosure statement | 2.8 |
| 06/25/24 | T Kim | B110 | Update case calendar | 0.1 |
| 06/25/24 | S Lampard | B130 | Attention to correspondence regarding employment | 0.3 |

36616        Red Lobster Management LLC                                Invoice No. 10723934
230001       Red Lobster Restructuring                                              Page 62
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | matters | |
| 06/25/24 | D Lasater | B210 | Review and revise Atom master services agreement and associated documents (1.7); communicate with drafting team regarding same (.1) | 1.8 |
| 06/25/24 | S Moseley | B560 | Review ███████████████ (.4); revise ██████████████████ (.9) | 1.3 |
| 06/25/24 | L Nathanson | B560 | Confer with team regarding ████████████ | 0.7 |
| 06/25/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding daily call to discuss status of LMAs (.1); review correspondence with Keen-Summit regarding LMA for Store #0513 (.1) | 0.2 |
| 06/25/24 | S Primrose | B185 | Review emails from K&S team and stalking horse bidder regarding contracts and related issues | 0.5 |
| 06/25/24 | S Primrose | B150 | Review emails from creditors and follow up regarding the same | 0.3 |
| 06/25/24 | S Primrose | B130 | Review emails regarding asset sales | 0.3 |
| 06/25/24 | S Primrose | B560 | Emails with internal team regarding █████████ (.4); discuss ██████ with J. Jordan (.4); research arguments for request for ██████████ ███ (.6); review and analyze local rules and advise regarding the same (.4) | 1.8 |
| 06/25/24 | S Primrose | B110 | Review docket and filings | 0.4 |
| 06/25/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 06/25/24 | A Wilson | B130 | Preparing ████████████ to be shared with Deloitte by discussing what needed to be removed from the document | 1.6 |
| 06/26/24 | B Baber | B560 | Review Internet materials regarding ███████████ ████████████████████████ | 0.6 |
| 06/26/24 | B Baber | B560 | E-mail exchanges with T. Fesenmyer regarding response to ███████████████ | 0.2 |
| 06/26/24 | B Baber | B560 | E-mail exchange with T. Fesenmyer regarding draft response to ██████████ | 0.2 |
| 06/26/24 | B Baber | B560 | Review materials from T. Fesenmyer regarding ████████████████████ | 0.3 |
| 06/26/24 | B Bean | B110 | E-mail with Hilco team regarding adequate assurance (.2); call with N. Haughey regarding insurance question (.1); call with N. Haughey regarding status conference (.1) | 0.4 |
| 06/26/24 | B Bean | B185 | Review various LMA markups from landlords and | 1.2 |

36616     Red Lobster Management LLC                                Invoice No. 10723934
230001    Red Lobster Restructuring                                             Page 63
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | provide comments thereto (.7); correspondence with Keen Summit team regarding the same (.5) | |
| 06/26/24 | B Bean | B185 | Review revised cure notice exhibit and correspond with Epiq and A&M regarding the same | 0.4 |
| 06/26/24 | B Bean | B560 | E-mail with S. Primrose and A&M regarding ███████████ | 0.2 |
| 06/26/24 | B Bean | B150 | Calls with current and former employees regarding bankruptcy notices | 0.3 |
| 06/26/24 | B Bean | B550 | E-mail with A. Jowers regarding sale order (.1); call with Epiq regarding various sale related deadlines (.2); confer with J. Dutson and A. Jowers regarding potential auction (.5) | 0.8 |
| 06/26/24 | B Bean | B320 | Finalize first draft of Plan and provide the same to J. Dutson for review | 2.1 |
| 06/26/24 | J Benvenisty | B560 | Correspondence with L. Nathanson regarding potential document review project for ███████ (.1); correspondence ██████████████ regarding same (.2) | 0.3 |
| 06/26/24 | K Bourg | B130 | Review LMAs and discuss/email applicable team members regarding same; LMA status call with Keen-Summit | 2.9 |
| 06/26/24 | C Coleman | B310 | Attention to multiple vendor disputes and resolution of same (2.0); communications with M. Fishel regarding same (.5) | 2.5 |
| 06/26/24 | C Coleman | B160 | Attention to OCP issue and communications with E. Hoskins regarding same | 0.5 |
| 06/26/24 | C Coleman | B320 | Attention to issues related to drafting of disclosure statement (1.0); communications with T. Kim regarding same (.5); compile materials related to drafting disclosure statement (.5) | 2.0 |
| 06/26/24 | C Coleman | B185 | Communications with A. Papai regarding executory contract issue (.4); communications with J. Dutson and A. Papai regarding lease-related issue (.5); consider issues and communications with counsel to multiple utility service providers regarding adequate assurance request and communications with B. Weiland regarding same (2.5) | 3.4 |
| 06/26/24 | J Dutson | B130 | Review and comment on LMAs | 0.5 |
| 06/26/24 | J Dutson | B320 | Research regarding plan | 1.4 |
| 06/26/24 | J Dutson | B520 | Prepare for 341 meeting | 1.0 |
| 06/26/24 | T Fesenmyer | B130 | Calls with management regarding Lease Modification Agreements and related consent request (.3); call/emails with Proskauer regarding same (.2) | 0.5 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                                Page 64
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/26/24 | T Fesenmyer | B560 | Attention to letter alleging copyright infringement (.3); attention to same (.7); correspondence with N. Haughey regarding same (.3); correspondence with B. Baber regarding same (.4) | 1.7 |
| 06/26/24 | M Fishel | B110 | Review issues relating to multiple bankruptcy workstreams relating to claims, classification, and vendor issues (.8); work sessions with C. Coleman relating to same (.2) | 1.0 |
| 06/26/24 | M Fishel | B320 | Begin to review draft plan | 0.5 |
| 06/26/24 | J Jordan | B560 | Review and follow up correspondence related to ███████ (.3); prepare draft ████████ ████████ (5.3); prepare and revise correspondence with █████ regarding █████ ████████ (.2); teleconference with █████ regarding claims process (.7); prepare correspondence with client regarding ████████ ████████ (.4) | 6.9 |
| 06/26/24 | A Jowers | B320 | Review and draft comments to draft plan of reorganization | 1.5 |
| 06/26/24 | A Jowers | B185 | Communications with K&S, Proskauer and Hilco regarding stalking horse adequate assurance information | 0.3 |
| 06/26/24 | A Jowers | B185 | Communications with K&S and Proskauer regarding cure cost schedule | 0.2 |
| 06/26/24 | A Jowers | B150 | Respond to creditor inquiries regarding bankruptcy filing | 0.2 |
| 06/26/24 | A Jowers | B550 | Communications with Proskauer and K&S regarding draft final sale order | 0.3 |
| 06/26/24 | T Kim | B160 | Correspondence with OCP regarding invoice process (.5); meeting with C. Coleman regarding same (.3); review OCP order (.3); correspondence with Berger Singerman team regarding same (.3) | 1.4 |
| 06/26/24 | T Kim | B320 | Continue drafting disclosure statement | 5.5 |
| 06/26/24 | S Pacicco | B130 | Correspond with Keen-Summit and K&S team members regarding review of LMA for Store #0492 (.1); review correspondence regarding landlord comments to Orion master lease LMA (.2); review correspondence from client and Keen-Summit regarding landlord comments to LMA for Store #0443 (.1); review correspondence with Keen-Summit regarding landlord comments to LMA for Store #8184 (.1); correspond with Keen-Summit regarding status of LMAs with landlords (.2) | 0.7 |
| 06/26/24 | S Primrose | B185 | Review emails regarding contract assumption | 0.3 |

36616       Red Lobster Management LLC                                    Invoice No. 10723934
230001      Red Lobster Restructuring                                                 Page 65
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/26/24 | S Primrose | B560 | Emails regarding ▮▮▮▮▮▮▮▮▮▮ with local counsel and J. Jordan (.5); research arguments for ▮▮▮▮▮▮▮▮▮▮ (1.4) | 1.9 |
| 06/26/24 | S Primrose | B110 | Review docket and filings | 0.4 |
| 06/26/24 | S Primrose | B560 | Compile status chart regarding ▮▮▮▮▮ (.7); attention to ▮▮▮▮▮▮▮▮ (.4); emails regarding ▮▮▮▮▮▮▮ with ▮▮▮▮ and team (.3) | 1.4 |
| 06/26/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to ▮▮▮▮▮▮▮ (.3); continue to prepare strategy regarding data needed for ▮▮▮▮▮▮▮▮ (.5) | 0.8 |
| 06/27/24 | B Bean | B520 | Prepare for and attend preparation meeting for 341 meeting with K&S, Berger Singerman and A&M teams | 1.8 |
| 06/27/24 | B Bean | B190 | E-mails with M. Fishel and client regarding responses to de minimis asset sale order | 0.4 |
| 06/27/24 | B Bean | B185 | Attention to various markups to lease modification agreements by landlords and e-mails regarding the same | 1.1 |
| 06/27/24 | B Bean | B320 | Continue drafting Plan of Reorganization | 0.4 |
| 06/27/24 | B Bean | B550 | Prepare form of sale order for distribution to bidders (1.3); revise sale order in accordance with A. Jower's comments (.4) | 1.7 |
| 06/27/24 | J Benvenisty | B560 | Correspondence with L. Nathanson and P. Starr regarding status of ▮▮▮▮▮ and ▮▮▮▮▮▮ (.5); attend to email upload to ▮▮▮▮▮ (.5); correspondences with N. Haughey (.2); review and revise ▮▮▮▮▮▮▮▮ (.4); review ▮▮▮▮▮ ▮▮▮▮▮ (.2) | 1.8 |
| 06/27/24 | V Bobryk | B560 | Review of ▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| 06/27/24 | C Coleman | B310 | Attention to open utility service provider issues and communications with B. Weiland regarding same (2.0); attention to certain vendor disputes and communications with A. Papai, K. Puls, and M. Fishel regarding same (1.5); review and analyze research related to same (1.5) | 5.0 |
| 06/27/24 | C Coleman | B560 | Communications with in-house team and BakerHostetler team regarding ▮▮▮▮▮▮▮▮ | 0.8 |
| 06/27/24 | C Coleman | B320 | Review initial form and begin drafting disclosure statement | 3.8 |
| 06/27/24 | C Coleman | B110 | Communications with lenders' counsel regarding | 0.4 |

36616       Red Lobster Management LLC                                Invoice No. 10723934
230001      Red Lobster Restructuring                                          Page 66
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | certain expense reimbursement issues | |
| 06/27/24 | C Coleman | B550 | Communications with A. Jowers regarding Stalking Horse Agreement | 0.5 |
| 06/27/24 | S Dantiki | B110 | Reviewing agreements requested by client and providing feedback (1.8) | 1.8 |
| 06/27/24 | J Dutson | B310 | Call regarding PACA claims | 0.4 |
| 06/27/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.6 |
| 06/27/24 | J Dutson | B560 | Prepare for and attend ▮▮▮▮▮▮▮ (.8); review revisions to LMAs and emails regarding same (.6) | 1.4 |
| 06/27/24 | J Dutson | B520 | Prepare for 341 meeting | 0.9 |
| 06/27/24 | T Fesenmyer | B130 | Attention to bidder form sale order | 0.5 |
| 06/27/24 | T Fesenmyer | B210 | Emails regarding excess liability insurance policy | 0.3 |
| 06/27/24 | M Fishel | B310 | Review correspondence from K. Honse relating to utility claim (.1); review follow up from C. Coleman relating to same (.1) | 0.2 |
| 06/27/24 | M Fishel | B560 | Call with L. Nathanson to discuss ▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| 06/27/24 | M Fishel | B320 | Continue review of draft plan | 0.7 |
| 06/27/24 | M Fishel | B530 | Call with N. Haughey relating to reporting issues | 0.2 |
| 06/27/24 | E Hogue | B560 | Coordinate with J. Benevisty and J. Kinsinger regarding engagement of document hosting vendor | 0.2 |
| 06/27/24 | J Jordan | B140 | Review forms and prepare ▮▮▮▮▮▮▮▮▮▮▮ | 3.0 |
| 06/27/24 | A Jowers | B520 | Communications with K&S and Berger Singerman regarding prep for 341 meeting | 0.2 |
| 06/27/24 | A Jowers | B520 | Communications with Berger Singerman regarding UST inquiry regarding prepetition lenders | 0.3 |
| 06/27/24 | A Jowers | B320 | Review and draft comments to draft plan of reorganization | 1.0 |
| 06/27/24 | A Jowers | B320 | Communications with K&S regarding draft plan of reorganization | 0.4 |
| 06/27/24 | A Jowers | B550 | Communications with Hilco and K&S regarding draft final sale order | 0.3 |
| 06/27/24 | A Jowers | B550 | Review and draft comments to draft final sale order | 0.5 |
| 06/27/24 | A Jowers | B150 | Respond to creditor inquiries regarding bankruptcy filing | 0.3 |
| 06/27/24 | T Kim | B310 | Meeting with C. Coleman on research assignment (.1); legal research on services rendered in relation to 503(b)(9) (2.5); correspondence with C. Coleman on research findings (.6) | 3.2 |
| 06/27/24 | T Kim | B110 | Update case calendar and docket (.4); | 0.8 |

36616    Red Lobster Management LLC                             Invoice No. 10723934
230001    Red Lobster Restructuring                                    Page 67
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | correspondence with client regarding voluntary petitions (.1); compile declaration of disinterestedness (.3) | |
| 06/27/24 | T Kim | B320 | Continue drafting disclosure statement | 1.0 |
| 06/27/24 | S Moseley | B560 | Correspondence with ▇▇▇▇▇ regarding database for documents collected from Red Lobster | 0.1 |
| 06/27/24 | L Nathanson | B560 | Attention to ▇▇▇▇▇ | 0.6 |
| 06/27/24 | L Nathanson | B560 | Team call regarding ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ | 0.7 |
| 06/27/24 | S Pacicco | B130 | Review correspondence regarding landlord comments to LMA for Broadstone master lease (.1); review revised LMA for Broadstone master lease (.2); review correspondence regarding landlord comments to LMA for Store #0630 (.1); review lease agreement for Store #0575 (.2); correspond with K&S team members regarding scope of initial lease review (.2); review revised LMA for Store #s 0545 and 0895 (.1); review correspondence from client regarding revisions to LMA for Times Square property (.1) | 1.0 |
| 06/27/24 | S Primrose | B110 | Review docket and analyze filings | 0.6 |
| 06/27/24 | S Primrose | B150 | Prepare for and attend call with plaintiffs and creditors committee and follow up regarding the same | 1.7 |
| 06/27/24 | S Primrose | B560 | Analyze ▇▇▇▇▇▇▇▇▇ (.9); emails and internal communications with human capital team regarding ▇▇▇▇▇▇▇ (.5) | 1.4 |
| 06/27/24 | S Primrose | B185 | Review emails regarding contracts and assumption | 0.4 |
| 06/27/24 | P Starr | B560 | Teleconference with L. Nathanson and J. Benvenisty regarding next steps | 0.6 |
| 06/27/24 | K Timmons | B130 | Attention to correspondence regarding lease modification agreement (.1); review the same (.1) | 0.2 |
| 06/27/24 | P Wozniak | B560 | Meet and confer with ▇▇▇▇▇▇▇▇, prepare for and follow up regarding same (.7); continue to prepare strategy in ▇▇▇▇▇▇▇▇ ▇▇▇▇▇ (.2) | 0.9 |
| 06/28/24 | B Baber | B560 | E-mail message to ▇▇▇▇▇▇▇▇ regarding ▇▇▇▇▇▇ | 0.2 |
| 06/28/24 | B Bean | B185 | Review and respond to various markups and questions from landlords regarding lease modification | 0.7 |
| 06/28/24 | B Bean | B320 | Begin to revise Plan to incorporate J. Dutson's comments | 1.6 |

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/28/24 | B Bean | B185 | Review adequate assurance information and revise the cover letter as necessary (.4); e-mails with Proskauer team regarding the same (.2); review cure notice and coordinate filing of the same with Epiq and A&M (.6); review material contracts and confirm inclusion on cure notice (.6); calls with A&M regarding the same (.2) | 2.0 |
| 06/28/24 | B Bean | B130 | Call with N. Haughey and M. Fishel regarding responses to de minimis sale order (.5); call with various respondents regarding de minimis sale order (.4) | 0.9 |
| 06/28/24 | B Bean | B110 | Call with term lender's counsel regarding case status | 0.3 |
| 06/28/24 | B Bean | B520 | Prepare for and attend 341 meeting | 2.5 |
| 06/28/24 | J Benvenisty | B560 | Review and analyze vendor spend spreadsheet (.3); correspondence with team regarding same (.1); correspondence with S. Moseley regarding status of ▮▮▮▮▮ (.2); review edits to ▮▮▮▮▮ (.3); correspondence with team regarding case status (.3) | 1.2 |
| 06/28/24 | C Coleman | B310 | Attention to multiple utility service provider issues and communications with B. Weiland regarding same | 2.0 |
| 06/28/24 | C Coleman | B110 | Analyze vendor issue and communications with K. Puls regarding resolution of same (1.0); review and revise vendor contract and communications with M. Fishel and J. Dutson regarding same (1.0); participate in communication with lenders' team regarding various case-related issues (.3) | 2.3 |
| 06/28/24 | C Coleman | B130 | Analyze issues related to APA and communications with J. Dutson and A. Jowers regarding same | 1.0 |
| 06/28/24 | C Coleman | B320 | Continue making revisions to disclosure statement (2.0); review additional comments from B. Bean and J. Dutson to draft plan (1.0); communications with B. Bean regarding plan and disclosure statement (.5) | 3.5 |
| 06/28/24 | C Coleman | B560 | Communications with in-house team regarding ▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| 06/28/24 | H Davis | B130 | Correspondence with S. McClain and F. Luttman | 0.3 |
| 06/28/24 | J Dutson | B520 | Prepare for and attend 341 meeting | 3.2 |
| 06/28/24 | J Dutson | B110 | Call with Proskauer regarding status of open items and prepare for same | 0.4 |
| 06/28/24 | J Dutson | B320 | Revisions to plan | 2.1 |
| 06/28/24 | J Dutson | B130 | Call regarding De Minimis Asset Sale | 0.3 |
| 06/28/24 | T Fesenmyer | B130 | Attention to IT contract consent (.3); correspondence with N. Haughey regarding same | 0.4 |

36616  Red Lobster Management LLC
230001  Red Lobster Restructuring
07/22/24

Invoice No. 10723934
Page 69

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | (.1) | |
| 06/28/24 | T Fesenmyer | B110 | Call among lenders' and debtors' counsel | 0.3 |
| 06/28/24 | T Fesenmyer | B210 | N. Haughey regarding social media contract matters (.2); attention to same (.2) | 0.4 |
| 06/28/24 | T Fesenmyer | B520 | Attend 341 Meeting of Creditors | 1.4 |
| 06/28/24 | M Fishel | B110 | Review issues relating to multiple bankruptcy workstreams relating to claims and vendor issues | 0.3 |
| 06/28/24 | M Fishel | B130 | Call with N. Haughey, B. Bean, and J. Dutson to discuss de minimis sale motion | 0.3 |
| 06/28/24 | M Fishel | B320 | Continue to review draft plan | 0.4 |
| 06/28/24 | M Fishel | B185 | Call with B. Bean relating to Cure notice schedule (.1); review same (.2); review cure notice schedule (.2) | 0.5 |
| 06/28/24 | M Fishel | B560 | Review issues relating to ▮▮▮▮▮▮ (.1); correspondence with L. Nathanson relating to ▮▮▮▮▮▮ (.1) | 0.2 |
| 06/28/24 | J Jordan | B140 | Teleconference with ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.2); conferences and multiple emails with J. Dutson, ▮▮▮▮ and ▮▮▮▮▮ ▮▮▮▮▮▮ (.6); review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (2.5) | 3.3 |
| 06/28/24 | A Jowers | B150 | Respond to creditor inquiries regarding bankruptcy filing | 0.3 |
| 06/28/24 | A Jowers | B185 | Communications with K&S, Proskauer and Hilco regarding stalking horse adequate assurance information | 1.4 |
| 06/28/24 | A Jowers | B560 | Communications with K&S and A&M regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 06/28/24 | T Kim | B130 | Summary and analysis of informal objections against de minimis asset sale motion | 0.5 |
| 06/28/24 | T Kim | B520 | Attend 341 creditors meeting | 1.5 |
| 06/28/24 | F Luttman | B130 | Review Lease Summaries and identify document numbers, missing documents, and reviewers and add all such information to the comprehensive lease tracker | 9.5 |
| 06/28/24 | S McClain | B130 | Draft lease summary chart | 0.4 |
| 06/28/24 | S McClain | B130 | Emails with Regarding team on lease summary charts and inventory exercise | 0.8 |
| 06/28/24 | L Nathanson | B560 | Review and analyze cost information from client and confer with team regarding same | 0.7 |
| 06/28/24 | S Pacicco | B130 | Review landlord comments to LMA for Store #0556 (.1); correspond regarding landlord comments to | 0.7 |

36616      Red Lobster Management LLC                          Invoice No. 10723934
230001     Red Lobster Restructuring                                      Page 70
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | LMA for Store #0266 (.1); correspond with Keen-Summit regarding landlord comments to LMA for Store #s 0545 and 0895 (.1); correspond with Keen-Summit regarding landlord comments to LMA for Store #6342 (.1); correspond with K&S team members regarding lease review (.3) | |
| 06/28/24 | S Primrose | B560 | Analysis regarding ███████████████████████ | 1.4 |
| 06/28/24 | S Primrose | B560 | Emails regarding ████████ data and compilation | 0.4 |
| 06/28/24 | S Primrose | B560 | Research ████████████████████ | 1.7 |
| 06/28/24 | S Primrose | B560 | Discuss ██████████ with J. Dutson and A. Jowers and communicate internally regarding the same | 0.5 |
| 06/28/24 | S Primrose | B150 | Attention to creditor issues | 0.2 |
| 06/28/24 | M Rosenthal | B560 | Review supplier contract information | 0.3 |
| 06/28/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6374 | 0.5 |
| 06/28/24 | K Timmons | B130 | Review and revise lease modification agreement for master lease locations | 0.5 |
| 06/28/24 | A Wilson | B130 | Researching for material contracts for bankruptcy filing | 0.4 |
| 06/29/24 | B Bean | B320 | Revise Plan of Reorganization in accordance with J. Dutson's comments | 1.5 |
| 06/29/24 | B Bean | B185 | Attention to various landlord markups of lease modification agreements, including reviewing and revising the same (2.1); e-mails with J. Dutson and real estate team regarding the same (.4) | 2.5 |
| 06/29/24 | H Davis | B130 | Identifying remaining open items for lease review and updating lease summary status chart | 2.6 |
| 06/29/24 | M Fishel | B185 | Review issues raised by lender relating to executory contracts and assumption and assignment notice | 0.2 |
| 06/29/24 | A Jowers | B320 | Communications with K&S regarding draft plan of reorganization | 0.5 |
| 06/29/24 | S Pacicco | B130 | Correspond with Keen-Summit and K&S team members regarding extension of Times Square lease (.2); correspond with Keen-Summit regarding landlord comments to LMA for Store #6342 (.2); review lease for Store#6342 (.2); review revised LMA for Store #0516 (.5) | 1.1 |
| 06/29/24 | S Primrose | B320 | Review emails regarding Plan | 0.2 |
| 06/29/24 | A Wilson | B130 | Researching for material contracts for bankruptcy filing | 0.4 |
| 06/30/24 | B Bean | B185 | Review and revise supplemental cure notice (.4); e- | 0.6 |

36616      Red Lobster Management LLC                              Invoice No. 10723934
230001     Red Lobster Restructuring                                          Page 71
07/22/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | mails with A&M team regarding supplemental cure notice (.2) | |
| 06/30/24 | M Fishel | B320 | Continue to review draft plan | 0.8 |
| 06/30/24 | M Fishel | B185 | Review various updates to cure notices | 0.1 |
| 06/30/24 | T Kim | B185 | Draft supplemental cure notice | 1.5 |
| 06/30/24 | S Pacicco | B130 | Correspond with K&S team members regarding status of LMA for Times Square location (.1); correspond with K&S team members regarding lease review (.1) | 0.2 |
| 06/30/24 | K Timmons | B130 | Review and revise lease modification agreement for master lease locations | 1.0 |
| | | | | 1303.0 |

36616     Red Lobster Management LLC         Invoice No. 10723934
230001    Red Lobster Restructuring              Page 72
07/22/24

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours |
|---|---|---|
| Bruce Baber | Partner | 1.5 |
| Jessica Benvenisty | Partner | 39.9 |
| Sumon Dantiki | Partner | 5.2 |
| Jeff Dutson | Partner | 97.9 |
| Timothy Fesenmyer | Partner | 44.2 |
| Michael Fishel | Partner | 75.4 |
| Michael Handler | Partner | 18.0 |
| Austin Jowers | Partner | 88.0 |
| Sydney Lampard | Partner | 6.6 |
| Leigh Nathanson | Partner | 13.8 |
| Amanda Sonneborn | Partner | 1.8 |
| Peter Starr | Partner | 15.5 |
| Peter Wozniak | Partner | 2.3 |
| Myrna Baumann | Counsel | 2.1 |
| Jon Jordan | Counsel | 25.4 |
| Sherlyn Abdullah | Associate | 29.5 |
| Brooke Bean | Associate | 159.9 |
| Kari Bourg | Associate | 22.6 |
| Amy Cho | Associate | 21.7 |
| Alexa Christianson | Associate | 12.3 |
| Christopher Coleman | Associate | 191.0 |
| Hunter Davis | Associate | 2.9 |
| Peter Diaz | Associate | 36.3 |
| Amanda Fine | Associate | 13.5 |
| Taeyeong Kim | Associate | 119.5 |
| Dirk Lasater | Associate | 7.4 |
| Felicity Luttman | Associate | 9.5 |
| Emily Manns | Associate | 1.7 |
| Skylar McClain | Associate | 5.3 |
| Sarah Moseley | Associate | 20.4 |
| Michelle Muscara | Associate | 8.3 |
| Stephen Pacicco | Associate | 17.1 |
| Sarah Primrose | Associate | 107.4 |
| Matthew Rosenthal | Associate | 18.6 |
| Erica Row | Associate | 7.7 |
| Annie Stevens | Associate | 1.5 |

36616        Red Lobster Management LLC                                                Invoice No. 10723934
230001       Red Lobster Restructuring                                                         Page 73
07/22/24

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours |
|---|---|---|
| Kate Timmons | Associate | 3.8 |
| Michael Tyner | Associate | 13.6 |
| Evan Williamson | Associate | 6.5 |
| AJ Wilson | Associate | 24.5 |
| Emily Hogue | Staff Attorney | 1.9 |
| Victoria Bobryk | Paralegal | 1.0 |
| Total | | 1303.0 |

**Expenses Incurred**

| | | |
|---|---|---|
| 06/07/24 | Airfare - VENDOR: Coleman, Christopher INVOICE#: 6744448506201427 DATE: 6/20/2024<br>Round trip airfare to and from MCO for Red Lobster hearing | 489.95 |
| 06/07/24 | Airfare - VENDOR: Coleman, Christopher INVOICE#: 6744448506201427 DATE: 6/20/2024<br>Fee for booking travel for Red Lobster hearing | 35.00 |
| 06/07/24 | Airfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Lawyers travel agent fee for Red Lobster hearing | 11.00 |
| 06/07/24 | Airfare - VENDOR: Fishel, Michael INVOICE#: 6745136506201427 DATE: 6/20/2024<br>Airfare - Attend second day hearing for red lobster In order to obtain second day relief | 623.15 |
| 06/08/24 | Airfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Round trip airfare to and from MCO for Red Lobster hearing | 582.94 |
| 06/10/24 | Airfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6744943006201427 DATE: 6/20/2024<br>Round trip airfare to and from MCO for Red Lobster hearing | 602.96 |
| 06/12/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6745136506201427 DATE: 6/20/2024<br>Uber (home to airport) - Attend second day hearing for red lobster In order to obtain second day relief | 147.53 |
| 06/13/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6744943006201427 DATE: 6/20/2024 Uber from office to ATL airport for Red Lobster hearing | 89.79 |

36616       Red Lobster Management LLC                                   Invoice No. 10723934
230001      Red Lobster Restructuring                                                    Page 74
07/22/24

## Expenses Incurred

| | | |
|---|---|---:|
| 06/13/24 | Hotel - VENDOR: Jeffrey R. Dutson INVOICE#: 6744943006201427 DATE: 6/20/2024<br>Room rate + tax at the Grand Bohemian in Orlando for Red Lobster hearing | 329.63 |
| 06/13/24 | Cabfare - VENDOR: Coleman, Christopher INVOICE#: 6744448506201427 DATE: 6/20/2024<br>Uber from MCO airport to Red Lobster HQ for Red Lobster hearing | 84.32 |
| 06/13/24 | Hotel - VENDOR: Coleman, Christopher INVOICE#: 6744448506201427 DATE: 6/20/2024<br>Room rate + tax at the Grand Bohemian in Orlando for Red Lobster hearing | 329.63 |
| 06/13/24 | Hotel - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Hotel room rate + tax at the Grand Bohemian in Orlando for Red Lobster hearing | 329.63 |
| 06/13/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Uber from office to ATL airport for Red Lobster hearing | 86.46 |
| 06/14/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Uber from MCO airport to Grand Bohemian hotel for Red Lobster hearing | 90.40 |
| 06/14/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Uber from Red Lobster office to courthouse for Red Lobster hearing | 17.94 |
| 06/14/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Uber from Grand Bohemian hotel to MCO airport (with J. Dutson, C. Coleman, and one individual from A^M) for Red Lobster hearing | 49.15 |
| 06/14/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6745136506201427 DATE: 6/20/2024<br>Uber (airport to home) - Attend second day hearing for red lobster In order to obtain second day relief | 77.72 |
| 06/14/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6745136506201427 DATE: 6/20/2024<br>Uber (hotel to airport) Attend second day hearing for red lobster In order to obtain second day relief | 69.89 |
| 06/14/24 | Hotel - VENDOR: Fishel, Michael INVOICE#: 6745136506201427 DATE: 6/20/2024<br>Hotel ( 6/12-14/2024 room rate + tax and fees) - Attend second day hearing for red lobster In order to obtain second day relief | 875.26 |
| 06/14/24 | Transportation Costs - VENDOR: Coleman, Christopher INVOICE#: 6744448506201427 DATE: 6/20/2024<br>ATL airport parking for Red Lobster hearing | 72.00 |
| 06/14/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6744943006201427 DATE: 6/20/2024 Uber from Grand Bohemian hotel to Court for Red Lobster hearing | 23.55 |

36616    Red Lobster Management LLC                                    Invoice No. 10723934
230001    Red Lobster Restructuring                                              Page 75
07/22/24

**Expenses Incurred**

| | | |
|---|---|---|
| 06/14/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6744943006201427 DATE: 6/20/2024<br>Uber from Court to Grand Bohemian hotel for Red Lobster hearing | 23.55 |
| 06/15/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6744943006201427 DATE: 6/20/2024<br>Uber from ATL airport to home for Red Lobster hearing | 84.66 |
| 06/15/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6765985806281329 DATE: 6/28/2024<br>Uber from ATL airport to home for Red Lobster hearing | 92.95 |

**Total Expenses**                                                                   5,219.06

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10723934 |
| Invoice Date | 07/22/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

RE: Red Lobster Restructuring

For questions, contact:
Austin Jowers +1 404 572 2776

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$1,549,826.06**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10729029 |
| Invoice Date | 08/16/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

For questions, contact:
Austin Jowers +1 404 572 2776

RE: Red Lobster Restructuring

For Professional Services Rendered through 07/31/24:

| | | |
|---|---|---|
| Fees | $ | 2,075,952.50 |
| Expenses | | 1,587.63 |
| **Total this Invoice** | **$** | **2,077,540.13** |

**Summary of Outstanding Invoices as of 08/16/24**

| Invoice No. | Invoice Date | Balance Due | |
|---|---|---|---|
| 10716401 | 06/21/24 | $ | 227,530.10 |
| 10723934 | 07/22/24 | $ | 1,551,956.98 |

*Payment is Due Upon Receipt*

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                      Page 2
08/16/24

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/01/24 | B Bean | B185 | Call with A&M team regarding cure notice (.2); review R. Rubens comments to supplemental cure notice and confer with T. Kim regarding the same (.2); review and provide comments on supplemental cure schedule and provide the same to lender's counsel for review (.4); review and markup several landlord lease modification agreements and confer with J. Dutson regarding the same (1.1); confer with various landlord parties regarding lease modification agreements (.4) | 2.3 |
| 07/01/24 | B Bean | B320 | Revise Plan in accordance with R. Rubens comments (.5); review and then confer with J. Dutson regarding P. Singerman's comments (.8) | 1.3 |
| 07/01/24 | B Bean | B110 | E-mail with T. Kim and C. Coleman regarding suggestions of bankruptcy (.1); review docket alerts on case (.2) | 0.3 |
| 07/01/24 | B Bean | B130 | Call with objecting party regarding de minimis asset sale order (.2); review T. Kim's proposed order for de minimis asset sale motion and provide comments to the same (.3); e-mail with objecting party regarding de minimis asset sale motion (.1) | 0.6 |
| 07/01/24 | J Benvenisty | B560 | Oversee transfer of documents to ██████████ ██████████████████████ (.4); correspondences with █████████ regarding same (.3); participate in K&S call regarding ████████ with L. Nathanson, P. Starr, M. Rosenthal, and S. Moseley (.3); revise ████████ based on call (1.7) | 2.7 |
| 07/01/24 | V Bobryk | B560 | Review of ████████████████████████ ████████████████████████████ next steps | 0.8 |
| 07/01/24 | C Coleman | B150 | Attention to issues with certain utility service providers and resolution of same (1.0); attention to resolution of certain vendor issues and communications with M. Fishel and J. Dutson regarding same (1.0) | 2.0 |
| 07/01/24 | C Coleman | B320 | Continue drafting and revising disclosure statement | 4.0 |
| 07/01/24 | C Coleman | B560 | Attention to ██████████████████ and collection of suggestions of bankruptcy in respect of ████████████████ | 1.0 |
| 07/01/24 | C Coleman | B560 | attention to correspondence from ████████████████████ ████████████ | 0.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                              Page 3
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/01/24 | J Dutson | B130 | Attention to LMA issues | 1.2 |
| 07/01/24 | J Dutson | B320 | Review and revise proposed plan | 2.8 |
| 07/01/24 | J Dutson | B310 | Call regarding ███████████ | 0.5 |
| 07/01/24 | T Fesenmyer | B130 | Call with K&S team regarding diligence requests concerning foreign entities (.4); Attention to tax diligence requests (.6); Attention to litigation diligence request (.3) | 1.3 |
| 07/01/24 | A Fine | B130 | Correspondence regarding requested documents (.3); review of contracts and data room uploads (.7) | 1.0 |
| 07/01/24 | M Fishel | B160 | Correspondence with C. Coleman and B. Bean relating to ordinary course professional designations for certain law firms | 0.1 |
| 07/01/24 | M Fishel | B320 | Continue to review draft plan and comments to same (1.6); call with C. Coleman to discuss disclosure statement (.1) | 1.7 |
| 07/01/24 | M Fishel | B560 | Address issue relating to ██████████████████ (.1); correspondence with J. Dutson and C. Coleman relating to same (.1) | 0.2 |
| 07/01/24 | E Hogue | B560 | Coordinate with ███████████████████████ ███████████████ | 0.4 |
| 07/01/24 | E Hogue | B560 | Analyze ████████████████████████ ██████████ | 1.2 |
| 07/01/24 | J Jordan | B120 | Prepare and revise ████████████████ (4.4); teleconference with T. Heron regarding █████████ (.2); conference with J. Dutson regarding timing (.1); review correspondence with J. Blatt and T. Heron regarding ██████████ (.1) | 4.8 |
| 07/01/24 | A Jowers | B560 | Communications with █████████████████████ ███████████████████ | 0.6 |
| 07/01/24 | A Jowers | B185 | Review supplemental cure notice | 0.3 |
| 07/01/24 | A Jowers | B320 | Communications with Berger Singerman and K&S regarding draft plan and revisions to same | 1.0 |
| 07/01/24 | T Kim | B185 | Review and revise supplemental cure notice (1.0); correspondence with K&S team and Berger Singerman team regarding same (.3) | 1.3 |
| 07/01/24 | T Kim | B560 | Review suggestion of bankruptcy (1.3); set up ftp site for distribution of bankruptcy notices (.3); correspondence with client and K&S team regarding same (.3) | 1.9 |
| 07/01/24 | T Kim | B130 | Revise de minimis asset sale order (.9); meeting with B. Bean regarding same (.3); correspondence | 1.3 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                               Page 4
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | with K&S team regarding same (.1) | |
| 07/01/24 | J Kinsinger | B110 | Communicate with ████████████████ ████████████ | 0.2 |
| 07/01/24 | S McClain | B130 | Correspond with reviewers on lease summary charts | 0.2 |
| 07/01/24 | S Moseley | B560 | Meeting with ██████████ regarding ██████ ████████████ | 0.3 |
| 07/01/24 | L Nathanson | B560 | Attention to ████████████████ ████████████ and conference call with team regarding same | 1.3 |
| 07/01/24 | L Nathanson | B560 | Conference call with team regarding ████████ ████████████ and attention to same | 1.0 |
| 07/01/24 | S Pacicco | B130 | Correspond with K&S team members regarding review of lease documentation (.2); correspond with Keen-Summit and K&S team members regarding comments to LMAs (.1); review correspondence with Keen-Summit regarding LMA comments to Store #6342 (.1); review correspondence with Keen-Summit regarding LMA for Broadstone Master Lease (.1) | 0.5 |
| 07/01/24 | S Primrose | B560 | Emails with team and plaintiffs' counsel regarding ████████████████ | 0.5 |
| 07/01/24 | S Primrose | B560 | Research issues related to ████████████████ ██████████ | 0.6 |
| 07/01/24 | S Primrose | B110 | Review docket, notices, and filings | 0.3 |
| 07/01/24 | S Primrose | B130 | Review emails regarding Florida lease issues | 0.2 |
| 07/01/24 | M Rosenthal | B560 | Confer with ███████████████ (.3); review and revise ██████████ (.9); conduct legal research regarding ████████████ (1.1); review ████████████ (.7) | 3.0 |
| 07/01/24 | J Schroer | B110 | Prepare FTP site and user accounts for ████ ████████████ | 0.6 |
| 07/01/24 | P Starr | B560 | Teleconference with ██████████ regarding next steps (.3); revise ████████ per L. Nathanson comments (3.5); analyze ████████████████ ████████████ (1.0) | 4.8 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Broadstone master lease | 0.4 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0630 | 0.8 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for | 0.5 |

36616 Red Lobster Management LLC                                           Invoice No. 10729029
230001 Red Lobster Restructuring                                                         Page 5
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Store No. 0747 | |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6342 | 0.8 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0129 | 0.3 |
| 07/01/24 | K Timmons | B130 | Review lease modification agreement for Store No. 6342 | 0.2 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0528 | 0.9 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0492 | 0.3 |
| 07/01/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6257 | 0.4 |
| 07/01/24 | K Timmons | B130 | Review lease modification agreement for Store No. 0516 | 0.2 |
| 07/01/24 | K Timmons | B130 | Review lease modification agreement for Store No. 0056 | 0.2 |
| 07/01/24 | M Tyner | B130 | Coordinate on diligence and corporate governance matters | 1.1 |
| 07/01/24 | C Whaley | B110 | Prepare data for attorney review and ███████ ███████ | 3.6 |
| 07/01/24 | A Wilson | B130 | Respond to Canadian counsel and answering questions on Canadian tax compliance, gathering information to support their questions (1.0); discussing with RL the Cost of RL Canada Shares (.6) | 1.6 |
| 07/01/24 | P Wozniak | B560 | Continue to prepare strategy regarding ██████████ █████████████████████ ████ | 0.4 |
| 07/02/24 | B Bean | B130 | Review revised lease modification agreements and confer with J. Dutson regarding the same | 0.6 |
| 07/02/24 | B Bean | B320 | Revise plan in accordance with comments from Berger Singerman and M. Fishel and circulate the same to other stakeholders | 1.8 |
| 07/02/24 | B Bean | B185 | E-mails with co-counsel and client regarding cure notice and finalize the same for filing (.7); e-mails with lender's counsel regarding adequate assurance information (.3) | 1.0 |
| 07/02/24 | B Bean | B150 | E-mail with creditor in response to outreach | 0.2 |
| 07/02/24 | J Benvenisty | B560 | Correspondences with K&S team (L. Nathanson, P. Starr, M. Rosenthal, and S. Moseley) regarding ████████ (.3); correspondence regarding ████████ (.2); review ██████████ (.3) | 0.8 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                    Page 6
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/02/24 | V Bobryk | B560 | Review of ██████████████ | 0.4 |
| 07/02/24 | C Coleman | B560 | Attention to ███████████ and communications with M. Fishel regarding same | 1.0 |
| 07/02/24 | C Coleman | B320 | Continue drafting and revising disclosure statement (3.3); communications with M. Fishel, T. Kim, K. Burns, and P. Singerman regarding solicitation mechanics (1.0) | 4.3 |
| 07/02/24 | C Coleman | B150 | Communications with liquor license officer of RL Salisbury LLC | 0.5 |
| 07/02/24 | J Dutson | B310 | Call regarding ███████ and prepare for same | 0.7 |
| 07/02/24 | J Dutson | B110 | Call with client regarding status and strategy | 0.5 |
| 07/02/24 | J Dutson | B130 | Call with CRO regarding LMAs (.5); respond to inquiries from landlords (.5) | 1.0 |
| 07/02/24 | J Dutson | B320 | Emails regarding chapter 11 plan (.4); review and comment on plan (1.5) | 1.9 |
| 07/02/24 | T Fesenmyer | B210 | Correspondence with N. Haughey regarding ███████████ (.2); attention to same (.4) | 0.6 |
| 07/02/24 | M Fishel | B560 | Review and revise ████████ (.2); correspondence with C. Coleman relating to ███████████ (.1) | 0.3 |
| 07/02/24 | M Fishel | B310 | Review correspondence relating to various tax claims | 0.2 |
| 07/02/24 | M Fishel | B320 | Review further updates to plan (.2); call with J. Dutson to discuss plan draft (.1); call with B. Bean to discuss same (.2); review precedent relating to opt-out releases (.4) | 0.9 |
| 07/02/24 | M Fishel | B185 | Review various updates to further revised cure notice and related issues | 0.2 |
| 07/02/24 | K Hilton | B240 | Review correspondence from Andrew Spiro regarding Canadian tax compliance | 0.2 |
| 07/02/24 | E Hogue | B560 | Coordinate with practice services regarding upload of data to workspace | 0.1 |
| 07/02/24 | L Huffman | B130 | Analysis of buyer's revisions to intellectual property disclosure schedules | 1.0 |
| 07/02/24 | J Jordan | B560 | Review correspondence from H. Alexander regarding ██████████ (1.2); draft various ████████████ for J. Dutson review (5.0) | 6.2 |
| 07/02/24 | A Jowers | B185 | Review supplemental cure notice and communicate with K&S and Berger Singerman regarding same | 0.6 |
| 07/02/24 | A Jowers | B320 | Communications with Berger Singerman, | 0.3 |

36616      Red Lobster Management LLC                                        Invoice No. 10729029
230001     Red Lobster Restructuring                                                        Page 7
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Proskauer, and K&S regarding draft plan and revisions to same | |
| 07/02/24 | A Jowers | B560 | Review revised ███████████████ | 0.4 |
| 07/02/24 | A Jowers | B320 | Communications with K&S, Epiq, and Berger Singerman regarding draft disclosure statement | 0.4 |
| 07/02/24 | T Kim | B150 | Call with liquor license owner for RL Salisbury | 0.4 |
| 07/02/24 | T Kim | B160 | Review declaration of disinterestedness (.4); correspondence with utility counsel regarding same (.2) | 0.6 |
| 07/02/24 | T Kim | B160 | Meeting with B. Bean on June prebill (.1); correspondence with J. Dutson regarding same (.1) | 0.2 |
| 07/02/24 | T Kim | B320 | Draft section in disclosure statement regarding ballot submission (.6); correspondence with claim agent and K&S team regarding same (.1) | 0.7 |
| 07/02/24 | S McClain | B130 | Correspond with team on lease summary work stream | 0.3 |
| 07/02/24 | S McClain | B130 | Revise lease review status chart | 0.5 |
| 07/02/24 | S McClain | B130 | Analyze lease review status chart | 0.3 |
| 07/02/24 | L Nathanson | B560 | Attention to ████████████████████████ ██████████████ | 0.7 |
| 07/02/24 | L Nathanson | B560 | Attention to █████████████ | 0.3 |
| 07/02/24 | L Nathanson | B560 | Conference call with ████████████ ████████ and confer with team and client regarding same | 2.1 |
| 07/02/24 | S Pacicco | B130 | Correspond with K&S team members regarding lease review (.3); review correspondence with Keen-Summit regarding LMA for Store #0516 (.1) | 0.4 |
| 07/02/24 | S Primrose | B150 | Review emails from creditors regarding case issues | 0.3 |
| 07/02/24 | S Primrose | B320 | Review comments to Plan from local counsel and Red Lobster team | 0.9 |
| 07/02/24 | S Primrose | B560 | Review and respond to emails from ████████████ ████████████████████ (.7); review and analyze ████████ and advise regarding the same (1.1) | 1.8 |
| 07/02/24 | M Rosenthal | B560 | Revise ████████████ (.2); confer with ████████ regarding ████████ (.2); review ████████████████████ (1.0); conduct legal research regarding ████████████████ (1.5) | 2.9 |
| 07/02/24 | M Russell | B110 | Review buyer comments and corrections on ████████████████████ and confirm accuracy (1.9); ████████████████████████ for those with discrepancies (.5); summarize finding for L. Huffman (.3) | 2.7 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                  Page 8
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/02/24 | P Starr | B560 | Teleconferences with M. Rosenthal and S. Moseley regarding ███████████████ | 0.5 |
| 07/02/24 | J Sweet | B240 | Review emails relating to Canadian tax issues | 0.2 |
| 07/02/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0146 | 0.3 |
| 07/02/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0510 | 0.3 |
| 07/02/24 | M Tyner | B130 | Work on diligence and corporate governance | 1.2 |
| 07/02/24 | C Whaley | B110 | Prepare data for attorney review and potential production | 2.9 |
| 07/02/24 | E Williamson | B230 | Confer with N. Haughey on upcoming DIP draw (.2); confer with Proskauer team on final DIP draw (.2); draft final Notice of Borrowing (.2); track outstanding insurance related items (.3) | 0.9 |
| 07/03/24 | J Benvenisty | B560 | Attend to ███████████████████████ | 0.5 |
| 07/03/24 | C Coleman | B185 | Communications with certain contract counterparties regarding cure objections | 1.5 |
| 07/03/24 | C Coleman | B320 | Continue drafting and revising disclosure statement | 4.7 |
| 07/03/24 | C Coleman | B160 | Attention to OCP declarations to be filed and communications with Berger Singerman team regarding same | 0.7 |
| 07/03/24 | C Coleman | B230 | Communications with N. Haughey regarding cash management issue | 0.5 |
| 07/03/24 | S Dantiki | B110 | Review client requests | 0.3 |
| 07/03/24 | J Dutson | B130 | Emails regarding LMA | 0.3 |
| 07/03/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.7 |
| 07/03/24 | E Hogue | B560 | Coordinate with case team and database hosting vendor regarding ingestion of data into workspace | 0.1 |
| 07/03/24 | L Huffman | B130 | Revise ██████████████████████████ ████████████████████ | 1.0 |
| 07/03/24 | J Jordan | B560 | Revise ████████████████████ | 1.1 |
| 07/03/24 | A Jowers | B320 | Communications with A&M, Fortress, and K&S regarding plan timeline | 0.4 |
| 07/03/24 | A Jowers | B130 | Communications with ████████████████ ████ | 0.3 |
| 07/03/24 | A Jowers | B510 | Communications with Berger Singerman and K&S regarding status hearing prep | 0.2 |
| 07/03/24 | A Jowers | B150 | Communications with creditors regarding inquiries regarding claim process | 0.3 |
| 07/03/24 | T Kim | B160 | Review declaration of disinterestedness | 0.1 |

36616          Red Lobster Management LLC                                    Invoice No. 10729029
230001        Red Lobster Restructuring                                                        Page 9
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/03/24 | T Kim | B185 | Review cure objection procedures | 0.2 |
| 07/03/24 | T Kim | B160 | Review and revise June prebill | 1.4 |
| 07/03/24 | T Kim | B150 | Call with landscape creditor on status of case | 0.2 |
| 07/03/24 | S McClain | B130 | Analyze lease summary workstream deliverables | 0.5 |
| 07/03/24 | S McClain | B130 | Correspond with resource center on lease summary consolidation | 0.7 |
| 07/03/24 | S Moseley | B560 | Call with ███████ regarding research for ████████████████ | 1.1 |
| 07/03/24 | S Pacicco | B130 | Review correspondence with Keen-Summit regarding LMA for Store #0617 | 0.1 |
| 07/03/24 | S Primrose | B110 | Review docket and filings | 0.3 |
| 07/03/24 | S Primrose | B185 | Review emails from interested parties and team regarding cure costs | 0.3 |
| 07/03/24 | S Primrose | B560 | Prepare for and attend internal call regarding WARN Act litigation | 1.1 |
| 07/03/24 | S Primrose | B560 | Review and respond to emails regarding WARN Act suits | 0.2 |
| 07/03/24 | M Rosenthal | B560 | Prepare for ████████ call (.3); call with team regarding ████████████ (1.0); draft ██████████████████ (1.3); conduct research ██████████████████ ██████ (1.4) | 4.0 |
| 07/03/24 | P Starr | B560 | Draft ████████████████████████ ████████████ (1); correspond with L. Nathanson regarding ███████ (.2); teleconference with M. Rosenthal and S. Moseley regarding ██████████████████████ (1); organize and compile existing research (.4); draft █████████████ (.6) | 3.2 |
| 07/03/24 | K Timmons | B130 | Draft fourth amendment to lease for Store No. 0510 | 1.0 |
| 07/03/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0617 | 0.7 |
| 07/03/24 | A Wilson | B130 | Respond to Canadian counsel and answer questions on Canadian tax compliance, gathering information to support questions (.7), sharing ███████ ████████████████████████ (.4), asking RL for ████████████████ (.4) | 1.5 |
| 07/04/24 | T Fesenmyer | B130 | Attention to emails regarding Canadian tax matters (.2); K&S team regarding same (.1) | 0.3 |
| 07/04/24 | M Fishel | B185 | Correspondence with claimant regarding informal cure objection | 0.1 |
| 07/04/24 | S Primrose | B185 | Review emails regarding cure amounts | 0.1 |

36616      Red Lobster Management LLC                                        Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 10
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/04/24 | A Wilson | B130 | Respond to Canadian counsel and answer questions on Canadian tax compliance, gather information to support questions | 0.7 |
| 07/05/24 | J Benvenisty | B110 | Attend to document review set up | 0.1 |
| 07/05/24 | V Bobryk | B560 | Review of ███████████████████████ | 0.9 |
| 07/05/24 | A Christianson | B130 | Review and prepare redlines to ████████ ███████████ | 0.3 |
| 07/05/24 | C Coleman | B160 | Communications with in-house legal team regarding ordinary course professionals | 0.5 |
| 07/05/24 | C Coleman | B320 | Attention, draft and revise disclosure statement | 2.8 |
| 07/05/24 | C Coleman | B110 | Communications with Engie team, A&M team, and C. McIntyre regarding Canadian utilities issue | 0.5 |
| 07/05/24 | T Fesenmyer | B130 | Attention to NDA mark-up (.3); Coordinate execution of same (.2); counterparty regarding same (.1) | 0.6 |
| 07/05/24 | M Fishel | B160 | Review various OCP declarations | 0.2 |
| 07/05/24 | M Fishel | B185 | Address various issues relating to adequate protection and lease related issues | 0.2 |
| 07/05/24 | A Jowers | B550 | Communications with Hilco and K&S regarding ████████████████████████ | 0.2 |
| 07/05/24 | A Jowers | B510 | Communications with Proskauer and K&S regarding prep for status conference | 0.2 |
| 07/05/24 | D Lasater | B130 | Review and revise ████████████ and associated documents | 2.4 |
| 07/05/24 | S Pacicco | B130 | Correspond with K&S team members regarding review of lease modification agreements | 0.2 |
| 07/05/24 | S Primrose | B560 | Attention to ████████████████ including emails and ██████████ | 0.8 |
| 07/05/24 | M Rosenthal | B560 | Conduct legal research regarding ██████████ ██████ (1.0); revise ██████████████████ ████████████ (.8) | 1.8 |
| 07/05/24 | P Starr | B560 | Analyze ██████ and draft ████████████████ | 3.1 |
| 07/05/24 | K Timmons | B130 | Attention to correspondence regarding Broadstone master leased locations | 0.2 |
| 07/05/24 | C Whaley | B110 | Prepare ███████████████ and ████████ | 2.6 |
| 07/05/24 | P Wozniak | B560 | Continue to prepare ████████████████████ ████████████████████████████████ (.1); continue to prepare ███████████████████ ████████████████████████████████ ██████████ (.4) | 0.5 |

36616      Red Lobster Management LLC                                          Invoice No. 10729029
230001     Red Lobster Restructuring                                                      Page 11
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/06/24 | J Dutson | B130 | Attend to LMA issues | 0.8 |
| 07/06/24 | J Jordan | B560 | Prepare ██████████████████████████ ████████ | 0.8 |
| 07/06/24 | A Jowers | B550 | Communications with Hilco, Pachulski, and K&S regarding sale process update | 0.3 |
| 07/06/24 | S Pacicco | B130 | Correspond with K&S team members regarding review of lease modification agreements (.1); review contingency language in lease modification agreements (.2); review correspondence from Keen-Summit and client regarding revisions to LMA for Store #0296 (.1) | 0.4 |
| 07/07/24 | M Fishel | B160 | Correspondence with R. Rubens relating to OCP declaration | 0.1 |
| 07/07/24 | M Fishel | B185 | Correspondence with N. Haughey relating to further review of certain executory contracts | 0.1 |
| 07/07/24 | J Jordan | B560 | Finalize ██████████████████████████, ████████████████████████████, and forward to J. Dutson (5.7); correspondence with █████ ████████████████ (.1); teleconference with ██████ ████████████████████ (.8); follow up revisions ████████████████████ (.4); follow-up correspondence with J. Dutson (.2) | 7.2 |
| 07/07/24 | A Jowers | B510 | Communications with K&S, Berger Singerman, and Proskauer regarding status conference preparation | 0.3 |
| 07/07/24 | A Jowers | B560 | Communication with ████████████████████ | 0.4 |
| 07/08/24 | B Baber | B210 | Review messages and █████████ report regarding | 0.3 |
| 07/08/24 | B Bean | B185 | E-mails with K&S team and client regarding adequate assurance objections (.6); confer with B. Hodges regarding cure tracker (.5) | 1.1 |
| 07/08/24 | B Bean | B130 | Attention to and e-mails regarding various lease modification agreements, including reviewing markups from landlords and corresponding with K&S team regarding the same (4.2); revise the de minimis asset sale order and provide the same to J. Dutson for review (.8); call with landlord's counsel regarding lease modification agreement (.4); begin review of proposed final LMAs (.8); review data site in connection with requested contract review (.6) | 6.8 |
| 07/08/24 | J Benvenisty | B560 | Correspondence with █████████████ regarding ██████████████████████████████ (.4); correspondence ████████████████ (.1); | 0.8 |

| 36616 | Red Lobster Management LLC | | | Invoice No. 10729029 |
| 230001 | Red Lobster Restructuring | | | Page 12 |
| 08/16/24 | | | | |

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | correspondence with restructuring team regarding ███████████ (.1); correspondences with ██ █████████████████ (.2) | |
| 07/08/24 | V Bobryk | B560 | Review of ████████████████████ ████████████ | 1.0 |
| 07/08/24 | K Bourg | B130 | Review Virginia beach LMA and email L. Crago and C. Fox regarding same (1.0); review LMAs for correct assignment/assumption language (1.0) | 2.0 |
| 07/08/24 | C Coleman | B320 | Continue drafting disclosure statement (4.0); multiple calls and correspondence with K&S and Berger Singerman teams regarding same (1.3) | 5.3 |
| 07/08/24 | C Coleman | B110 | Attention to customer programs issue and communications with A&M team regarding same (.5); attention to municipal permitting issue (.5); attention to vendor contract issues (.8) | 1.8 |
| 07/08/24 | C Coleman | B185 | Attention to various issues in respect of utility service providers, including adequate assurance resolutions and postpetition invoicing logistics (1.5); attention to cure objections and communications with B. Bean regarding same (1.0); prepare for and participate in meeting with K&S team regarding contract review (.5) | 3.0 |
| 07/08/24 | S Dantiki | B110 | Attention to document revisions | 0.3 |
| 07/08/24 | J Dutson | B320 | Calls regarding plan strategy and timing | 0.8 |
| 07/08/24 | T Fesenmyer | B130 | Call with K&S team regarding asset disposition status | 0.4 |
| 07/08/24 | T Fesenmyer | B210 | Attention to ████████████████████ | 0.2 |
| 07/08/24 | M Fishel | B185 | Address various workstreams relating to claims, executory contracts and cures | 2.1 |
| 07/08/24 | E Hogue | B560 | Prepare search terms report identifying documents for potential review | 0.3 |
| 07/08/24 | J Jordan | B560 | Review and revise ████████████ (4.0); related follow-up correspondence with J. Dutson and S. Primrose (.7) | 4.7 |
| 07/08/24 | A Jowers | B130 | Communication with Blakes and K&S regarding purchase of RL Canada assets and liquor licenses | 0.3 |
| 07/08/24 | A Jowers | B510 | Communication with K&S, Berger Singerman, and Proskauer regarding steering committee preparation | 0.2 |
| 07/08/24 | A Jowers | B185 | Communication with K&S regarding adequate assurance objections and document review regarding same | 0.4 |
| 07/08/24 | A Jowers | B185 | Analyze and draft notes regarding cure cost | 0.5 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                      Page 13
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | objections | |
| 07/08/24 | A Jowers | B560 | Communication with K&S regarding call with ██ ████████████████████████████ | 0.3 |
| 07/08/24 | A Jowers | B550 | Communication with Berger Singerman, K&S, A&M, and Hilco regarding ███████████ ████ | 0.5 |
| 07/08/24 | D Lasater | B210 | Review and revise ██████████ and associated documents | 1.6 |
| 07/08/24 | S Pacicco | B130 | Correspond with K&S team members regarding lease diligence (.1); correspond with Keen-Summit regarding status of LMAs (.2) | 0.3 |
| 07/08/24 | S Primrose | B150 | Review emails and communications from interested parties and creditors | 0.4 |
| 07/08/24 | S Primrose | B560 | Review and respond to emails regarding █████ ████████████████ (1.2); analysis regarding ██████████ █████ (.4) | 1.6 |
| 07/08/24 | S Primrose | B185 | Attention to cure objections and emails regarding the same | 0.5 |
| 07/08/24 | S Primrose | B550 | Communicate with K&S team regarding sale process and timeline | 0.2 |
| 07/08/24 | S Primrose | B110 | Review dockets and filings | 0.5 |
| 07/08/24 | M Rosenthal | B560 | Conduct legal research regarding ███████ ████████████ | 1.3 |
| 07/08/24 | E Row | B560 | Research regarding ████████████████████ | 1.0 |
| 07/08/24 | K Timmons | B130 | Draft amendment for Store No. 0510 | 0.4 |
| 07/08/24 | A Wilson | B130 | Request RL for ████████████ and respond to RL's inquiries | 0.7 |
| 07/09/24 | S Abdullah | B560 | Analyze new data sets provided by ██████████ ██████████ (.5); attend strategy call with S. Primrose, P. Wozniak, E. Row, and ████████████████████████ (.4) | 0.9 |
| 07/09/24 | B Bean | B130 | Prepare for and confer with J. Dutson regarding various lease modification agreements (.7); e-mails with Committee regarding sale order (.1); revise de minimis asset sale order and e-mails with objecting parties regarding the same (.7); review proposed final lease modification agreements (.4); attention to various markups of lease modification agreements (.6) | 2.5 |
| 07/09/24 | B Bean | B185 | Call with the A&M team regarding the contract cure | 4.4 |

36616       Red Lobster Management LLC                          Invoice No. 10729029
230001      Red Lobster Restructuring                                          Page 14
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | process (.5); call with M. Fishel and C. Coleman regarding contract review (.6); e-mail with M. Fishel regarding ███████ (.2); coordinate with M. Muscara regarding review of various material contracts (.4); compile supporting documentation for cure objections and provide the same to client for review (.8); prepare cure objection tracker (1.9) | |
| 07/09/24 | B Bean | B320 | call with client regarding timing relating to plan of reorganization (.6); call with Epiq regarding solicitation of plan (.8); begin review of lender's comments to the plan (.4) | 1.8 |
| 07/09/24 | J Benvenisty | B560 | Prepare for ████████████ with K&S team (.5); participate in ████████ (.5); correspondences with P. Starr and L. Nathanson regarding ████████ (.5); correspondence with S. Moseley and ████████ ████████████████████████ (.6); correspondence with M. Fishel regarding ███████ (.1) | 2.2 |
| 07/09/24 | K Bourg | B130 | Review ready to sign LMAs and email team regarding same (2); attend weekly status call (.5); review additional LMAs (1.1); email S. McClain regarding lease abstract updates (.5) | 4.1 |
| 07/09/24 | C Coleman | B320 | Finish drafting disclosure statement and make clean-up revisions (6.5); communications with B. Bean, J. Dutson and M. Fishel regarding same (.4); participate in call with claims agent team regarding solicitation logistics (.5) | 7.4 |
| 07/09/24 | J Dutson | B185 | Calls regarding cure objections | 0.6 |
| 07/09/24 | J Dutson | B560 | Call regarding ████████████████ | 0.5 |
| 07/09/24 | J Dutson | B320 | Call with parties in interest regarding plan timing (.5); follow up calls with team regarding same (.5); call with committee regarding same (.5); call with UST regarding same (.3); review and comment on sale documents (.8); call with Epiq regarding solicitation (.4) | 3.0 |
| 07/09/24 | J Dutson | B550 | Review correspondence from bidder (.4); analysis regarding potential extension of bid deadline (.8) | 1.2 |
| 07/09/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.9 |
| 07/09/24 | J Dutson | B510 | Prepare for status conference | 1.7 |
| 07/09/24 | T Fesenmyer | B185 | Attention to executory contract review questions | 0.3 |
| 07/09/24 | T Fesenmyer | B130 | Coordinate execution of potential bidder NDA (.2); | 0.8 |

36616         Red Lobster Management LLC
230001        Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 15

| Date | Timekeeper | Task | Description | Hours |
|------|------------|------|-------------|-------|
| | | | K&S team regarding ███████████ (.3); Attention to ██████████████ (.3) | |
| 07/09/24 | T Fesenmyer | B130 | Weekly status call regarding potential lease modifications and related matters (.5); Attention to related emails (.2); N. Haughey regarding same (.2) | 0.9 |
| 07/09/24 | T Fesenmyer | B550 | Attention to potential bidder NDA | 0.4 |
| 07/09/24 | A Fine | B130 | Coordinate diligence requests between Proskauer and Red Lobster | 0.7 |
| 07/09/24 | M Fishel | B550 | Call with Fortress, P. Singerman, N. Haughey, C. Dale, J. Dutson and A. Jowers to discuss revisions to potential bid timeline (.2); review sale objection by Yakima County Treasurer (.1) | 0.3 |
| 07/09/24 | M Fishel | B185 | Call with B. Bean and C. Coleman to discuss summary of cure objections and next steps (.6); review various cure objections (.4) | 1.0 |
| 07/09/24 | M Fishel | B320 | Call with Fortress, C. Dale, J. Dutson, A. Jowers, L. Fernandez, R. Linc, P. Singerman and M. Mezzcappa to discuss plan process and upcoming status conference relating to plan (.9); call with J. Dutson and P. Singerman to discuss disclosure statement timing and approval (.5); call with J. Dutson. A. Jowers, B. Bean, J. Tibus and N. Haughey to discuss plan process and next steps (.6); correspondence with J. Dutson Regarding plan filing timing and issues in connection with same (.1); review rules relating to same (.1); call with K&S and Epiq to discuss timing relating to plan and solicitation process (.5) | 2.7 |
| 07/09/24 | M Fishel | B560 | Review ██████████ | 0.3 |
| 07/09/24 | E Hogue | B560 | Prepare search terms report identifying documents for review (.6); email communications with document hosting vendor regarding data analysis and promotion of documents (.3) | 0.9 |
| 07/09/24 | A Jowers | B185 | Communication with K&S, A&M, and various landlord counsel regarding cure and adequate assurance objections | 1.4 |
| 07/09/24 | A Jowers | B560 | Communication with K&S regarding ████████████ | 0.4 |
| 07/09/24 | A Jowers | B550 | Communication with K&S and PSZJ regarding draft sale order | 0.3 |
| 07/09/24 | A Jowers | B550 | Communication with K&S, Hilco, and Berger Singerman regarding ████████████ | 0.4 |
| 07/09/24 | A Jowers | B550 | Communication with A&M, K&S, Berger Singerman, Hilco, and Proskauer regarding | 0.4 |

36616   Red Lobster Management LLC
230001   Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 16

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | potential extension of bid deadline | |
| 07/09/24 | A Jowers | B510 | Communication with Berger Singerman and K&S regarding lease rejection hearing on July 8 | 0.2 |
| 07/09/24 | A Jowers | B320 | Review Proskauer's comments to plan | 0.8 |
| 07/09/24 | A Jowers | B320 | Communication with Proskauer, K&S, Berger Singerman, Epiq, and PSZJ regarding proposed plan timeline and status conference regarding same | 1.2 |
| 07/09/24 | A Jowers | B260 | Communication with A&M and K&S regarding board meeting | 0.2 |
| 07/09/24 | D Lasater | B210 | Review and revise ██████████ in light of ████████████████████ | 0.4 |
| 07/09/24 | S McClain | B130 | Coordinate with team on document management and external file sharing policies for lease review workstream | 0.5 |
| 07/09/24 | S Moseley | B560 | Conducted legal research regarding █████████████████████ | 2.0 |
| 07/09/24 | L Nathanson | B560 | Conference call with █████████████████████ and prepare for/confer with team regarding same (1.0); attention to █████████ and correspondence with UCC counsel regarding same (.5) | 1.5 |
| 07/09/24 | S Pacicco | B130 | Correspond with K&S team members regarding review of partially executed lease modification agreements (.3); review partially executed lease modification agreements (.2); review correspondence with Keen-Summit regarding status of open lease modification agreements (.3) | 0.8 |
| 07/09/24 | S Primrose | B560 | Prepare for and attend call regarding ████████████ | 0.7 |
| 07/09/24 | S Primrose | B560 | Research director & officer ████████████████ ████ | 0.4 |
| 07/09/24 | S Primrose | B560 | Review emails and data for ███████████ and ██████████ | 0.5 |
| 07/09/24 | S Primrose | B110 | Review docket and filings | 0.3 |
| 07/09/24 | S Primrose | B185 | Review emails regarding contracts and cure costs from interested parties | 0.3 |
| 07/09/24 | M Rosenthal | B560 | Confer with P. Starr regarding research project (.3); conduct research regarding ████████████████ ████ (.7) | 1.0 |
| 07/09/24 | E Row | B560 | Teleconference with client regarding ██████████████ █████████ | 0.5 |
| 07/09/24 | P Starr | B560 | Discuss ██████████ to ████████████████ ██████████ | 1.3 |

36616   Red Lobster Management LLC                                   Invoice No. 10729029
230001   Red Lobster Restructuring                                              Page 17
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/09/24 | S Teng | B210 | Review ███████, ████████, ████████ ████████ and summarize same for client | 2.0 |
| 07/09/24 | K Timmons | B130 | Attention to correspondence regarding Broadstone master leased locations | 0.2 |
| 07/09/24 | K Timmons | B130 | Review lease modification agreements for Store Nos. 545, 550, 613, 895 and 6276 | 1.4 |
| 07/09/24 | M Tyner | B130 | Work on corporate governance and diligence | 1.6 |
| 07/09/24 | E Williamson | B230 | Confer with red lobster team on open post-closing items (.4); confer with opposing counsel on items related to insurance (.3) | 0.7 |
| 07/09/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in ████████████████ (.2); continue to prepare ████████████████ ████████████████████████ ████████ (.2) | 0.4 |
| 07/10/24 | B Bean | B510 | Prepare for and attend and take notes at status conference (.5); e-mails with J. Dutson regarding July 18 hearing (.2) | 0.7 |
| 07/10/24 | B Bean | B320 | Review lender's comments to Plan and discuss the same with J. Dutson (2.1); revise plan in accordance with J. Dutson's comments (2) | 4.1 |
| 07/10/24 | B Bean | B185 | Communicate with client and various counterparties regarding cure objections (1.7); update cure objection tracker (.8); call with K&S team regarding cure cost objections (.3) | 2.8 |
| 07/10/24 | B Bean | B130 | E-mails with client and objecting parties regarding de minimis asset sale order (.6); review various lease modifications agreements (1.5) | 2.1 |
| 07/10/24 | B Bean | B240 | E-mails with A. Wilson and T. Kim regarding Canada tax compliance questions | 0.3 |
| 07/10/24 | J Benvenisty | B560 | Correspondence with restructuring team regarding outreach (.3); correspondences with S. Moseley regarding protocol (.1) | 0.4 |
| 07/10/24 | K Bourg | B130 | Review additional LMAs and email team regarding same | 2.2 |
| 07/10/24 | A Cho | B185 | Conducted legal research on executory contracts and review contracts | 0.8 |
| 07/10/24 | A Cho | B185 | Correspond regarding executory contract review | 0.1 |
| 07/10/24 | C Coleman | B185 | Attention to cure objections and executory contract issues and communications regarding same | 2.0 |
| 07/10/24 | C Coleman | B510 | Prepare for and participate in status conference | 0.5 |
| 07/10/24 | C Coleman | B320 | Communications with N. Haughey and M. Fishel | 2.8 |

| | | | | |
|---|---|---|---|---|
| 36616 | Red Lobster Management LLC | | | Invoice No. 10729029 |
| 230001 | Red Lobster Restructuring | | | Page 18 |
| 08/16/24 | | | | |

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | regarding disclosure statement (.8); attention to disclosure statement revisions based on latest turn of comments (2.0) | |
| 07/10/24 | C Coleman | B110 | Attention to utilities issues | 1.0 |
| 07/10/24 | C Coleman | B130 | Attention to issues related to non-debtor Asian entities and impact on APA | 0.4 |
| 07/10/24 | S Dantiki | B110 | Review draft agreement redline and related team communications | 0.9 |
| 07/10/24 | J Dutson | B185 | Calls with client regarding Cure Objections | 1.0 |
| 07/10/24 | J Dutson | B510 | Prepare for and attend status conference | 3.5 |
| 07/10/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.9 |
| 07/10/24 | J Dutson | B130 | Call with committee regarding sale update (.5); review LMAs (.5) | 1.0 |
| 07/10/24 | J Dutson | B320 | Review revisions to Plan (.5); attend to solicitation planning (.5) | 1.0 |
| 07/10/24 | T Fesenmyer | B130 | Correspondence with Hilco regarding bidder diligence requests (.3); call with advisors regarding same (.5); Attention to same (.2); Attention to request regarding draft disclosure schedules (.3); advisors regarding same (.2); Begin review of disclosure schedules (1.0) | 2.5 |
| 07/10/24 | T Fesenmyer | B210 | Correspondence with K&S team regarding vendor contract | 0.2 |
| 07/10/24 | M Fishel | B185 | Call with J. Dutson, C. Coleman and B. Bean to discuss strategy relating to responses to cure objections (.3); review various informal cure objections and potential resolutions to same (.5); review analysis relating to various close tracts to determine executory nature (.2) | 1.0 |
| 07/10/24 | M Fishel | B110 | Review summary from status conference (.1); address various case work streams (.4) | 0.5 |
| 07/10/24 | M Fishel | B320 | Call with C. Coleman and N. Haughey to discuss disclosure statement exhibits (.4); call and correspondence with C. Coleman relating to same (.1); follow up research and review of precedent regarding related issues (1.5); correspondence with N. Haughey and A. Papai relating to same (.1); review additional comments to proposed plan (.4) | 2.5 |
| 07/10/24 | M Handler | B230 | Various correspondence related to sale/Credit Agreement facility milestones | 0.8 |
| 07/10/24 | E Hogue | B560 | Prepare ███████████████████████ ████████ | 0.4 |
| 07/10/24 | J Jordan | B560 | Prepare correspondence to J. Dutson regarding | 0.8 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                  Page 19
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | timing of ▮▮▮▮▮▮▮▮▮▮▮ | |
| 07/10/24 | A Jowers | B550 | Communication with K&S and PSZJ regarding status of sale process | 0.5 |
| 07/10/24 | A Jowers | B550 | Communication with K&S and Hilco regarding new bidder diligence | 0.4 |
| 07/10/24 | A Jowers | B185 | Communication with K&S, Proskauer, Deloitte, and A&M regarding Gordon Foods contract and document review regarding same | 0.6 |
| 07/10/24 | A Jowers | B185 | Communication with K&S, A&M, and Berger Singerman regarding cure objections and document review regarding same | 1.7 |
| 07/10/24 | A Jowers | B320 | Communication with K&S, Epiq, Berger Singerman, and A&M regarding plan, disclosure statement, solicitation procedures, and related timeline | 1.5 |
| 07/10/24 | T Kim | B320 | Draft expedited motion to approve disclosure statement | 5.0 |
| 07/10/24 | D Lasater | B210 | Communicate with corporate team and client regarding ▮▮▮▮▮▮▮▮ | 0.2 |
| 07/10/24 | P Leo | B130 | Review confidentiality provisions on selected leases | 4.2 |
| 07/10/24 | S McClain | B130 | Review questions regarding confidentiality provisions | 0.3 |
| 07/10/24 | S McClain | B130 | Coordinate with P. Leo on review of lease confidentiality provisions | 0.3 |
| 07/10/24 | M Muscara | B185 | Emails regarding executory contract review (.8); attention to data site (.7); research regarding executory contracts (2.2); read, review and analyze executory contracts (3.7) | 7.4 |
| 07/10/24 | H Nduka | B130 | Project Surf Lease Review - Review lease agreements, amendments to the lease, addendum to the lease, subrogation agreements and other agreements for store 218 and updated the summary, abstract and chart | 1.9 |
| 07/10/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding status of lease modification agreement for Times Square location (.1); review correspondence from Keen-Summit and client regarding status of open lease modification agreements (.2) | 0.3 |
| 07/10/24 | S Primrose | B560 | Review and respond to emails regarding ▮▮▮▮ (.4); review ▮▮▮▮▮▮▮ (.6); research ▮▮▮▮▮▮ (.8) | 1.8 |
| 07/10/24 | S Primrose | B185 | Review emails regarding ▮▮▮▮▮ | 0.2 |
| 07/10/24 | S Primrose | B110 | Review docket and filings | 0.3 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                Page 20
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 07/10/24 | M Rosenthal | B560 | Revise legal research and ███████████████ ████████ | 0.6 |
| 07/10/24 | A Stevens | B130 | Review lease summaries and data room and revise lease summaries accordingly | 0.3 |
| 07/10/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0510 | 0.1 |
| 07/10/24 | K Timmons | B130 | Review lease modification agreement for Broadstone master lease locations | 0.1 |
| 07/10/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0510 | 0.4 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 8176 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0456 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0630 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0056 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0129 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0516 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0516 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 8116 | 0.2 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 8181 | 0.1 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0456 | 0.1 |
| 07/10/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0630 | 0.6 |
| 07/10/24 | K Timmons | B130 | Teleconference regarding lease modification agreement for Store No. 0510 | 0.3 |
| 07/10/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0696 | 0.6 |
| 07/10/24 | K Timmons | B130 | Review lease modification agreement for Store No. 0109 | 0.2 |
| 07/10/24 | K Timmons | B130 | Revise lease modification agreement for Store No. 0510 | 0.2 |
| 07/10/24 | K Timmons | B130 | Attention to lease modification agreement for Store No. 0129 | 0.1 |

36616     Red Lobster Management LLC                                      Invoice No. 10729029
230001    Red Lobster Restructuring                                                    Page 21
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/10/24 | M Tyner | B130 | Coordinate diligence | 0.9 |
| 07/10/24 | C Williams | B250 | Finalize lease summary | 0.6 |
| 07/10/24 | A Wilson | B130 | Gather and review documents to respond to Canadian tax request | 0.8 |
| 07/11/24 | A Baker | B560 | Phone call with J. Benvenisty to discuss ████ ████████ | 1.0 |
| 07/11/24 | B Bean | B310 | E-mails with T. Kim and Epiq regarding priority claims | 0.2 |
| 07/11/24 | B Bean | B185 | Attend and take notes on call with Debtor professionals and lender professionals regarding lease strategy | 0.5 |
| 07/11/24 | B Bean | B185 | Prepare for and attend call with landlord's counsel regarding adequate assurance objection (.6); call with M. Fishel regarding the same (.2); review and opine on various lease modification agreements (.6); e-mails with Keen Summit and K&S real estate team regarding the same (.7) | 2.1 |
| 07/11/24 | B Bean | B185 | Update cure cost objection tracker (.7); e-mail correspondence with various counterparties and A&M regarding cure cost objections (1.8) | 2.5 |
| 07/11/24 | B Bean | B320 | Call with lender's counsel regarding comments to Plan of Reorganization (.6); confer with J. Dutson regarding Plan of Reorganization and revise the same accordingly (1.4); e-mails with client, lender's counsel and committee regarding Plan (.3) | 2.3 |
| 07/11/24 | B Bean | B550 | e-mail with Canadian counsel regarding Sale Order | 0.1 |
| 07/11/24 | B Bean | B110 | Call with T. Kim regarding diligence questions (.3); confer with C. Coleman and A. Jowers regarding various case related issues (.2) | 0.5 |
| 07/11/24 | J Benvenisty | B560 | Correspondences with ████████████ ████████████ (.5); correspondences with L. Nathanson and J. Horn ████████████ (.4); correspondences with Fortress (.2); review ████████ (.2) | 1.3 |
| 07/11/24 | K Bourg | B130 | Review additional LMAs and email team regarding same (1.6); call with Virginia Beach landlord's counsel and subsequent revisions to LMA (1.0) | 2.6 |
| 07/11/24 | A Cho | B185 | Attention to data site regarding executory contracts (1.1); review and research regarding executory contracts (2.0); read, review and analyze executory contracts (4.0) | 7.1 |

36616      Red Lobster Management LLC                                      Invoice No. 10729029
230001     Red Lobster Restructuring                                                   Page 22
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/11/24 | A Cho | B185 | Attend internal call regarding executory contract review | 0.5 |
| 07/11/24 | A Cho | B185 | Correspond regarding executory contract review | 0.1 |
| 07/11/24 | C Coleman | B410 | Communications with counsel to ad hoc group of utility service providers and A&M regarding reconciliation issues (.5); attention to related utility service issues (1.0); attention to cure objections (1.2); attention to corporate governance records requests related to certain non-debtor entities and communications with K&S team regarding same (1.0); attention to ███████████████ (.5); communications regarding tax analysis in respect of certain entities (.5) | 4.7 |
| 07/11/24 | C Coleman | B320 | Make revisions to disclosure statement in connection with stakeholder comments (1.5); prepare for and participate in call with Proskauer team regarding plan comments (.7); attention to solicitation procedures motion and communications with K&S team regarding same (2.7) | 4.9 |
| 07/11/24 | H Davis | B130 | Review lease summaries and data room and revise lease summaries accordingly | 1.1 |
| 07/11/24 | H Davis | B130 | Correspondence with S. McClain regarding lease review | 0.2 |
| 07/11/24 | P Diaz | B560 | Incorporate S. Primrose's revisions to ██████ ████ | 0.2 |
| 07/11/24 | J Dutson | B320 | Review and revise chapter 11 plan (2.0); call with Proskauer regarding plan comments and prepare for same (.9); call with P. Singerman regarding solicitation procedures (.4); review solicitation procedures (.8) | 4.1 |
| 07/11/24 | J Dutson | B260 | Prepare for and attend board meeting | 0.5 |
| 07/11/24 | J Dutson | B310 | Analysis regarding priority claims | 0.8 |
| 07/11/24 | J Dutson | B150 | Respond to inquiries from creditors | 1.0 |
| 07/11/24 | J Dutson | B250 | Review lease agreements regarding confidentiality issues | 0.7 |
| 07/11/24 | T Fesenmyer | B130 | Correspondence with N. Haughey regarding lease negotiations (.2); correspondence with K&S team regarding same (.2); Attention to related emails (.1) | 0.5 |
| 07/11/24 | T Fesenmyer | B130 | Review disclosure schedules for auction process (1.0); correspondence with K&S team regarding same (.3); Revisions to same (.5); Coordinate lease review (.2); Emails regarding same (.3) | 2.3 |
| 07/11/24 | A Fine | B130 | Update disclosure schedules to bring sections up to date since prior delivery to Proskauer (.5); | 1.2 |

36616          Red Lobster Management LLC                                Invoice No. 10729029
230001         Red Lobster Restructuring                                              Page 23
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | correspond with M. Sjuggerood and D. Shoaff regarding updates to Disclosure Schedules (.5); internal correspondence regarding post-signing deadlines (.2) | |
| 07/11/24 | M Fishel | B320 | Call with J. Dutson to discuss plan solicitation materials (.2); call with C. Coleman, B. Bean, J. Dutson, D. Marker, and C. Dale to discuss revisions to proposed plan (.7) | 0.9 |
| 07/11/24 | M Fishel | B110 | Review various workstreams relating to priority claims, leases and sale process | 1.1 |
| 07/11/24 | M Fishel | B185 | Call with I. Volkov and B. Bean to discuss adequate assurance package (.5); follow up with B. Bean relating to same (.1); follow up with Keen Summit relating to same (.1); correspondence with N. Haughey relating to same adequate assurance package (.2) | 0.9 |
| 07/11/24 | M Fishel | B185 | Call with M. Muscara to discuss executory contract review (.1); correspondence with N. Haughey relating to certain executory contract analysis (.1); call with A. Jowers, B. Bean, N. Haughey, J. Tibus, R. Maupin, P. Singerman, C. Dale, M. McClure, and M. Bordwin to discuss lease rationalization issues (1.0); follow up correspondence with A. Jowers relating to same (.1); follow up with N. Haughey to discuss lease rejection issues (.3); follow up call with B. Bean relating to upcoming lease rejection hearing (.1); call with I. Volkov and B. Bean to discuss potential adequate assurance objection (.5); follow up with B. Bean relating to same (.1) | 2.3 |
| 07/11/24 | E Hogue | B560 | Coordinate with J. Tucker and S. Moseley regarding staffing and other preparations for upcoming document review | 0.3 |
| 07/11/24 | A Jowers | B320 | Communication with K&S, Proskauer, Berger Singerman, and A&M regarding plan, disclosure statement, solicitation procedures, and related timeline | 1.3 |
| 07/11/24 | A Jowers | B550 | Coordinate bidder diligence with K&S and Hilco | 0.4 |
| 07/11/24 | A Jowers | B260 | Review draft board deck | 0.4 |
| 07/11/24 | A Jowers | B310 | Communication with K&S regarding claims bar date and objection procedures for priority claims | 0.3 |
| 07/11/24 | A Jowers | B185 | Conference call with A&M, Proskauer, Keen Summit, Fortress, Deloitte, and Berger Singerman regarding Realty Income leases | 0.8 |
| 07/11/24 | A Jowers | B185 | Analyze Reality Income master leases | 0.2 |

36616       Red Lobster Management LLC                                         Invoice No. 10729029
230001      Red Lobster Restructuring                                                         Page 24
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 07/11/24 | A Jowers | B185 | Communication with K&S, A&M, and Berger Singerman regarding cure and adequate assurance objections and document review regarding same | 1.4 |
| 07/11/24 | A Jowers | B310 | Review and draft notes regarding ██████████ ████ | 0.5 |
| 07/11/24 | T Kim | B320 | Continue drafting order of expedited motion for conditional approval of disclosure statement | 3.4 |
| 07/11/24 | T Kim | B240 | Review and advise on information required for Canadian Tax compliance | 1.6 |
| 07/11/24 | T Kim | B260 | Attend and take minutes of July 11 board meeting | 0.9 |
| 07/11/24 | T Kim | B310 | Summary and analysis of priority claims | 1.5 |
| 07/11/24 | T Kim | B185 | Review executory contracts and ancillary documents (3.3); meeting with M. Muscara, E. Rubino and A. Cho on executory contracts (.4) | 3.7 |
| 07/11/24 | P Leo | B130 | Revise lease summary | 1.3 |
| 07/11/24 | F Luttman | B130 | Finalize lease summaries | 1.7 |
| 07/11/24 | T McCall | B110 | Manage ██████████████████ | 0.1 |
| 07/11/24 | S McClain | B130 | Analyze confidentiality provisions in leases ID'd by prospective bidder | 1.0 |
| 07/11/24 | S McClain | B130 | Draft email on confidentiality provisions in identified leases | 0.5 |
| 07/11/24 | S Moseley | B560 | Drafted document review protocol for review of documents collected from Red Lobster to ████ ██████████████ | 6.1 |
| 07/11/24 | M Muscara | B320 | Emails regarding disclosure statement and solicitation procedures motion (.3); read and review precedent regarding same (.4); read and review draft plan and disclosure statement (1.7); draft disclosure statement (5.0) and solicitation procedures motion (5.4); research regarding MDFL Local Rules and precedential cases (1.5) | 14.3 |
| 07/11/24 | M Muscara | B185 | Attend internal call regarding executory contract review (.5); emails regarding same (.9); revise executory contract review spreadsheet (.3); read, review and analyze various executory contracts (.5); attention to agreement data site (1.1); attend follow up internal call regarding executory contract review (.3) | 3.6 |
| 07/11/24 | L Nathanson | B560 | Attention to ████████████████████████ ████████████████████████ | 0.7 |
| 07/11/24 | H Nduka | B130 | Project Surf Lease Review - Review lease agreements, amendments to the lease, addendum to the lease, subrogation agreements and other | 2.0 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                Page 25
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | agreements for store 255 and updated the summary and shell schedules | |
| 07/11/24 | S Pacicco | B130 | Review correspondence from Keen-Summit regarding status of lease modification agreements (.2); review correspondence with K&S team members regarding updates to lease summaries (.2); review confidentiality provisions in lease agreement (.2); correspond regarding lease modification agreement negotiations (.2) | 0.8 |
| 07/11/24 | S Primrose | B560 | Attention to ██████████████████ ████████████████████████ ████ | 1.1 |
| 07/11/24 | S Primrose | B185 | Review emails regarding informal objections and cure costs along with real estate lease issues from interested parties and internal team | 0.8 |
| 07/11/24 | M Rosenthal | B560 | Conduct legal research ████████ ████████ (2.2); revise █████████ ████████ (.7) | 2.9 |
| 07/11/24 | E Rubino | B185 | Attend internal call regarding executory contract review | 0.5 |
| 07/11/24 | E Rubino | B185 | Internal call on executory contract review | 0.4 |
| 07/11/24 | M See | B130 | Review and revise lease summary charts | 2.9 |
| 07/11/24 | P Starr | B560 | Correspond with L. Nathanson and J. Benvenisty regarding ████████ | 0.2 |
| 07/11/24 | A Stevens | B130 | Review lease summaries and data room and revise lease summaries accordingly | 3.0 |
| 07/11/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0510 | 0.1 |
| 07/11/24 | K Timmons | B130 | Attention to correspondence regarding lease confidentiality provisions | 0.2 |
| 07/11/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0296 | 0.1 |
| 07/11/24 | J Tucker | B110 | Email with ██████████████████████ | 0.7 |
| 07/11/24 | J Tucker | B110 | Coordinate ████████████████████ ████████████ | 0.5 |
| 07/11/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 07/12/24 | S Abdullah | B560 | Analyze A&M data received July 11, 2024 and confer with P. Wozniak, E. Row, and S. Primrose regarding ██████████████████████ █████████████████████████ | 1.9 |
| 07/12/24 | B Bean | B320 | E-mails with Epiq regarding the Plan | 0.1 |

36616        Red Lobster Management LLC                                    Invoice No. 10729029
230001       Red Lobster Restructuring                                                    Page 26
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/12/24 | B Bean | B110 | Confer with C. Coleman regarding status of various items | 0.4 |
| 07/12/24 | B Bean | B185 | Call with client and M. Fishel regarding adequate assurance objections (.6); call with client, M. Fishel and counterparty regarding adequate assurance objection (.5); e-mails with various counterparties and the client regarding cure objections (1.3); update cure objection tracker (1.7) | 4.1 |
| 07/12/24 | B Bean | B130 | Call with N. Haughey regarding de minimis asset sale order (.2); e-mails with R. Rubens regarding the same (.2); e-mails regarding various lease modification agreements (.8) | 1.2 |
| 07/12/24 | B Bean | B510 | E-mails with co-counsel regarding July 18th hearing | 0.1 |
| 07/12/24 | J Benvenisty | B560 | Prepare for call ███████ (.2); participate in call with Fortress regarding ████████ (.5); correspondences with L. Nathanson ███████ (.1); correspondence with A. Baker regarding ████████ (.3); correspondence with ██ (.2); correspondences with ██████ (.1); extensively revise ████████████ (2.4); review ██████ (.3); correspondence with ████████ (.1) | 4.2 |
| 07/12/24 | K Bourg | B130 | Review Virginia Beach LMA | 0.1 |
| 07/12/24 | A Cho | B185 | Correspond regarding executory contracts | 0.1 |
| 07/12/24 | A Cho | B185 | Review and research regarding executory contracts (1); read, review and analyze executory contracts (5.1) | 6.1 |
| 07/12/24 | C Coleman | B320 | Attention to solicitation procedures motion and communications with M. Muscara regarding exhibits and order (4.0); make revisions to disclosure statement and discussion regarding same with J. Dutson (1.0); communications regarding disclosure statement and solicitation procedures with Berger Singerman, Epiq, and A&M (.8) | 5.8 |
| 07/12/24 | C Coleman | B150 | Attention to agreement regarding certain utility service providers and communications with counsel to same and A&M | 2.0 |
| 07/12/24 | C Coleman | B185 | Attention to cure objections and communications with A&M and K&S team regarding same | 2.0 |
| 07/12/24 | H Davis | B130 | Review lease summaries and data room and revise lease summaries accordingly | 0.7 |
| 07/12/24 | J Dutson | B320 | Review Disclosure Statement and comment on same | 1.9 |

36616 Red Lobster Management LLC
230001 Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 27

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/12/24 | J Dutson | B320 | Review revisions to Plan | 0.4 |
| 07/12/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.7 |
| 07/12/24 | J Dutson | B560 | Review ███████████ and emails regarding same | 0.5 |
| 07/12/24 | J Dutson | B310 | Call with Proskauer regarding claims and prepare for same | 0.8 |
| 07/12/24 | J Dutson | B110 | Call with client regarding status and strategy | 0.5 |
| 07/12/24 | T Fesenmyer | B130 | Correspondence with K&S team regarding sale closing prep (.5); attention to deliverables regarding same (.5) | 1.0 |
| 07/12/24 | T Fesenmyer | B130 | Attention to emails regarding Lease Modification Agreements and related negotiations | 0.4 |
| 07/12/24 | A Fine | B130 | Correspond with Red Lobster's ████████ regarding ██████████████ | 0.5 |
| 07/12/24 | M Fishel | B310 | Review various workstreams relating to potential lease rejections and priority claims | 1.1 |
| 07/12/24 | M Fishel | B185 | Work session with N. Haughey, A. Papai, and B. Bean to discuss adequate protection package (.6); follow up with B. Bean relating to same (.2); correspondence with K. Capuzzi relating to potential cure objection (.1); follow up with A. Papai and K. Puls relating to same (.1); call with E. Eliopoulos, I. Volkov, B. Bean, N. Haughey, and A. Papai to discuss adequate assurance package for potential claim objector (.4); call with N. Haughey and A. Papai to discuss further lease modification issues (.1); review filed cure objections and adequate assurance objections (1.8); call with C. Coleman to discuss various executory contracts and status of cure objections (.4) | 3.7 |
| 07/12/24 | M Fishel | B320 | Continue to review further revised disclosure statement | 0.8 |
| 07/12/24 | M Fishel | B130 | Call with B. Bean relating to potential revisions to de minimis sale order | 0.1 |
| 07/12/24 | E Hogue | B560 | Coordinate with G. Antine and agency regarding review team set up | 0.2 |
| 07/12/24 | A Jowers | B240 | Communication with K&S and Red Lobster regarding tax compliance matters and document review regarding same | 0.7 |
| 07/12/24 | A Jowers | B560 | Analyze ███████████ | 0.3 |
| 07/12/24 | A Jowers | B185 | Communication with K&S, A&M, and Berger Singerman regarding cure and adequate assurance objections and document review regarding same | 1.9 |

36616     Red Lobster Management LLC                                   Invoice No. 10729029
230001    Red Lobster Restructuring                                               Page 28
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/12/24 | A Jowers | B320 | Communication with K&S, Proskauer, Berger Singerman, and A&M regarding plan, disclosure statement, and solicitation procedures | 1.2 |
| 07/12/24 | A Jowers | B320 | Communication with K&S, Berger Singerman, A&M, and other estate professionals regarding confirmation hearing scheduling issues | 0.5 |
| 07/12/24 | A Jowers | B310 | Communication with K&S and A&M regarding ██████████████████ | 0.2 |
| 07/12/24 | T Kim | B320 | Precedent research for disclosure statement | 0.3 |
| 07/12/24 | T Kim | B160 | Review June prebill for privileged and confidential information (2.5); revise June prebill for privileged and confidential information (3.4) | 5.9 |
| 07/12/24 | T Kim | B110 | Continue to review executory contracts | 0.9 |
| 07/12/24 | T Kim | B150 | Call with fire department creditor on stay related matters | 0.5 |
| 07/12/24 | T Kim | B130 | Summary and analysis of ancillary information needed for sale of Canadian entity shares | 2.7 |
| 07/12/24 | P Leo | B130 | Review data site for new documents related to assigned leases and update summary | 0.5 |
| 07/12/24 | S Moseley | B560 | Revise ████████ regarding ████████ collected from Red Lobster for ████████ ████████ | 1.5 |
| 07/12/24 | M Muscara | B320 | Revise draft disclosure statement & solicitation procedures motion (1.2); emails regarding same (.3); draft disclosure statement & solicitation procedures order (3.9); draft voting ballots (2.4); draft notices of non-voting status (1.7); draft assumption notice (1.5); draft confirmation notice (1.1); emails regarding all (.6) | 12.7 |
| 07/12/24 | M Muscara | B185 | Attention to contract data site (.7); emails regarding executory contract review (.3) | 1.0 |
| 07/12/24 | L Nathanson | B560 | Conference call with Fortress regarding ████████ and confer with team regarding same | 1.2 |
| 07/12/24 | S Pacicco | B130 | Review correspondence regarding revisions to lease modification agreement for Store #0296 (.1); review correspondence with K&S team members regarding updates to lease summaries (.1); review correspondence with Keen-Summit and landlord's counsel regarding lease modification agreement status and negotiations (.3) | 0.5 |
| 07/12/24 | S Primrose | B560 | Attention to ████████ and ████████ for ████████ | 1.3 |
| 07/12/24 | S Primrose | B310 | Analysis regarding claims objections by reviewing filed priority claims (2.9); begin preparing claims | 5.1 |

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | objections and research procedures for objecting to claims (2.2) | |
| 07/12/24 | S Primrose | B185 | Review emails, objections, and notices regarding cure costs and other related issues and follow up regarding the same (2.4); discuss objections with internal team (.2) | 2.6 |
| 07/12/24 | M Rosenthal | B560 | Revise ███████████████ | 1.3 |
| 07/12/24 | E Row | B560 | Review and analyze ████████████ | 1.3 |
| 07/12/24 | E Rubino | B185 | Performing executory contract review | 0.3 |
| 07/12/24 | P Starr | B560 | Teleconferences with Proskauer, J. Dutson, L. Nathanson and J. Benvenisty regarding ████████ ██████████████ (.6); correspondence with ███████████████ (.2) | 0.8 |
| 07/12/24 | J Sweet | B240 | Review and respond to emails regarding tax issues | 0.2 |
| 07/12/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 07/12/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps ████████ (.2); continue to prepare strategy regarding ██████████ ███████████ (.3) | 0.5 |
| 07/13/24 | B Bean | B320 | E-mails with client and J. Dutson regarding plan issues | 0.4 |
| 07/13/24 | B Bean | B130 | Revise de minimis asset sale order and provide the same to lender's counsel and committee counsel for review | 0.5 |
| 07/13/24 | B Bean | B185 | E-mails with client and counterparties regarding cure objections (1.0); update cure objection tracker and circulate the same (2.5) | 3.5 |
| 07/13/24 | C Coleman | B320 | Continue revising motion to approve solicitation procedures and related documents (4.5); attention to matters related to formation of the disclosure statement documents (1.4); make corresponding revisions to disclosure statement (1.5) | 7.4 |
| 07/13/24 | J Dutson | B110 | Review and analysis of steps chart for transaction | 1.1 |
| 07/13/24 | J Dutson | B320 | Review and revise disclosure statement motion and exhibits | 1.3 |
| 07/13/24 | J Dutson | B240 | Emails regarding tax issues | 0.4 |
| 07/13/24 | M Fishel | B320 | Review and analysis of restructuring steps ████████ (.3); correspondence with C. Coleman relating to disclosure statement and | 1.2 |

36616      Red Lobster Management LLC                          Invoice No. 10729029
230001     Red Lobster Restructuring                                        Page 30
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | revisions to same (.1); continue to review same (.6); review issues raised by N. Haughey relating to plan and proposed responses relating to same (.2) | |
| 07/13/24 | M Fishel | B130 | Call with N. Haughey to discuss de minimis sale order (.2); correspondence with B. Bean relating to same (.1); review correspondence from B. Bean and R. Ruben relating to de minimis sale order (.1) | 0.4 |
| 07/13/24 | M Fishel | B185 | Correspondence with A. Papai relating to Realty Income cure and assumption and assignment objection (.1); review same (.2); correspondence with N. Haughey relating to same (.1) | 0.4 |
| 07/13/24 | A Jowers | B185 | Communication with K&S and A&M regarding cure and adequate assurance objections and document review regarding same | 1.2 |
| 07/13/24 | A Jowers | B320 | Communication with Berger Singerman, K&S, and A&M regarding plan, disclosure statement, and solicitation procedures | 0.8 |
| 07/13/24 | T Kim | B320 | Case precedent research on disclosure statements and plans | 2.1 |
| 07/13/24 | T Kim | B160 | Review and revise June prebill for privileged and confidential information | 0.3 |
| 07/13/24 | M Muscara | B185 | Emails regarding executory contract review | 0.3 |
| 07/13/24 | S Pacicco | B130 | Review transaction steps plan | 0.1 |
| 07/13/24 | S Primrose | B560 | Emails regarding ███████████ and proposed next steps | 0.4 |
| 07/13/24 | S Primrose | B310 | Draft Motion regarding Omnibus Claim Objections (3.8); begin drafting Motion regarding Administrative Expense Claims (.8) | 4.6 |
| 07/13/24 | E Rubino | B185 | Continue to review executory contracts and current status regarding same | 2.1 |
| 07/13/24 | J Sweet | B240 | Tax analysis relating to structure (.2); review structure slides (.3) | 0.5 |
| 07/14/24 | B Bean | B185 | Draft notice regarding lease rejection motions and prepare revised forms of order (1.1); e-mail correspondence regarding cure cost objections (1.0) | 2.1 |
| 07/14/24 | C Coleman | B320 | Make revisions to disclosure statement, solicitation motion, and solicitation materials, (4.0); ensure consistency between plan, disclosure statement, and solicitation materials regarding solicitation mechanics (1.5); review and analyze issues related to same (1.2) | 6.7 |
| 07/14/24 | M Fishel | B185 | Review correspondence from A. Papai relating to various cure claims (.2); review issues in connection with same (.4); correspondence with B. Bean | 0.9 |

36616     Red Lobster Management LLC                              Invoice No. 10729029
230001    Red Lobster Restructuring                                          Page 31
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | relating to revisions to notice of revised motions to reject certain leases (.1); review of same (.1); review R. Rubens comments to same (.1) | |
| 07/14/24 | M Fishel | B320 | Review various workstreams relating to disclosure statement | 0.7 |
| 07/14/24 | A Jowers | B185 | Review cure cost and adequate assurance objections | 0.5 |
| 07/14/24 | A Jowers | B185 | Review draft rejection motion | 0.2 |
| 07/14/24 | A Jowers | B320 | Review draft plan, disclosure statement, and solicitation procedures | 0.8 |
| 07/14/24 | T Kim | B320 | Research on precedent disclosure statement (1.7) and orders for timing and deadlines for solicitation material (2.0) | 3.7 |
| 07/14/24 | S Moseley | B560 | Prepared for document review training regarding collection of documents from Red Lobster for ████████████ | 0.2 |
| 07/14/24 | M Muscara | B320 | Attention to emails regarding disclosure statement & solicitation procedures motion and exhibits (.3); review revised of same (.5); emails regarding plan cover sheet (.4) | 1.2 |
| 07/14/24 | S Primrose | B310 | Analysis regarding administrative, priority and 503(b)(9) claims (3.2); draft motions regarding claims administration (1.6) | 4.8 |
| 07/15/24 | S Abdullah | B560 | Analyze ████████████ confer with ████████████ ████ | 0.8 |
| 07/15/24 | K Alman | B560 | Meet with S. Moseley, J. Benvenisty and E. Hogue regarding ████████ | 1.0 |
| 07/15/24 | K Alman | B560 | Review ████████████ ████ | 0.7 |
| 07/15/24 | K Alman | B560 | Review ████████████ ████ | 5.6 |
| 07/15/24 | A Baker | B560 | Strategy communications with J. Benvenisty and L. Nathanson and ████████████ | 1.5 |
| 07/15/24 | K Banks | B560 | Meet with ████████████ | 1.0 |
| 07/15/24 | K Banks | B560 | Review ████████████ ████ | 7.2 |
| 07/15/24 | K Banks | B560 | Review ████████████ ████ | 0.7 |

36616        Red Lobster Management LLC                                    Invoice No. 10729029
230001       Red Lobster Restructuring                                                    Page 32
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 07/15/24 | B Bean | B160 | Review T. Kim's summary of retention applications | 0.3 |
| 07/15/24 | B Bean | B185 | Review updated cure objection tracker provided by T. Kim (.4); e-mails with various counterparties regarding cure objections (.7) | 1.1 |
| 07/15/24 | B Bean | B130 | Review bankruptcy related changes to lease modification agreements and e-mail K&S team regarding the same | 0.7 |
| 07/15/24 | B Bean | B110 | Revise proposed lease rejection orders in accordance with co-counsel's comments (.5); e-mails with Proskauer team and client regarding the same (.3) | 0.8 |
| 07/15/24 | B Bean | B320 | Confer with C. Coleman regarding solicitation procedures (.2); follow up with Committee regarding the plan (.1) | 0.3 |
| 07/15/24 | B Bean | B550 | e-mails with Committee, Proskauer and various parties in interest regarding revised forms of sale order | 0.6 |
| 07/15/24 | B Bean | B320 | Prepare for and attend call with client and K&S team regarding plan issues | 0.4 |
| 07/15/24 | B Bean | B140 | Review response to stay relief motion and confer with J. Dutson regarding the same (1.0); e-mails with co-counsel and client regarding the same (.2) | 1.2 |
| 07/15/24 | B Bean | B510 | Confer with J. Dutson regarding July 18th hearing | 0.3 |
| 07/15/24 | J Benvenisty | B110 | Prepare for ███████████████ (1.0); review and respond to various questions from ███████████ ███████ (.6); correspondences with ███████████████ (.2); prepare materials for █████████ (.2) | 2.3 |
| 07/15/24 | K Bourg | B130 | Review additional LMAs and email team regarding same | 2.0 |
| 07/15/24 | K Broadrick | B560 | Review ████████████████████████████ ███████████████████████████████████ ████████ | 9.3 |
| 07/15/24 | K Broadrick | B560 | Review ████████████████████████████ ██████████ | 0.7 |
| 07/15/24 | K Broadrick | B560 | Meet with ██████████████████████████ regarding ████████ | 1.0 |
| 07/15/24 | A Cho | B185 | Correspond regarding executory contracts | 0.1 |
| 07/15/24 | C Coleman | B310 | Attention to utilities issue (.5); attention to lien claimant issue and impact on sale (.5) | 1.0 |
| 07/15/24 | C Coleman | B240 | Prepare for and participate in call with debtor and stalking horse professionals regarding transactional tax liabilities and structuring concerns | 1.0 |

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/15/24 | C Coleman | B185 | Attention to issues related to liquidation of closed store assets in connection with de minimis asset sale provisions | 1.0 |
| 07/15/24 | C Coleman | B140 | Attention to stay relief responses and communications with N. Vilmos and B. Bean regarding same | 0.5 |
| 07/15/24 | C Coleman | B320 | Make revisions to disclosure statement (1.5); make revisions to solicitation procedures motion, order, and exhibits (3.5); communications with J. Dutson regarding same (.5); prepare for and participate in call with K&S, A&M, and BSLLP teams regarding plan comments (.7); prepare for and participate in call with N. Haughey regarding disclosure statement comments (.8); communications with lenders' counsel and committee counsel regarding disclosure statement (.5); revisions to plan cover sheet (.5); communications with J. Sweet, J. Dutson, and N. Haughey regarding disclosure statement exhibits (1.0) | 9.0 |
| 07/15/24 | J Dutson | B240 | Attend to Tax issues | 0.3 |
| 07/15/24 | J Dutson | B550 | Review and revise procedures Motion | 1.2 |
| 07/15/24 | J Dutson | B130 | Call regarding ▇▇▇▇ ▇▇▇▇ with Proskauer (.5); emails regarding lease review and calls regarding same (.5) | 1.0 |
| 07/15/24 | J Dutson | B320 | Review revised plan and attend to same (.9); review and revise Disclosure Statement (1.4) | 2.3 |
| 07/15/24 | T Fesenmyer | B130 | Attention to draft restructuring steps outline (.5); emails regarding same (.1); Emails regarding lease abstracts (.2) | 0.8 |
| 07/15/24 | T Fesenmyer | B130 | Emails regarding lease modification agreements | 0.2 |
| 07/15/24 | M Fishel | B320 | Work session with A&M and K&S to discuss issues relating to plan (.3); call with Proskauer, S. Medley, N. Haughey, P. Singerman, and King and Spalding to discuss tax issues pursuant to plan (.5) | 0.8 |
| 07/15/24 | M Fishel | B110 | Review various workstreams relating to claims, various contracts and leases | 2.3 |
| 07/15/24 | D Handley | B110 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.6 |
| 07/15/24 | E Hogue | B560 | Meet with ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ | 1.0 |
| 07/15/24 | E Hogue | B560 | Create workflows for ▇▇▇▇▇▇▇▇ ▇▇▇▇▇ | 0.5 |

36616     Red Lobster Management LLC            Invoice No. 10729029
230001    Red Lobster Restructuring                          Page 34
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/15/24 | E Hogue | B560 | Prepare ███████████████ | 0.5 |
| 07/15/24 | A Horing | B560 | Review ████████████████████████████████ | 9.0 |
| 07/15/24 | A Horing | B560 | Review ██████████████████████ | 0.7 |
| 07/15/24 | A Horing | B560 | Meet with ████████████████████ | 1.0 |
| 07/15/24 | T Jacoby | B560 | Meet with ████████████████████ | 1.0 |
| 07/15/24 | T Jacoby | B560 | Review ████████████████████████████ | 4.1 |
| 07/15/24 | T Jacoby | B560 | Review ████████████████████ | 0.7 |
| 07/15/24 | A Jowers | B260 | Revise draft board minutes for July 11 board meeting | 0.3 |
| 07/15/24 | A Jowers | B240 | Communication with K&S and A&M regarding potential sales tax issues related to 363 sale | 0.3 |
| 07/15/24 | A Jowers | B550 | Communication with K&S, Berger Singerman, and Hilco regarding potential overbidder | 0.3 |
| 07/15/24 | A Jowers | B185 | Communication with K&S and Berger Singerman regarding lease rejection notice and orders | 0.2 |
| 07/15/24 | A Jowers | B185 | Communication with K&S, Berger Singerman, A&M, and contract counterparties regarding disputed cure costs and adequate protection and document review regarding same | 1.8 |
| 07/15/24 | A Jowers | B185 | Communication with Proskauer and K&S regarding lease abstracts | 0.3 |
| 07/15/24 | A Jowers | B185 | Revise revised lease rejection orders | 0.4 |
| 07/15/24 | A Jowers | B320 | Call with K&S, A&M, and Berger Singerman regarding draft plan | 0.5 |
| 07/15/24 | A Jowers | B320 | Review and draft comments to draft solicitation procedures | 0.7 |
| 07/15/24 | A Jowers | B320 | Communication with K&S, Berger Singerman, and Proskauer regarding revised disclosure statement | 0.8 |
| 07/15/24 | T Kim | B260 | Draft July 11 Board Meeting Minutes | 1.3 |
| 07/15/24 | T Kim | B320 | Summary and analysis of committee professional disclosure statement | 2.3 |
| 07/15/24 | T Kim | B130 | Correspondence with K&S corporate team on issues to sale of Canadian shares | 0.3 |
| 07/15/24 | T Kim | B185 | Summary and analysis of cure objections and | 2.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 35
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | corresponding cure costs | |
| 07/15/24 | T Kim | B185 | Review cure notice and prepetition amount | 0.9 |
| 07/15/24 | T Kim | B160 | Correspondence with BSLLP regarding OCP declaration of disinterestedness | 0.4 |
| 07/15/24 | S Moseley | B560 | Participated in ██████████████████ ████████████████████ (1.0); Communicated with ██████████ ████████████████ (.9) | 1.9 |
| 07/15/24 | M Muscara | B185 | Read, review and analyze executory contracts and related analyses (2.7); revise spreadsheet regarding same (.4); emails regarding all (.2) | 3.3 |
| 07/15/24 | M Muscara | B320 | Draft plan cover sheet (1.0); emails regarding same (.3); attention to emails regarding solicitation materials and other administrative and procedural motions (.8) | 2.1 |
| 07/15/24 | J O'Reilly | B560 | Meet with ████████████████████ ████████████████ | 1.0 |
| 07/15/24 | J O'Reilly | B560 | Review ████████████████████████ ████████████████████████ ████████ | 8.3 |
| 07/15/24 | J O'Reilly | B560 | Review ████████████████████████ ████████ | 0.7 |
| 07/15/24 | S Pacicco | B130 | Review correspondence regarding status of lease modification agreements (.1); correspond with Keen-Summit regarding the same (.1); correspond with K&S team members regarding lease summaries (.4) | 0.6 |
| 07/15/24 | S Primrose | B185 | Review emails and mailings regarding cure costs and leases | 0.5 |
| 07/15/24 | S Primrose | B310 | Update procedural motions regarding claims administration and prepare related objections (2.2); review and analyze claims data for use in determining objections (2.2) | 4.4 |
| 07/15/24 | S Primrose | B560 | Emails regarding ████████████████, A&M and internal team (.6); draft confidentiality language (.2); strategize regarding next steps in ████████████ (.2) | 1.0 |
| 07/15/24 | M Rosenthal | B560 | Prepare for call with P. Starr (.2); confer with P. Starr regarding research ████████████ (.3); conduct legal research regarding ████████ (1.5) | 2.0 |
| 07/15/24 | E Row | B560 | Review ████████████████████ ████████ | 0.2 |
| 07/15/24 | R Spotts | B560 | Meet with ████████████████████ | 1.0 |

36616      Red Lobster Management LLC                          Invoice No. 10729029
230001     Red Lobster Restructuring                                        Page 36
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/15/24 | R Spotts | B560 | Review █████████████████████ ███████ | 0.7 |
| 07/15/24 | R Spotts | B560 | Review █████████████████████████ ██ | 9.3 |
| 07/15/24 | P Starr | B560 | Teleconference with M. Rosenthal regarding ███████ | 0.2 |
| 07/15/24 | A Storning | B560 | Meet with █████████████████████ | 1.0 |
| 07/15/24 | A Storning | B560 | Review █████████████████████████ ███ | 6.3 |
| 07/15/24 | A Storning | B560 | Review █████████████████████████ | 0.7 |
| 07/15/24 | J Sweet | B240 | Tax analysis relating to ████████████ (.6); conference call to discuss tax issues (.4); call with J. Dutson to discuss tax issues (.2) | 1.2 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6209 | 0.2 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0702 | 0.4 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6233 | 0.3 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6238 | 0.3 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0691 | 0.2 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0788 | 0.3 |
| 07/15/24 | K Timmons | B130 | Review lease modification agreements for Store Nos. 0579 | 0.3 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0887 | 0.4 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0722 | 0.4 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0693 | 0.2 |
| 07/15/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0610 | 0.8 |
| 07/15/24 | A Veltman | B560 | Review █████████████████████ ████ | 8.8 |

36616      Red Lobster Management LLC                                     Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 37
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/15/24 | A Veltman | B560 | Meet with ███████████████ | 1.0 |
| 07/15/24 | A Veltman | B560 | Review ███████████████ ███████ | 0.7 |
| 07/15/24 | F Wallace | B560 | Review ███████████████ ███ | 0.7 |
| 07/15/24 | F Wallace | B560 | Review ███████████████ ████████████████ ████ | 8.8 |
| 07/15/24 | F Wallace | B560 | Meet with ███████████████ | 1.0 |
| 07/15/24 | E Williamson | B230 | Confer with company team on outstanding insurance deliverables (.2); confer with opposing counsel on status of outstanding post-closing items (.1) | 0.3 |
| 07/15/24 | A Wilson | B130 | Update disclosure schedules | 0.9 |
| 07/16/24 | S Abdullah | B560 | Analyze ███████████ and confer with S. Primrose, P. Wozniak, and E. Row regarding ████████████ ██████████████████ ███ | 0.5 |
| 07/16/24 | K Alman | B560 | Review ███████████████ ████████████████ ███ | 8.4 |
| 07/16/24 | A Baker | B560 | Strategy meeting with J. Benvenisty and L. Nathanson to ████████████ ████████████████ ████████████████ ███ | 2.0 |
| 07/16/24 | K Banks | B560 | Review ███████████████ ████████████████ ███ | 10.5 |
| 07/16/24 | B Bean | B160 | Calls with client regarding OCP Order (.2); e-mails with co-counsel regarding the same (.4) | 0.6 |
| 07/16/24 | B Bean | B550 | E-mails with Canadian counsel regarding sale order (.2); review Committee's comments to sale order and prepare issues list for team regarding the same (.8) | 1.0 |
| 07/16/24 | B Bean | B140 | Revise response to stay relief motion and provide the same to co-counsel | 0.4 |
| 07/16/24 | B Bean | B320 | Review Committee's comments to Plan | 1.0 |
| 07/16/24 | B Bean | B320 | Call with Epiq regarding solicitation (.7); confer with C. Coleman regarding solicitation (.4) | 1.1 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                    Page 38
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/16/24 | B Bean | B185 | Update lease modification tracker (.4); revise notice of lease rejection orders and coordinate filing of the same (.7); confer with M. Bordwin and J. Dutson regarding lease rejection orders (.4); review various lease modification agreements and communicate with K&S team regarding the same (.8); call with A&M team and M. Fishel regarding contract cures (.3); e-mails with various counterparties regarding contract cures (.9) | 3.5 |
| 07/16/24 | B Bean | B510 | E-mails with J. Dutson and co-counsel regarding July 18th hearing | 0.2 |
| 07/16/24 | J Benvenisty | B560 | Correspondences with E. Hogue and S. Moseley regarding ██████████ (.3); ██████████ ██████████ (.5); correspondence with A. Baker and L. Nathanson regarding ██████████ ██████████ (.5); correspondence regarding ██████████ (.7) | 2.0 |
| 07/16/24 | V Bobryk | B560 | ██████████ | 1.0 |
| 07/16/24 | K Bourg | B130 | Review additional LMAs and email team regarding same | 4.3 |
| 07/16/24 | K Broadrick | B560 | Review ██████████ ██████████ | 11.0 |
| 07/16/24 | A Cho | B185 | Conducted legal research and review executory contracts | 1.1 |
| 07/16/24 | A Cho | B185 | Correspond regarding contract review | 0.1 |
| 07/16/24 | S Choy | B220 | Review ██████████ (.6); telephone conference with S. Primrose regarding ██████████ (.3) | 0.9 |
| 07/16/24 | C Coleman | B160 | Attention to issues related to compensation of ordinary course professionals in connection with ██████████ ██████████ | 1.2 |
| 07/16/24 | C Coleman | B140 | Attention to possible stay violation issue related to tank vendor and communications regarding same | 1.0 |
| 07/16/24 | C Coleman | B130 | Attention to issues related to removal and liquidation of certain furniture, fixtures, and equipment in locations to be closed and review of communications in respect of same in connection with de minimis asset sale procedures | 2.0 |
| 07/16/24 | C Coleman | B310 | Attention to PACA claims related to certain foodservice vendors and review of related agreements (1.5); attention to issues related to ad | 2.8 |

36616      Red Lobster Management LLC                                  Invoice No. 10729029
230001     Red Lobster Restructuring                                              Page 39
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | hoc group of utility service providers, including review of latest draft of letter agreement and communications with A&M regarding reconciliation process (1.3) | |
| 07/16/24 | C Coleman | B320 | Continue drafting and making revisions to disclosure statement, solicitations procedure motion and order, ballots, notices, and other exhibits (6.5); prepare for and participate in call with Epiq team regarding solicitation procedures (.5); attention to disclosure statement exhibits and financial projections, and provide comments to same (1.3) | 8.3 |
| 07/16/24 | P Diaz | B560 | Research the ███████████████████ ███████████████████████ | 2.9 |
| 07/16/24 | P Diaz | B560 | Draft ████████████████████████████ | 4.5 |
| 07/16/24 | J Dutson | B560 | Review ████████████ | 0.5 |
| 07/16/24 | J Dutson | B320 | Review and revise plan documents | 1.0 |
| 07/16/24 | J Dutson | B310 | Call regarding claims objections with team | 0.5 |
| 07/16/24 | J Dutson | B240 | Call regarding solicitation procedures | 0.5 |
| 07/16/24 | J Dutson | B240 | Call with client regarding tax issues (.5); additional calls regarding tax issues (.5) | 1.0 |
| 07/16/24 | J Dutson | B185 | Emails and calls regarding lease rejection motions (.5); review correspondence regarding same (.3) | 0.8 |
| 07/16/24 | T Fesenmyer | B210 | Call regarding ████████████ matters with ████████████ (.5); correspondence with N. Haughey regarding same (.2) | 0.7 |
| 07/16/24 | T Fesenmyer | B130 | Weekly status call regarding potential lease modifications and related matters | 0.6 |
| 07/16/24 | T Fesenmyer | B240 | Attention to emails regarding Canadian tax matters | 0.4 |
| 07/16/24 | T Fesenmyer | B130 | Attention to email regarding stalking horse buyer consent under APA | 0.3 |
| 07/16/24 | A Fine | B130 | Correspond with ████████████ regarding diligence requests (.3); attend weekly call to discuss lease modifications and status (.4); draft email to M. Rhoades regarding open ████████████ (.2) | 0.9 |
| 07/16/24 | M Fishel | B210 | Call with C. Coleman to discuss potential objection from ad hoc utility group | 0.4 |
| 07/16/24 | M Fishel | B310 | Review additional filed and informal objections to cure claims and related issues (1.1); continue to review issues in connection with same (.4) | 1.5 |
| 07/16/24 | M Fishel | B185 | Call with N. Haughey to discuss lease portfolio and next steps in connection with lease rejection motion | 0.6 |

36616     Red Lobster Management LLC                                Invoice No. 10729029
230001    Red Lobster Restructuring                                            Page 40
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | (.1); correspondence with B. Bean relating to same (.1); call with A&M team and B. Bean to discuss amended cure notice and issues in connection with same (.4) | |
| 07/16/24 | M Fishel | B320 | Work session with C. Coleman to discuss solicitation motion (.5); review comments from Epiq relating to same (.2); review issues in connection with same (.3); begin to review UCC comments to plan (.5) | 1.5 |
| 07/16/24 | E Hogue | B560 | Manage █████ | 0.4 |
| 07/16/24 | E Hogue | B560 | Prepare ███████████████ ██████████████ | 1.0 |
| 07/16/24 | A Horing | B560 | Review ████████████████████ ████████████████████ ██████ | 11.0 |
| 07/16/24 | T Jacoby | B560 | Review ████████████████ ████████████████████ ██████ | 9.0 |
| 07/16/24 | J Jordan | B560 | Review correspondence from J. Dutson and revise ████████████████████ ████████████ | 0.7 |
| 07/16/24 | A Jowers | B310 | Communication with K&S and A&M regarding ██████ | 0.2 |
| 07/16/24 | A Jowers | B150 | Communications with creditors regarding claim process | 0.3 |
| 07/16/24 | A Jowers | B550 | Communication with K&S, Berger Singerman, A&M, and Hilco regarding potential overbidder and related diligence process | 0.6 |
| 07/16/24 | A Jowers | B185 | Communication with K&S, Proskauer, Fortress, A&M, and Deloitte regarding meeting with ██████ ██████ | 0.4 |
| 07/16/24 | A Jowers | B185 | Communication with contract counterparties regarding cure cost objections and resolutions | 0.4 |
| 07/16/24 | A Jowers | B185 | Communication with Proskauer and K&S regarding lease rejection orders | 0.2 |
| 07/16/24 | A Jowers | B320 | Communication with Epiq, K&S, and Berger Singerman regarding draft solicitation procedures and document review regarding same | 0.8 |
| 07/16/24 | A Jowers | B320 | Review PSZJ comments to plan | 0.9 |
| 07/16/24 | A Jowers | B130 | Review PSZJ comments to sale order | 0.4 |
| 07/16/24 | A Jowers | B210 | Communication with K&S, Berger Singerman, and A&M regarding Eversoft repossession of tanks | 0.5 |
| 07/16/24 | T Kim | B310 | Summary and analysis on prepetition PACA claims | 0.7 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                Page 41
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/16/24 | T Kim | B185 | Continued review of objection to cure costs | 0.6 |
| 07/16/24 | T Kim | B185 | Call with utility company regarding adequate assurance | 0.6 |
| 07/16/24 | T Kim | B185 | Continued review of executory contracts | 1.3 |
| 07/16/24 | S Moseley | B560 | Communicated with ██████████ ██████████ | 0.2 |
| 07/16/24 | M Muscara | B320 | Attention to emails regarding procedural pleadings (.4); review comments to procedural pleadings (.8); draft new non-voting status notice (1.5); emails regarding same (.2) | 2.9 |
| 07/16/24 | M Muscara | B310 | Attention to emails regarding priority claims (.3); review proofs of claim (.3) | 0.6 |
| 07/16/24 | M Muscara | B185 | Emails regarding executory contract review (.4); read, review and analyze executory contracts (3.1); revise spreadsheet regarding same (.5) | 4.0 |
| 07/16/24 | L Nathanson | B560 | Conference call with client regarding ██████████ ██████████ | 0.8 |
| 07/16/24 | L Nathanson | B560 | Meet with team regarding ██████████ | 0.7 |
| 07/16/24 | H Nduka | B130 | Project Surf Lease Review - Review lease agreements, amendments to the lease, addendum to the lease, subrogation agreements and other agreements for store 267 and updated the summary and shell schedules | 2.6 |
| 07/16/24 | J O'Reilly | B560 | Review ██████████████████████ ████ | 10.5 |
| 07/16/24 | S Pacicco | B130 | Review correspondence regarding lease modification agreement for Store #0296 (.1); review correspondence with Keen-Summit and K&S team members regarding status of open lease modification agreements (.4); correspond with K&S team members regarding lease related questions (.1) | 0.6 |
| 07/16/24 | S Primrose | B560 | Communicate regarding ██████████ with A&M and ██████████ (.7); analyze and coordinate ██████████████████████ (2.2); review ██████ (.4) | 3.3 |
| 07/16/24 | S Primrose | B310 | Emails regarding claim objections (.4); prepare for and attend call regarding claims objections (.6); research ██████████████████████ (3.9) | 4.9 |
| 07/16/24 | S Primrose | B110 | Review case updates and filings | 0.3 |
| 07/16/24 | M Rosenthal | B560 | Conduct legal research regarding potential ████ ██ (.9); review ██████████ | 1.6 |

36616     Red Lobster Management LLC                   Invoice No. 10729029
230001    Red Lobster Restructuring                          Page 42
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ████████████████████ (.7) | |
| 07/16/24 | E Row | B560 | Review and analyze ██████████████ ████ | 0.4 |
| 07/16/24 | R Spotts | B560 | Review ████████████████ ██████████████████ ████ | 11.0 |
| 07/16/24 | A Storning | B560 | Review ████████████████ ██████████████████ | 11.0 |
| 07/16/24 | J Sweet | B240 | Tax analysis relating to ████████████ (1.0); review and respond to emails (.3); conference call ████████████ (.8); conference call to discuss asset sale (.3); call with A&M and in-house tax team (.8) | 3.2 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6270 | 0.3 |
| 07/16/24 | K Timmons | B130 | Attention to lease modifications agreements for Store Nos. 0630, 0513, 0456, 0508, 6374, and 0305 | 0.8 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0458 | 0.2 |
| 07/16/24 | K Timmons | B130 | Attention to correspondence regarding Broadstone master leased locations | 0.1 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0493 | 0.2 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0696 | 0.3 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6333 | 0.2 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0129 | 0.3 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 0510 | 0.2 |
| 07/16/24 | K Timmons | B130 | Review and revise lease modification agreement for Store No. 6347 | 0.2 |
| 07/16/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 07/16/24 | A Veltman | B560 | Review ███████████████ ██████████████████ ████ | 9.0 |
| 07/16/24 | F Wallace | B560 | Review ███████████████ ██████████████████ ████ | 10.0 |
| 07/16/24 | A Wilson | B240 | Gather responses to Canadian tax question | 1.0 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                    Page 43
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/17/24 | K Alman | B560 | Review ███████████████████████████ ████████████████████████████ ████ | 5.0 |
| 07/17/24 | A Baker | B560 | Continued ████████████████████ | 1.3 |
| 07/17/24 | K Banks | B560 | Review ███████████████████████ ████████████████████████████ ████ | 8.3 |
| 07/17/24 | B Bean | B110 | Review updated case calendar and provide comments thereto | 0.6 |
| 07/17/24 | B Bean | B310 | Coordinate call with Epiq regarding claims reconciliation (.3); e-mails with client and █████ ████ (.6) | 0.9 |
| 07/17/24 | B Bean | B130 | Review objection to de minimis asset sale motion and confer with J. Dutson, committee, stalking horse bidder and client regarding the same | 1.0 |
| 07/17/24 | B Bean | B550 | E-mail with Stalking Horse Bidder regarding Sale Order (.2); prepare for and attend call with Blakes regarding sale process (.4); revise sale order to incorporate Zurich's comments (1.0) | 1.6 |
| 07/17/24 | B Bean | B510 | Revise draft script for J. Dutson for hearing (1.1); e-mail with co-counsel regarding order of presentation for hearing (.2) | 1.3 |
| 07/17/24 | B Bean | B185 | Review and provide attention to various lease modification agreements and confer with landlord counsel regarding the same | 1.0 |
| 07/17/24 | B Bean | B160 | Review T. Kim's draft to ordinary course professionals and provide comments regarding the same (.2); review notice supplementing list of OCPs and provide comments thereto (.3) | 0.5 |
| 07/17/24 | B Bean | B320 | Call with Stalking Horse Bidder's counsel regarding plan or reorganization (.6); correspondence with K&S team and various parties in interest regarding plan of reorganization (1.8); review committee's comments to Plan with J. Dutson and prepare issues list regarding the same (2.4) | 4.8 |
| 07/17/24 | J Benvenisty | B560 | Correspondence regarding █████ (.1); correspondences with █████ regarding ████████ (.3); review ████████████ (.6); draft ███████████ (.5); review ████████████████ (.1); correspondences with ████ (.2); strategize regarding ████████████ (.3) | 2.1 |
| 07/17/24 | V Bobryk | B560 | Organize and ████████████████ | 0.3 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                    Page 44
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ████████████████ | |
| 07/17/24 | K Bourg | B130 | Review additional LMAs and email team regarding same | 0.4 |
| 07/17/24 | K Broadrick | B560 | Review ██████████████████ ███████████████████████ ████ | 4.0 |
| 07/17/24 | A Cho | B185 | Review executory contracts | 1.8 |
| 07/17/24 | S Choy | B130 | Review ████████████████████ ██████████████ | 1.4 |
| 07/17/24 | C Coleman | B210 | Attention to utility service interruption issues and communications with utility service providers and aggregator regarding same | 3.5 |
| 07/17/24 | C Coleman | B130 | Attention to de minimis asset sale procedures in context of pending store liquidation, including draft of sale notice and analysis of related issues (2.0); communications with A&M and B. Bean regarding same (1.0) | 3.0 |
| 07/17/24 | C Coleman | B185 | Communications with certain executory contract and lease counterparties regarding cure objections and lease termination issues | 1.0 |
| 07/17/24 | C Coleman | B320 | Attention to disclosure statement and make related revisions (3.0); communications with stakeholders, including committee and lender professionals, regarding same (2.0); revisions to solicitations procedure motion, order and exhibits in connection with same (2.0) | 7.0 |
| 07/17/24 | P Diaz | B560 | Draft ████████████████████████ ████████████████ | 2.6 |
| 07/17/24 | J Dutson | B320 | Call with Lenders regarding plan | 0.5 |
| 07/17/24 | J Dutson | B510 | Prepare for hearing | 1.5 |
| 07/17/24 | J Dutson | B550 | Emails and calls regarding sale process and lease access | 0.5 |
| 07/17/24 | J Dutson | B110 | Call with Proskauer regarding vendor relationship (.5); call with Proskauer regarding ██████ ███████ (.4); call regarding ██████████████ ██████████████ (.5) | 1.4 |
| 07/17/24 | J Dutson | B320 | Calls regarding tax issues for plan | 0.5 |
| 07/17/24 | J Dutson | B310 | Call regarding ██████████████████████ ████ (.5); respond to inquiries from creditors (.5) | 1.0 |
| 07/17/24 | J Dutson | B195 | Travel to Orlando (billed half-time) | 2.5 |
| 07/17/24 | T Fesenmyer | B130 | Attention to draft De Minimis TAGex Asset Sale Notice (.4); correspondence with K&S team regarding status (.2) | 0.6 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                              Page 45
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/17/24 | T Fesenmyer | B130 | Emails with co-counsel and management regarding lease diligence | 0.3 |
| 07/17/24 | A Fine | B130 | Coordinate diligence responses with ███████ ████ and Red Lobster | 0.3 |
| 07/17/24 | M Fishel | B310 | Correspondence with various counsel relating to multiple cure claims | 0.4 |
| 07/17/24 | M Fishel | B310 | Review draft of motion relating to omnibus claims procedures | 0.5 |
| 07/17/24 | M Fishel | B550 | Call with N. Haughey relating to potential outside bid and feasibility of same in light of upcoming bid deadline (.2); call with Hilco team, N. Haughey and A. Jowers to discuss same (.3); follow up call with A. Jowers relating to same (.1); review issues in connection with same (.1) | 0.7 |
| 07/17/24 | M Fishel | B140 | Call with J. Srygler, M. Johnson, B. Weiland, and K. Puls to discuss ███████████████ (.4); review and ████████████████████ (.3); continue to review ████████████████████ (.7) | 1.4 |
| 07/17/24 | M Fishel | B140 | Review ████████████████████████ (.6); call with P. Avron relating to same (.1); review and revise ████████████ relating to same (.1); call with J. Srygler, M. Johnson, B. Weiland, and K. Puls to discuss ████████████ (.2) | 1.0 |
| 07/17/24 | M Fishel | B320 | Continue review of UCC comments to plan (.5); call with K&S and Proskauer to discuss plan revisions (.5); review further revised plan (.2) | 1.2 |
| 07/17/24 | E Hogue | B560 | Prepare ████████████████ | 0.3 |
| 07/17/24 | E Hogue | B560 | Manage ████████████ | 0.5 |
| 07/17/24 | A Horing | B560 | Review ████████████████████ ████████████████████████ | 9.7 |
| 07/17/24 | T Jacoby | B560 | Review ████████████████████ ████████████████████████ ██████ | 7.3 |
| 07/17/24 | A Jowers | B560 | Communication with K&S, A&M, and Red Lobster regarding ████████ | 0.3 |
| 07/17/24 | A Jowers | B550 | Communication with Blakes, Proskauer, and K&S regarding revise sale order | 0.7 |
| 07/17/24 | A Jowers | B550 | Communication with A&M, Hilco, K&S, and Berger Singerman regarding potential Equity | 1.1 |

36616      Red Lobster Management LLC                                        Invoice No. 10729029
230001     Red Lobster Restructuring                                                      Page 46
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Capital bid for assets and related diligence issues | |
| 07/17/24 | A Jowers | B260 | Communication with K&S and A&M regarding board call | 0.4 |
| 07/17/24 | A Jowers | B185 | Communication with contract counterparties regarding cure cost objections and resolutions | 0.3 |
| 07/17/24 | A Jowers | B210 | Communication with K&S, Berger Singerman, and A&M regarding ███████████ of tanks | 0.6 |
| 07/17/24 | A Jowers | B320 | Communication with K&S and A&M regarding disclosure statement exhibits | 0.4 |
| 07/17/24 | A Jowers | B320 | Communication with Proskauer, K&S, and A&M regarding resolution of PSZJ comments to plan and Proskauer comments to same | 1.8 |
| 07/17/24 | A Jowers | B320 | Communication with Epiq, K&S, Berger Singerman, and A&M regarding solicitation procedures packet | 0.9 |
| 07/17/24 | T Kim | B240 | Correspondence with California Tax Administration regarding due taxes | 0.1 |
| 07/17/24 | T Kim | B320 | Summary and analysis of solicitation package in relation to the plan and disclosure statement | 0.6 |
| 07/17/24 | T Kim | B110 | Review and revise case calendar | 0.2 |
| 07/17/24 | T Kim | B510 | Prepare for July 18 hearing | 1.8 |
| 07/17/24 | T Kim | B160 | Review and revise June prebill | 0.2 |
| 07/17/24 | T Kim | B185 | Review of cure objections filed and alleged cure costs (1.4); summary and analysis of cure objections (1.4) | 2.8 |
| 07/17/24 | T Kim | B160 | Draft correspondence to be sent to ordinary course professionals regarding retention (.7); correspondence with OCP regarding same (.2) | 0.9 |
| 07/17/24 | S Moseley | B560 | Review ███████████████████████ ████████ (1.5); Correspondence with ████████ ████████████ (.2); Conducted research regarding ████████████ ████████ (2.0) | 3.7 |
| 07/17/24 | M Muscara | B320 | Attention to emails regarding procedural pleadings | 0.9 |
| 07/17/24 | M Muscara | B310 | Attention to emails regarding priority claims (.1); review proof of claim and draft corresponding priority claim objection (1.7) | 1.8 |
| 07/17/24 | L Nathanson | B560 | Conference call with ████████████████████ ████████████████████ | 0.9 |
| 07/17/24 | J O'Reilly | B560 | Review ███████████████████████████ ████████████████████████████████ ████████ | 10.1 |
| 07/17/24 | S Pacicco | B130 | Review correspondence regarding landlord requests | 0.3 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 47

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | for documentation relating to Store #235 (.1); review correspondence regarding revisions to lease modification agreements (.2) | |
| 07/17/24 | S Primrose | B560 | Review and respond to emails from internal team and plaintiffs' counsel regarding ████ (.8); prepare for and attend call with K. Bridgers regarding ████ (.5); review and ████ (1.4) | 2.7 |
| 07/17/24 | S Primrose | B310 | Research filed claims (1.4); draft claims objections regarding ████ (3.2); draft ████ (1.4) | 6.0 |
| 07/17/24 | M Rosenthal | B560 | Revise ████ | 1.0 |
| 07/17/24 | R Spotts | B560 | Review ████ | 9.0 |
| 07/17/24 | A Storning | B560 | Review ████ | 11.0 |
| 07/17/24 | J Sweet | B240 | Tax analysis relating to final tax return from RLSV (.7); review and respond to emails (.3) | 1.0 |
| 07/17/24 | K Timmons | B130 | Review underlying lease and revise lease modification agreement for Store No. 0516 | 0.5 |
| 07/17/24 | K Timmons | B130 | Correspondence regarding lease modification agreement for Store No. 0516 | 0.1 |
| 07/17/24 | K Timmons | B130 | Review and revise lease modification agreement for Broadstone master lease locations | 0.4 |
| 07/17/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.7 |
| 07/17/24 | A Veltman | B560 | Review ████ | 7.0 |
| 07/17/24 | F Wallace | B560 | Review ████ | 2.5 |
| 07/17/24 | A Wilson | B130 | Research and review of ████ | 0.8 |
| 07/17/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in ████ (.2); continue to prepare strategy regarding ████ (.6); prepare ████ (.4) | 1.2 |

36616      Red Lobster Management LLC                                  Invoice No. 10729029
230001     Red Lobster Restructuring                                              Page 48
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/18/24 | B Bean | B320 | Confer with J. Dutson and Blakes regarding Canadian comments to the Plan (.3); e-mail correspondence with Stalking Horse Bidder's counsel, Committee counsel and client regarding plan of reorganization (1.2); review T. Kim's summary of the plan of reorganization and provide comments to the same (1.7); revise plan in accordance with J. Dutson's and committee's comments and confer with J. Dutson regarding the same (3.1) | 6.3 |
| 07/18/24 | B Bean | B320 | Prepare for and attend call with Committee's counsel regarding plan of reorganization | 1.0 |
| 07/18/24 | B Bean | B510 | Prepare for and attend hearing | 1.1 |
| 07/18/24 | B Bean | B550 | Confer with K&S team regarding accommodations for auction (.4); e-mail with T. Kim regarding Notice of Cancellation of Auction (.2) | 0.6 |
| 07/18/24 | B Bean | B185 | Prepare for and attend call with landlord's counsel regarding lease modification agreement (.3); e-mails with counterparties regarding cure objections (.3) | 0.6 |
| 07/18/24 | B Bean | B110 | Review revised orders and coordinate filing of the same with Berger Singerman team | 0.6 |
| 07/18/24 | J Benvenisty | B560 | Correspondence with K&S team regarding ███████ █████████████ (.2); correspondence with K&S and ████████████████████████ ██████████ (.3); review █████████ (.3) | 0.8 |
| 07/18/24 | K Broadrick | B560 | Review ████████████████████████ ████████████████████████ ██████ | 3.6 |
| 07/18/24 | C Coleman | B210 | Attention to issues related to utility services provided to debtors and communications with counsel in respect of same (1.5); attention to tank removal issue and communications with A&M regarding same (1.0) | 2.5 |
| 07/18/24 | C Coleman | B130 | Attention to issues related to liquidation of certain stores to be closed | 1.0 |
| 07/18/24 | C Coleman | B320 | Communications with lender and committee professionals regarding plan, disclosure statement, and solicitation procedures package (1.0); make corresponding revisions to the plan, disclosure statement and solicitation procedures package (5.8); communications with claims agent team regarding same (1.0); review and analyze disclosure statement exhibits and communications with A&M team | 9.5 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                    Page 49
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | regarding same (1.7) | |
| 07/18/24 | C Coleman | B550 | Communications with K&S and BSLLP teams regarding bid deadline and preparations in the event of auction or in the event of cancellation of auction (.5); review and consider bidding procedures order and impact, if any, of auction structure on disclosure statement (1.4) | 1.9 |
| 07/18/24 | C Coleman | B510 | Prepare for and participate in hearing | 1.0 |
| 07/18/24 | C Coleman | B160 | Attention to issues related to ordinary course professionals and corresponding payment obligations in respect of general liability insurance program | 1.3 |
| 07/18/24 | J Dutson | B510 | Prepare for and attend July 18 hearing on various motions | 5.3 |
| 07/18/24 | J Dutson | B195 | Return travel (billed half-time) | 2.5 |
| 07/18/24 | J Dutson | B320 | Call with committee regarding Plan of Reorganization (.9); review plan and related documents (.9) | 1.8 |
| 07/18/24 | T Fesenmyer | B130 | Correspondence with Proskauer regarding diligence requests | 0.3 |
| 07/18/24 | T Fesenmyer | B550 | Call with K&S team regarding bid status and related matters | 0.5 |
| 07/18/24 | T Fesenmyer | B110 | Call with K&S team regarding status of case | 0.3 |
| 07/18/24 | M Fishel | B510 | Virtually attend July 18 hearing regarding various motions | 0.5 |
| 07/18/24 | M Fishel | B550 | Call with N. Haughey to discuss sale process and related issues | 0.2 |
| 07/18/24 | M Fishel | B310 | Draft and revise multiple cease and desist or demand letters relating to potential stay violations and review issues in connection with same | 0.5 |
| 07/18/24 | M Fishel | B320 | Review further revised drafts of plan, disclosure statement, and related exhibits | 1.4 |
| 07/18/24 | D Handley | B110 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.9 |
| 07/18/24 | E Hogue | B560 | Manage ███████████ | 0.4 |
| 07/18/24 | E Hogue | B560 | Prepare ███████████████ | 0.2 |
| 07/18/24 | A Jowers | B260 | Review draft board deck | 0.4 |
| 07/18/24 | A Jowers | B550 | Communication with A&M, Hilco, K&S, and Berger Singerman regarding potential bidder | 0.7 |
| 07/18/24 | A Jowers | B320 | Communication with K&S, Proskauer, PSZJ and Berger Singerman regarding draft plan, disclosure | 2.3 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                    Page 50
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | statement, and related solicitation documents and document review regarding same | |
| 07/18/24 | A Jowers | B185 | Communication with contract counterparties, K&S, and A&M regarding cure cost objections and resolutions | 0.9 |
| 07/18/24 | T Kim | B160 | Redact confidential and privileged material from June prebill (2.5); correspondence with billing team regarding revisions to prebill (.1) | 2.6 |
| 07/18/24 | T Kim | B550 | Call with B. Bean on preparation for potential auction | 0.1 |
| 07/18/24 | T Kim | B320 | Call with B. Bean on summary of plan assignment (.2); review joint chapter 11 plan (1.4); draft summary of joint chapter 11 plan in preparation for board meeting (2.0) | 3.6 |
| 07/18/24 | T Kim | B185 | Summary and analysis of objections to cure costs | 1.0 |
| 07/18/24 | T Kim | B510 | Prepare for and attend hearing | 0.9 |
| 07/18/24 | S Moseley | B560 | Conducted research regarding potential fiduciary duty claims | 0.3 |
| 07/18/24 | M Muscara | B310 | Attention to emails regarding claims and claims objection (.4); review claims (.4) | 0.8 |
| 07/18/24 | M Muscara | B320 | Attention to emails regarding procedural matters and documents (.4); review and revise Plan and Disclosure Statement (2.5); review comments to solicitation materials (.5) | 3.4 |
| 07/18/24 | M Muscara | B185 | Review vendor agreement and draft amendment to same | 1.2 |
| 07/18/24 | L Nathanson | B560 | Conference call with client regarding ███████ and attention to same | 0.5 |
| 07/18/24 | L Nathanson | B560 | Attention to ████████ and ████████ | 0.9 |
| 07/18/24 | J O'Reilly | B560 | Review ████████████████████████ ████████████████████████ ████ | 8.5 |
| 07/18/24 | S Pacicco | B130 | Correspond with K&S team members regarding transaction status | 0.1 |
| 07/18/24 | S Primrose | B310 | Review and respond to emails regarding claims from internal team, local counsel, and A&M (.4); revise omnibus objection (1.5); analyze and research filed claims for use in drafting objections (1.1); revise procedural motion (1.1) | 4.1 |
| 07/18/24 | S Primrose | B110 | Review docket and filings | 0.3 |
| 07/18/24 | S Primrose | B185 | Review emails and notices regarding leases and cure costs for contracts | 0.4 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 51
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/18/24 | M Rosenthal | B560 | Review key background documents for ███████ █████████ (.4); revise █████████ █████████ (.5) | 0.9 |
| 07/18/24 | J Sweet | B240 | Tax analysis relating to gift card issues | 0.3 |
| 07/18/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.0 |
| 07/19/24 | B Baber | B210 | E-mail exchange with T. Fesenmyer regarding ████████████ | 0.2 |
| 07/19/24 | B Baber | B210 | Preliminary review of documents and ████████████████████████████████████ | 0.4 |
| 07/19/24 | B Baber | B210 | Review █████████████ and identify potential edits needed | 0.5 |
| 07/19/24 | B Baber | B210 | E-mail exchange with T. Fesenmyer regarding proposed ████████████ | 0.4 |
| 07/19/24 | A Baker | B110 | Discussions with team on next steps and continued review of background materials | 0.5 |
| 07/19/24 | B Bean | B320 | Revise Plan in accordance with comments from J. Dutson and various interested parties (2.5); calls with J. Dutson regarding Plan of Reorganization for filing (.4); finalize plan of reorganization for filing and confer with various counterparties regarding the same (3.1) | 6.0 |
| 07/19/24 | B Bean | B110 | Revise summary of Plan for Board meeting (.5); prepare for and attend board meeting (.6) | 1.1 |
| 07/19/24 | J Benvenisty | B560 | Correspondence with K&S team regarding ████████ ████████████ (.2); correspondence with S. Moseley and E. Hogue regarding ████████ (.3) | 0.5 |
| 07/19/24 | C Coleman | B550 | Attention to auction cancellation and related issues | 0.6 |
| 07/19/24 | C Coleman | B185 | Communications with certain utility service providers and their counsel regarding adequate assurance and postpetition invoices (1.0); communications with counsel to certain vendors regarding commercial issues related to same (.6); attention to issues related to certain former restaurant locations and related issues concerning lease rejection issues (.6) | 2.2 |
| 07/19/24 | C Coleman | B320 | Communications with lenders' and committee professionals regarding final comments to the disclosure statement, disclosure statement exhibits, solicitation procedures and related exhibits (3.7); make corresponding revisions and finalize drafts of | 10.6 |

36616  Red Lobster Management LLC       Invoice No. 10729029
230001  Red Lobster Restructuring          Page 52
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | disclosure statement and solicitation procedures motions and related exhibits before filing (6.9) | |
| 07/19/24 | J Dutson | B185 | Review lease schedule | 0.3 |
| 07/19/24 | J Dutson | B320 | Review and revise Plan (1.5); review and revise disclosure statement and related motion (2.5) | 4.0 |
| 07/19/24 | J Dutson | B260 | Prepare for board call (.5); attend board meeting (1.0) | 1.5 |
| 07/19/24 | J Dutson | B310 | Review revisions to claim objection procedures | 0.4 |
| 07/19/24 | T Fesenmyer | B185 | Attention to lease modification agreement process matters | 0.2 |
| 07/19/24 | T Fesenmyer | B210 | Review sponsorship agreement (1.0); correspondence with N. Haughey and K&S team regarding same (.4) | 1.4 |
| 07/19/24 | M Fishel | B185 | Continue to review various informal cure objections | 0.4 |
| 07/19/24 | M Fishel | B185 | Review further revised lease schedule | 0.2 |
| 07/19/24 | M Fishel | B140 | Review various issues and correspondence relating to potential stay violations and attention to issues in connection with same | 0.5 |
| 07/19/24 | M Fishel | B140 | Review Randazzo stay relief motion | 0.1 |
| 07/19/24 | M Fishel | B310 | Review UCC comments to omnibus claims objection motion | 0.2 |
| 07/19/24 | M Fishel | B260 | Review and revise board meeting deck (.5); call with A. Papai relating to same (.1); review finalized draft (.1); attend board meeting (.6) | 1.3 |
| 07/19/24 | M Fishel | B320 | Review and comment on UCC plan support letter (.2); correspondence with A. Jowers and J. Dutson to discuss interplay between sale and plan (.2); call with N. Haughey to discuss upcoming sale and plan process (.1); review additional plan comments from UCC and lenders (.4); call with C. Coleman to discuss plan and disclosure statement (.2); review filed plan documents and plan solicitation motion (.8) | 1.9 |
| 07/19/24 | M Handler | B230 | Correspondence regarding ███████ | 0.4 |
| 07/19/24 | A Jowers | B510 | Communicate with K&S, Proskauer, and Berger Singerman regarding adjournment of sale hearing | 0.3 |
| 07/19/24 | A Jowers | B550 | Communicate with K&S and Berger Singerman regarding notice cancellation of auction | 0.3 |
| 07/19/24 | A Jowers | B230 | Communicate with K&S and A&M regarding DIP issues | 0.3 |
| 07/19/24 | A Jowers | B320 | Communicate with K&S, A&M, Berger Singerman, Proskauer, and PSZJ regarding plan, disclosure statement, and solicitation materials | 1.7 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 53
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/19/24 | A Jowers | B320 | Review and revise plan, disclosure statement, and solicitation materials | 2.0 |
| 07/19/24 | A Jowers | B260 | Attend board meeting | 0.5 |
| 07/19/24 | A Jowers | B260 | Prepare for board meeting | 0.7 |
| 07/19/24 | T Kim | B110 | Update case calendar | 0.3 |
| 07/19/24 | T Kim | B150 | Prepare and conduct call with utility provider of RL restaurant | 0.2 |
| 07/19/24 | T Kim | B550 | Draft notice of cancellation of auction | 1.7 |
| 07/19/24 | T Kim | B260 | Prepare for and attend board meeting | 0.6 |
| 07/19/24 | T Kim | B310 | Prepare for and attend call regarding claims reconciliation | 0.4 |
| 07/19/24 | T Kim | B185 | Research in connection with lease rejection | 2.2 |
| 07/19/24 | T Kim | B185 | Summary and analysis of cure objections | 0.3 |
| 07/19/24 | T Kim | B160 | Revise June invoice | 0.3 |
| 07/19/24 | M Muscara | B320 | Review revised solicitation materials, disclosure statement and disclosure statement motion (1.8); review Proskauer comments to same (.7) | 2.5 |
| 07/19/24 | M Muscara | B310 | Emails with team regarding claims and claim objection (.7); review comments to claims objection (.5); review claims summary (.6) | 1.8 |
| 07/19/24 | L Nathanson | B560 | Confer with team regarding ███████████ | 0.3 |
| 07/19/24 | S Pacicco | B130 | Review correspondence regarding status of negotiations of lease modification agreements and lease modification agreement process directions (.1); review lease modification agreement process directions (.1) | 0.2 |
| 07/19/24 | S Primrose | B320 | Comment regarding Plan provisions | 0.4 |
| 07/19/24 | S Primrose | B310 | Prepare for and attend call with A&M team regarding claims objections | 0.6 |
| 07/19/24 | S Primrose | B310 | Prepare for and attend call with lender and Epiq regarding claims reconciliation | 0.5 |
| 07/19/24 | S Primrose | B310 | Revise omnibus objection procedural motion and incorporate feedback (3.3); review and respond to emails regarding claims objections with internal team, local counsel, A&M, and other interest parties (.7); revise first omnibus objection to deferred compensation plan (1.1); research filed claims (1.7) | 6.8 |
| 07/19/24 | M Rosenthal | B560 | Conduct legal research regarding ███████████ ███████████ (.8); conduct legal research regarding ███████████ (.9); revise ███████████████ (.6); conduct legal research regarding ███████ ███████ (.5) | 2.8 |

36616      Red Lobster Management LLC                 Invoice No. 10729029
230001     Red Lobster Restructuring                           Page 54
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/19/24 | A Wilson | B130 | Coordinating with the Company to get diligence responses to respond to open items list | 0.7 |
| 07/20/24 | K Bourg | B130 | Email B. Bean regarding Federman LMA | 0.3 |
| 07/20/24 | M Fishel | B320 | Review draft valuation report on intellectual property | 0.1 |
| 07/20/24 | S Pacicco | B130 | Review correspondence with Keen-Summit regarding landlord comments to lease modification agreements (.1); correspond with K&S team members regarding the same (.1); review lease materials (.1) | 0.3 |
| 07/20/24 | S Primrose | B310 | Revise Claims Procedures Motion based on input from the Committee (2.6); review and respond to emails regarding claims procedures (.2); review additional proposed revisions to Claims Procedures from local counsel (.4); review filed claims (.3) | 3.5 |
| 07/20/24 | J Sweet | B240 | Tax analysis relating to sale transaction | 0.4 |
| 07/21/24 | B Bean | B185 | Review and circulate revised list of assigned contracts (.2); revise lease modification agreement and provide the same to J. Dutson for review (.4) | 0.6 |
| 07/21/24 | J Benvenisty | B560 | Correspondence with S. Moseley regarding ███████ ████████████ | 0.2 |
| 07/21/24 | K Bourg | B130 | Review and revise Federman LMA and review powerpoint regarding LMA review process | 0.5 |
| 07/21/24 | J Dutson | B320 | Review and comment on remaining exhibits for DS | 1.0 |
| 07/21/24 | M Fishel | B310 | Review update from P. Avron relating to potential show cause motion relating to vendor claim (.1); review further revisions to omnibus claims procedure motion (.1) | 0.2 |
| 07/21/24 | M Fishel | B185 | Review contracts and benefit plans for assignment | 0.1 |
| 07/21/24 | M Fishel | B160 | Review further revised June prebill (.2); review correspondence from T. Kim relating to same (.1) | 0.3 |
| 07/21/24 | M Fishel | B550 | Review correspondence from C. Dale relating to potential sale hearing | 0.1 |
| 07/21/24 | A Jowers | B185 | Communicate with K&S and A&M regarding contract assumptions | 0.2 |
| 07/21/24 | A Jowers | B310 | Communicate with K&S, PSZJ, and Berger Singerman regarding omnibus claims procedures motion | 0.4 |
| 07/21/24 | T Kim | B160 | Redact confidential and privileged information from June invoice (2.6); correspondence with billing team regarding same (.2) | 2.8 |
| 07/21/24 | T Kim | B185 | Summary and analysis of objection to cure costs and cure notice | 0.2 |

36616 Red Lobster Management LLC     Invoice No. 10729029
230001 Red Lobster Restructuring         Page 55
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/21/24 | S Moseley | B560 | Conducted research regarding ███████uciary ██████ | 1.2 |
| 07/21/24 | S Primrose | B310 | Update claims procedure motion (2.1); review and respond to emails regarding claims (.4); review and analyze ██████████████ (3.4) | 5.9 |
| 07/21/24 | P Starr | B560 | Draft ██████████████ ████████ | 1.7 |
| 07/22/24 | B Baber | B210 | E-mail exchange with T. Fesenmyer regarding draft ████████ | 0.2 |
| 07/22/24 | A Baker | B560 | Prepare for and attend team strategy call to discuss █████████ (1.4); review various ███████████ (.7) | 2.1 |
| 07/22/24 | B Bean | B310 | E-mails with Proskauer regarding filed claims (.3); e-mail with T. Kim regarding claim objection (.2) | 0.5 |
| 07/22/24 | B Bean | B550 | E-mails with K&S team regarding Notice of Cancellation and revisions to the same (.6); coordinate filing of the Notice of Cancellation of Auction (.3) | 0.9 |
| 07/22/24 | B Bean | B240 | E-mail with client regarding tax returns | 0.1 |
| 07/22/24 | J Benvenisty | B560 | K&S team call regarding ███████████ (1.0); review ████████████ (.1); correspondence with K&S team regarding same (.1); review ████████████ (.1); prepare for and participate in call with ████████████ (.5); correspondence regarding ████████ (.1) | 1.9 |
| 07/22/24 | K Bourg | B130 | Review and revise LMAs and email teams regarding same | 0.5 |
| 07/22/24 | C Coleman | B130 | Communications with stakeholders and attention to logistics relating to liquidation of seven rejected leases | 2.5 |
| 07/22/24 | C Coleman | B320 | Communications with BSLLP regarding disclosure statement exhibit (.6); communications with J. Dutson regarding comments to disclosure statement exhibits (1.2); communications with A&M team regarding disclosure statement exhibit (1.0); make revisions to disclosure statement exhibit (1.4); communications with legal and financial advisors regarding timing of filing (.9); review and analyze communications from landlord counsel regarding solicitation procedures and communications with legal team regarding same (1.0) | 6.1 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                 Page 56
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 07/22/24 | C Coleman | B210 | Attention to issues related to trash collection and related utility service administration issues, and communications with service providers regarding same | 2.0 |
| 07/22/24 | J Dutson | B550 | Call regarding ▓▓▓ with team (.4); call with ▓▓ regarding documents regarding same (.5); review and comment on notice of cancellation (.3) | 1.2 |
| 07/22/24 | J Dutson | B110 | Emails and calls regarding revised milestones, including with committee | 0.6 |
| 07/22/24 | J Dutson | B260 | Prepare for board call | 0.5 |
| 07/22/24 | J Dutson | B150 | Respond to creditor inquiries | 0.4 |
| 07/22/24 | T Fesenmyer | B130 | K&S team regarding stalking horse diligence requests (.4); Attention to same (.3) | 0.7 |
| 07/22/24 | A Fine | B130 | Prepare diligence responses | 0.5 |
| 07/22/24 | M Fishel | B260 | Review correspondence from J. Dutson and N. Haughey relating to upcoming board meeting regarding company financials and potential resolution relating to same (.1); review July 19 board minutes (.2); review additional comments to same (.1) | 0.4 |
| 07/22/24 | M Fishel | B310 | Call with N. Haughey to discuss claim reconciliation issues (.1); review various issues relating to pending claims and potential resolution to same (.8) | 0.9 |
| 07/22/24 | M Fishel | B550 | Review notice of auction cancellation and potential revisions to same | 0.1 |
| 07/22/24 | M Fishel | B320 | Review issues raised by L. Roglen relating to solicitation procedures (.1); review issues in connection with same (.3); correspondence with C. Coleman relating to same (.1); review further revised disclosure statement exhibits (.3) | 0.8 |
| 07/22/24 | M Fishel | B210 | Continue to review issues relating to waste vendors and proposed next steps (.1); call with Engine, Rubicon and A&M to discuss waste hauling issues and services (1.0) | 1.1 |
| 07/22/24 | D Handley | B110 | Communicate and coordinate with ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.4 |
| 07/22/24 | E Hogue | B560 | Revise ▓▓▓▓▓▓▓▓▓▓▓ (.2); prepare ▓▓▓▓▓▓ (.2) | 0.4 |
| 07/22/24 | A Jowers | B260 | Review and draft comments to board minutes for July 19 board meeting | 0.5 |

36616     Red Lobster Management LLC                                      Invoice No. 10729029
230001    Red Lobster Restructuring                                                    Page 57
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/22/24 | A Jowers | B310 | Communicate with K&S and Berger Singerman regarding priority claims objections | 0.3 |
| 07/22/24 | A Jowers | B550 | Communicate with K&S and Berger Singerman regarding notice of cancellation of auction | 0.3 |
| 07/22/24 | A Jowers | B510 | Communicate with K&S, Proskauer, Trenam, Berger Singerman, and PSZJ regarding rescheduling sale hearing | 0.3 |
| 07/22/24 | A Jowers | B185 | Communication with contract counterparties, K&S, and A&M regarding cure cost objections and resolutions | 0.2 |
| 07/22/24 | A Jowers | B320 | Communicate with K&S, Berger Singerman, and A&M regarding revised plan | 0.4 |
| 07/22/24 | A Jowers | B230 | Communicate with K&S and A&M regarding potential DIP issues | 0.2 |
| 07/22/24 | A Jowers | B320 | Review revised liquidation analysis for disclosure statement | 0.4 |
| 07/22/24 | T Kim | B130 | Draft email for claim agent regarding contact information for closing store landlord | 0.2 |
| 07/22/24 | T Kim | B260 | Draft July 19 board meeting minutes | 1.6 |
| 07/22/24 | T Kim | B320 | Review plan of reorganization and disclosure statement provisions | 0.7 |
| 07/22/24 | T Kim | B185 | Summary and analysis of cure objection | 0.2 |
| 07/22/24 | T Kim | B160 | Redact confidential and privileged information from June prebill (1.9); draft second monthly fee statement (.1) | 2.0 |
| 07/22/24 | T Kim | B110 | Draft letter to be sent to utility companies regarding delinquent payments | 2.2 |
| 07/22/24 | T Kim | B110 | Update case calendar | 0.7 |
| 07/22/24 | T Kim | B550 | Correspondence with Berger Singerman team regarding notice of cancellation of auction | 0.2 |
| 07/22/24 | S Moseley | B560 | Participated in call with ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (1.0); Participated in call with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5); Review documents collected from Red Lobster in connection with ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5); Conducted research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.6) | 4.6 |
| 07/22/24 | M Muscara | B310 | Attention to emails regarding claims and claims objection (.3); review claims summary and proofs of claim (.5); emails regarding same (.4) | 1.2 |
| 07/22/24 | M Muscara | B310 | Review docket regarding case developments on claim updates | 0.6 |

36616       Red Lobster Management LLC                           Invoice No. 10729029
230001      Red Lobster Restructuring                                         Page 58
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/22/24 | L Nathanson | B560 | Team call regarding ████████ ████████ | 1.2 |
| 07/22/24 | L Nathanson | B560 | Conference call with ████████ ████████████████████ | 0.6 |
| 07/22/24 | S Pacicco | B130 | Correspond with K&S team members regarding lease review (.3); review correspondence with Keen-Summit regarding status of lease modification agreements (.1); review correspondence with client regarding lease for Store #235 (.1) | 0.5 |
| 07/22/24 | S Primrose | B310 | Review emails from team, A&M, and co-counsel regarding claims objections (.4); update claims objection procedures (1.1); update claim objection regarding ██████████ (1.6); analysis regarding outstanding claims (.6) | 3.7 |
| 07/22/24 | M Rosenthal | B560 | Conduct legal research regarding ██████ (1.3); call with team regarding ██████ (1.0); review ████████████ (.2); confer with P. Starr ████████████ (.3); draft ████████ (.4) | 3.2 |
| 07/22/24 | P Starr | B560 | Discuss ████████████ ██████ (1.5); draft ██████████ ████████ (.5); formulate assignments for team and correspond regarding same (.2) | 2.2 |
| 07/22/24 | J Sweet | B240 | Tax analysis relating to sale transaction (.3); conference call to discuss tax issues (.5) | 0.8 |
| 07/22/24 | K Timmons | B130 | Correspondence regarding lease modification agreement for Store No. 0516 | 0.1 |
| 07/22/24 | M Tyner | B130 | Coordinate with team on requested diligence material | 1.5 |
| 07/22/24 | A Wilson | B130 | Coordinating with the Company to get diligence responses to respond to open items list | 1.4 |
| 07/23/24 | B Bean | B320 | Prepare for and attend call with landlords regarding disclosure statement comments | 0.6 |
| 07/23/24 | B Bean | B320 | Attend and take notes on plan coordination call with Stalking Horse Bidder's advisors | 0.5 |
| 07/23/24 | B Bean | B130 | Emails with client regarding de minimis asset sales | 0.3 |
| 07/23/24 | B Bean | B185 | Prepare for and meet with J. Dutson regarding lease modification agreements (.7); call with landlord regarding lease modification agreements (.5); e-mails with T. Kim regarding cure objections (.3); review and revise cure objection tracker (1.0); e-mails with various counterparties regarding cure | 3.6 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 59
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | objections (.5); e-mails with various landlords regarding lease modification agreements (.6) | |
| 07/23/24 | B Bean | B550 | E-mail with Canadian counsel regarding sale hearing | 0.2 |
| 07/23/24 | B Bean | B550 | Review Motion to Continue Sale Hearing and provide comments thereto | 0.6 |
| 07/23/24 | B Bean | B240 | Call with client regarding tax issues | 0.4 |
| 07/23/24 | J Benvenisty | B560 | Correspondence with team regarding ██████ ██████ (.3); correspondence with ██████ ██████ (.2) | 0.5 |
| 07/23/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 1.3 |
| 07/23/24 | S Choy | B220 | Review benefits diligence requests | 0.5 |
| 07/23/24 | C Coleman | B550 | Review applicable documents, prepare for, and participate in call with counsel to purchaser regarding preparations for finalizing and consummating sale and necessary steps to be taken in connection therewith | 2.0 |
| 07/23/24 | C Coleman | B130 | Review proposed sales of certain liquor licenses in connection with de minimis asset sale procedures and communications with K&S team and client regarding same | 1.6 |
| 07/23/24 | C Coleman | B130 | Communications with landlords regarding liquidation of certain stores and communications with K&S team regarding same | 0.7 |
| 07/23/24 | C Coleman | B310 | Communications with counsel to ██████ | 0.2 |
| 07/23/24 | C Coleman | B320 | Communications with A&M team regarding disclosure statement exhibit (1.0); finalize exhibit before filing (.6); prepare for and participate in call with counsel to certain landlords and counsel to purchaser regarding modifications to solicitation procedures (1.3); research issues related to same and discuss with J. Dutson (1.7) | 4.6 |
| 07/23/24 | C Coleman | B210 | Participate in multiple calls with A&M team regarding issues with certain utility service providers and aggregators and review documents related thereto (1.5); prepare for and participate in call with counsel to vendor regarding facility maintenance (.5); communications with landlords counsel regarding tank removal issue (.3); communications with counsel to certain utility service providers regarding resolution of objection to utilities motion (.6); communications with certain | 3.1 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                  Page 60
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | utility service provider regarding interruption of services (.2) | |
| 07/23/24 | J Dutson | B130 | Review LMAs | 0.5 |
| 07/23/24 | J Dutson | B240 | Calls with client regarding tax issues | 1.5 |
| 07/23/24 | J Dutson | B150 | Respond to creditor inquiries | 0.4 |
| 07/23/24 | J Dutson | B240 | Analysis of tax issues | 0.5 |
| 07/23/24 | J Dutson | B320 | Call with lenders' counsel regarding plan process (.6); attend to plan revisions (1.0) | 1.6 |
| 07/23/24 | J Dutson | B185 | Attend to landlord issues | 0.6 |
| 07/23/24 | T Fesenmyer | B130 | K&S team regarding diligence matters | 0.5 |
| 07/23/24 | T Fesenmyer | B110 | Attend weekly status call with Buyer's counsel | 0.5 |
| 07/23/24 | T Fesenmyer | B320 | Review APA regarding conversion to plan sale | 1.0 |
| 07/23/24 | T Fesenmyer | B320 | Plan coordination call with counsel | 0.7 |
| 07/23/24 | A Fine | B130 | Weekly call with Proskauer to discuss closing matters (.5); weekly call to discuss various leases (.5); internal correspondence regarding diligence requests (.6) | 1.6 |
| 07/23/24 | M Fishel | B260 | Attend board meeting with L. Hirsch, company management, A. Papai, and T. Kim to discuss strategic plan and budget for upcoming fiscal year | 1.5 |
| 07/23/24 | M Fishel | B550 | Review motion to continue sale hearing | 0.1 |
| 07/23/24 | M Fishel | B130 | Review issues raised relating to de minimis sale order | 0.2 |
| 07/23/24 | M Fishel | B310 | Review information relating to reconciliation of vendor claim and correspondence with K. Capuzzi relating to same (.2); call with N. Haughey to discuss certain cure issues (.1); follow up call to K. Walsh to discuss same (.1); follow up call with C. Coleman to discuss same (.1); call with C. Coleman and P. Morrison to discuss Kinetico claim (.1); review workstream relating to various cure reconciliations (.5); review further revised Omnibus Claims Procedures Motion (.1); review claims register for potential significant objections (.2) | 1.4 |
| 07/23/24 | M Fishel | B185 | Correspondence with B. Bean and J. Dutson relating to cure process and upcoming hearing relating to same (.1); review correspondence relating to various restaurant closure issues and review issues in connection with same (.2); review work stream relating to potential assumption of various contracts (.3); correspondence with C. Coleman relating to landlord request relating to walk through of broom swept store and issues in connection with same (.1) | 0.7 |

36616        Red Lobster Management LLC                                Invoice No. 10729029
230001       Red Lobster Restructuring                                            Page 61
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/23/24 | M Fishel | B210 | Call with C. Coleman, B. Weiland, K. Puls and A. Papai to discuss Easter hauler issues (.4); review revisions to Rubicon letter (.1); review protocol for waste removal services and next steps (.2); review action list prepared by Rubicon (.1); review issues in connection with same (.1) | 0.9 |
| 07/23/24 | M Fishel | B320 | Review correspondence relating to treatment of letters of credit under plan (.1); call with Proskauer, K&S, N. Haughey, R. Maupin, P. Singerman and L. Fernandez to discuss next steps in connection with plan and preparing for exit (.5); review plan supplements (.2); review precedent of Plan Administrator agreement (.2); follow up correspondence with C. Coleman relating to proposed revisions to solicitation order and plan documents (.1) | 1.1 |
| 07/23/24 | D Handley | B110 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.3 |
| 07/23/24 | E Hogue | B560 | Coordinate access to workspace by case team | 0.2 |
| 07/23/24 | A Jowers | B310 | Communication with K&S and Berger Singerman regarding omnibus claims procedures motion and document review regarding same | 0.3 |
| 07/23/24 | A Jowers | B150 | Communicate with creditors regarding claims process | 0.3 |
| 07/23/24 | A Jowers | B510 | Communicate with K&S and Berger Singerman regarding continuation of sale hearing | 0.3 |
| 07/23/24 | A Jowers | B320 | Communicate with Proskauer, K&S, A&M, Deloitte, Berger Singerman, and Trenam regarding plan process, including plan supplement | 1.8 |
| 07/23/24 | A Jowers | B320 | Review draft liquidation analysis for disclosure statement | 0.5 |
| 07/23/24 | A Jowers | B185 | Communication with contract counterparties, K&S, and A&M regarding cure cost objections and resolutions | 0.2 |
| 07/23/24 | A Jowers | B185 | Communicate with Proskauer and K&S regarding lease issues | 0.2 |
| 07/23/24 | T Kim | B260 | Prepare for and attend special board meeting | 1.6 |
| 07/23/24 | T Kim | B110 | Update case calendar | 0.5 |
| 07/23/24 | T Kim | B320 | Review of plan and disclosure statement (1.4); precedent research on plan and disclosure statement (.7) | 2.1 |
| 07/23/24 | T Kim | B185 | Summary and analysis of cure objections | 0.8 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                   Page 62
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/23/24 | E Manns | B130 | Conference with A. Wilson and A. Fine regarding equity awards and Proskauer VDR (.2); review EBEC diligence zip file and correspondence with S. Pavel regarding same (.3); conference with S. Choy (.1); review corporate org chart and MIU documents (.4) | 1.0 |
| 07/23/24 | S McClain | B130 | Analyze and revise lease summary charts | 0.8 |
| 07/23/24 | S McClain | B130 | Correspond with resource center on revisions to final lease summary chart | 0.3 |
| 07/23/24 | S Moseley | B560 | Review ███████████████████████████ ███████ | 2.1 |
| 07/23/24 | S Pacicco | B130 | Review correspondence with K&S team members regarding status of lease modification agreement negotiations (.2); correspond with K&S team members regarding status of lease summaries (.2) | 0.4 |
| 07/23/24 | S Primrose | B110 | Discuss case status with B. Bean | 0.2 |
| 07/23/24 | S Primrose | B310 | Update claims procedures motion, procedures, and proposed order (1.7); discuss motion with J. Dutson (.1); review and respond to emails from interested parties regarding claim objections (.4); prepare for and attend call with E. Hoskins regarding objections (.6); prepare for and attend multiple calls with R. Rubens (.4); research and draft objection to deferred compensation claims (2.1) | 5.3 |
| 07/23/24 | S Primrose | B185 | Review filed mailings from contract parties and emails regarding the same | 0.2 |
| 07/23/24 | M Rosenthal | B560 | Revise ████████████████████ (.4); draft █████████████████ (1.1) | 1.5 |
| 07/23/24 | J Sweet | B240 | Tax analysis (.3); Conference call with Kate Acosta and Jeff Dutson (.9); conference call with lender tax counsel (.6); review structure steps (.3) | 2.1 |
| 07/23/24 | K Timmons | B130 | Correspondence regarding lease modification agreement for Store No. 0516 | 0.1 |
| 07/23/24 | K Timmons | B130 | Attention to lease modification agreement for Broadstone master leased locations | 0.2 |
| 07/23/24 | M Tyner | B130 | Review Purchase agreement and coordinate with specialists | 4.0 |
| 07/23/24 | A Wilson | B130 | Coordinating with the Company to get diligence responses to respond to open items list | 2.4 |
| 07/24/24 | B Baber | B210 | E-mail exchanges regarding call to discuss draft sponsorship agreement with ChainFEST counsel | 0.2 |
| 07/24/24 | B Baber | B210 | Review draft ChainFEST sponsorship agreement | 0.6 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                              Page 63
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/24/24 | B Baber | B210 | Prepare message to T. Fesenmyer regarding ChainFEST sponsorship agreement issues | 1.0 |
| 07/24/24 | A Baker | B560 | Discussions with team ███████████████ ████████████████████████ █████████████████████ (.3); review additional relevant documents circulated by team (.2) | 0.5 |
| 07/24/24 | B Bean | B185 | Call with Keen Summit and A&M team regarding lease modification agreements | 0.5 |
| 07/24/24 | B Bean | B320 | Call with US Trustee's office regarding plan and disclosure statement (.5); draft confirmation and solicitation checklist and share the same with C. Coleman for review (.9); e-mails with US Trustee's office regarding releases (.2); e-mail with T. Kim and A. Cho regarding research on releases (.4); review precedent plan briefing and recommend revisions to the plan to J. Dutson (1.4) | 3.4 |
| 07/24/24 | B Bean | B550 | E-mail with client regarding sale notices | 0.2 |
| 07/24/24 | B Bean | B185 | E-mail with client regarding cure objections (.3); e-mail with various counterparties regarding cure objections (.4); review objection from insurer and call counsel to discuss (.6) | 1.3 |
| 07/24/24 | B Bean | B160 | E-mail with client regarding OCP Order | 0.2 |
| 07/24/24 | B Bean | B185 | Ee-mails with keen summit and various landlords regarding lease modification agreement | 0.8 |
| 07/24/24 | J Benvenisty | B560 | Correspondence with T. Fesenmyer regarding ████████████████ (.2); work on ██████████ (.3); correspondence with ███████████ (.3); correspondence with L. Nathanson regarding ███████████ (.1) | 0.9 |
| 07/24/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same (1.5); call with Keen-Summit and A&M (.5) | 2.0 |
| 07/24/24 | A Cho | B320 | Correspond with B. Bean regarding third party releases | 0.2 |
| 07/24/24 | S Choy | B220 | Review benefits aspects of omnibus objection | 1.2 |
| 07/24/24 | C Coleman | B210 | Attention to issue in respect of certain utilities and disconnection of services (1.0); attention to vendor issues and communications regarding same (.6) | 1.6 |
| 07/24/24 | C Coleman | B320 | Communications with A&M and Epiq teams regarding solicitation procedures and revisions thereto, and related impact to solicitation mechanics and procedures (1.5); make additional revisions to | 4.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                  Page 64
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | disclosure statement and solicitation materials at landlords' counsel's request (2.5); communications with lenders' counsel regarding same (.5) | |
| 07/24/24 | C Coleman | B130 | Attention issues related to proposed de minimis asset sales of certain liquor licenses | 1.0 |
| 07/24/24 | C Coleman | B310 | Attention to issue regarding asserted postpetition litigation claims | 0.5 |
| 07/24/24 | C Coleman | B510 | Begin drafting presentation script and other materials as part of presentation for Friday hearing on disclosure statement and solicitation materials | 3.5 |
| 07/24/24 | P Diaz | B560 | Compile Motions to Dismiss and correspond with S. Primrose regarding the same | 0.5 |
| 07/24/24 | J Dutson | B320 | Call with UST regarding plan and disclosure statement (.5); emails regarding UST concerns (.4); revise DS Order (.8) | 1.7 |
| 07/24/24 | J Dutson | B110 | Call with client regarding status and strategy | 0.3 |
| 07/24/24 | J Dutson | B510 | Prepare for DS Hearing | 2.8 |
| 07/24/24 | T Fesenmyer | B210 | Call with K&S team regarding marketing agreement (.4); attention to issues list regarding same (.4); call with N. Haughey regarding same (.2); emails regarding same (.3) | 1.3 |
| 07/24/24 | T Fesenmyer | B130 | Attention to diligence questions | 0.4 |
| 07/24/24 | T Fesenmyer | B560 | K&S team regarding ███████████ (.8); Attention to background regarding same (.4); correspondence with A&M regarding same (.2) | 1.4 |
| 07/24/24 | M Fishel | B130 | Review certain issues relating to de minimis sales order | 0.1 |
| 07/24/24 | M Fishel | B160 | Call with N. Haughey to discuss ordinary course professionals | 0.1 |
| 07/24/24 | M Fishel | B310 | Review various workstreams relating to certain claim issues | 0.3 |
| 07/24/24 | M Fishel | B185 | Correspondence with various landlord counsel relating to potential assumption of lease (.2); correspondence with B. Bean relating to same (.1) | 0.3 |
| 07/24/24 | M Fishel | B185 | Call with J. Branby to discuss updated cure schedule with respect to updated cure claim amount for vendor (.1); follow up correspondence with C. Coleman relating to same (.1) | 0.2 |
| 07/24/24 | M Fishel | B320 | Review correspondence relating to plan solicitation issues (.1); correspondence with B. Bean relating to plan releases and potential UST relating to same (.1); correspondence with J. Dutson relating to same (.1); correspondence with P. Singerman and R. | 1.2 |

36616       Red Lobster Management LLC                                   Invoice No. 10729029
230001      Red Lobster Restructuring                                              Page 65
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | Rubens relating to same (.1); review recent precedent and analysis of same relating opt-out process for third-party releases (.7); call with J. Dutson to discuss plan related issues (.1) | |
| 07/24/24 | E Hogue | B560 | Coordinate with case team regarding access to workspace and update final document review status report | 0.1 |
| 07/24/24 | A Jowers | B320 | Communicate with K&S and Berger Singerman regarding third party release and opt out structure and research regarding same | 1.0 |
| 07/24/24 | A Jowers | B320 | Communication with K&S, Epiq, A&M, and Berger Singerman regarding solicitation procedures | 0.8 |
| 07/24/24 | A Jowers | B185 | Communication with contract counterparties, K&S, and A&M regarding cure cost objections and resolutions | 0.4 |
| 07/24/24 | A Jowers | B510 | Prepare for disclosure statement hearing | 0.5 |
| 07/24/24 | A Jowers | B150 | Communication with creditors regarding claim process | 0.2 |
| 07/24/24 | A Jowers | B230 | Communicate with K&S and Proskauer regarding potential DIP issues | 0.3 |
| 07/24/24 | T Kim | B140 | Precedent research on stay violation (1.4); correspondence with K&S team regarding findings (.4) | 1.8 |
| 07/24/24 | T Kim | B320 | Legal research on exculpation provision in disclosure statement (3.0); draft summary regarding research finding (1.2) | 4.2 |
| 07/24/24 | T Kim | B110 | Update case calendar | 0.2 |
| 07/24/24 | T Kim | B130 | Summary and analysis of asset purchase agreement for liquor license (1.0); draft correspondence to owners of liquor license regarding sale (.9) | 1.9 |
| 07/24/24 | P Leo | B130 | Review leases and revise lease summary | 3.0 |
| 07/24/24 | S Moseley | B560 | Review documents collected from Red Lobster in connection with ███████████ (.5); conducted research regarding ███████████████████ (3.2) | 3.7 |
| 07/24/24 | M Muscara | B310 | Emails regarding claims analysis (.6); attention to emails regarding same (.5); review claims summary (.5); review deferred compensation claims analysis and attention to claims data room regarding same (1.6); review draft deferred compensation claim objection (.7) | 3.9 |
| 07/24/24 | L Nathanson | B560 | Prepare for ████████████████ ████████ | 0.9 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 66

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 07/24/24 | L Nathanson | B560 | Correspond with client regarding ███████ | 0.3 |
| 07/24/24 | S Pacicco | B130 | Correspond with landlord's counsel regarding status of lease modification agreement for Store #0456 | 0.1 |
| 07/24/24 | S Primrose | B150 | Review and respond to emails regarding creditors and potential claims from creditors and internal team | 0.2 |
| 07/24/24 | S Primrose | B560 | Review and respond to emails from plaintiffs and internal team regarding WARN Act suits (.6); research objections to WARN Act damages claims and adversary response (2.1); revise motion for extension of page limit (.8); revise motion to dismiss WARN Act complaint (1.3) | 4.8 |
| 07/24/24 | S Primrose | B310 | Review and respond to emails from team and creditors regarding claims (.3); review and analyze Plan as related to claims treatment (.4); review administrative expense claims and research potential objections (1.4) | 2.1 |
| 07/24/24 | S Primrose | B110 | Review docket and filings | 0.2 |
| 07/24/24 | M Rosenthal | B560 | Emails with team regarding corporate structure (.2); draft strategy points regarding █████ ███████ (.4); confer with P. Starr and S. Moseley regarding ██████ (.3); draft ████████ (1.7); revise ████████ (1.0) | 3.6 |
| 07/24/24 | P Starr | B560 | Draft █████████ (4.3); discuss █████████ (1.2) | 5.5 |
| 07/24/24 | K Timmons | B130 | Teleconference with Keen and Red Lobster regarding asset disposition | 0.9 |
| 07/25/24 | S Abdullah | B560 | Analyze ██████████ (1.3); research whether an ████████ (.9); analyze ████████ (.8); propose revisions correcting ████████ ██████████ ██████████ (.8) | 3.8 |
| 07/25/24 | A Baker | B560 | Review analysis of ██████████ | 1.3 |
| 07/25/24 | B Bean | B185 | Call with client, M&A team and M. Fishel regarding vendor agreement (.4); prepare for and attend call with landlord regarding lease modification agreement (.3); review various lease | 1.4 |

36616 Red Lobster Management LLC
230001 Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 67

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | modification agreements and provide responses to the same (.7) | |
| 07/25/24 | B Bean | B220 | E-mail with client regarding retiree benefits | 0.2 |
| 07/25/24 | B Bean | B210 | E-mails with Berger Singerman regarding monthly operating reports | 0.2 |
| 07/25/24 | B Bean | B510 | Prepare riders for J. Dutson's script and provide the same to C. Coleman | 1.1 |
| 07/25/24 | B Bean | B150 | E-mail with landlord's counsel regarding organizational chart | 0.2 |
| 07/25/24 | B Bean | B550 | E-mail with counsel to stalking horse bidder regarding Zurich objection | 0.2 |
| 07/25/24 | B Bean | B320 | Call with J. Dutson regarding plan (.2); revise plan and disclosure statement ahead of hearing (1.8); e-mails with Pachulski and Proskauer regarding revised plan (.4); review US Trustee's objection to disclosure statement (.6) | 3.0 |
| 07/25/24 | J Benvenisty | B560 | Review ██████████████████ ███████████████ (1.3); review questions for client ██████████████ (.3); correspondence with ████████████ ██████ (.3); work ██████████ (.9) | 2.8 |
| 07/25/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 0.1 |
| 07/25/24 | S Choy | B220 | Review benefit plan matters | 0.6 |
| 07/25/24 | C Coleman | B320 | Continue drafting hearing presentation materials in support of disclosure statement, plan, and solicitation materials (4.0); communications with B. Bean and J. Dutson regarding same (.8); attention to research related to releases, injunctions, and exculpations and communications with K&S team regarding same (2.0); make revisions to disclosure statement and solicitation materials in connection with comments from landlords' counsel and lenders' counsel (3.0) | 9.8 |
| 07/25/24 | C Coleman | B210 | Attention to specific vendor issue (.4); communications with client regarding utility services issue and resolution of same (.7); attention to prepetition IT services issue (.2) | 1.3 |
| 07/25/24 | J Dutson | B510 | Prepare for Disclosure Statement Hearing (3.7); call with US Trustee's counsel regarding the same (.3); review US Trustee's objection (.7) | 4.7 |
| 07/25/24 | J Dutson | B320 | Call with Proskauer regarding revised order (.4); review revised solicitation documents and order | 1.9 |

36616     Red Lobster Management LLC
230001    Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 68

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | (.7); review revisions for WFB (.4); call with committee counsel regarding same (.4) | |
| 07/25/24 | T Fesenmyer | B210 | Call with N. Haughey and K&S team regarding RPA agreement | 0.3 |
| 07/25/24 | A Fine | B130 | Correspondence regarding and call to discuss approach to RPA contract | 0.4 |
| 07/25/24 | M Fishel | B185 | Discuss lease portfolio and next steps with regarding lease rationalization strategy with N. Haughey (.2); correspondence with A. Jowers and J. Dutson regarding same (.1); call with N. Haughey to discuss strategy relating to assumption of certain ██████████ (.1); follow up call with N. Haughey, B. Bean, A. Fine and T. Fesenmyer to discuss same (.3) | 0.7 |
| 07/25/24 | M Fishel | B560 | Call with J. Dutson to discuss potential WARN issues | 0.1 |
| 07/25/24 | M Fishel | B320 | Review analysis prepared by T. Kim relating to releases and exculpation (.2); correspondence with A. Jowers, J. Dutson and P. Singerman relating to opt-out provisions in plans (.2); call with C. Coleman to discuss plan solicitation revisions (.2); work session with J. Dutson and A. Jowers relating to disclosure statement (.2); review further revised plan and related issues raised by landlord counsel to solicitation procedures and resolution of same (.3); review UST objection and cases cited in same (.4) | 1.5 |
| 07/25/24 | M Handler | B230 | Correspondence regarding DIP amendment and covenant breach waiver | 0.8 |
| 07/25/24 | E Hogue | B560 | Revise ██████████ | 0.2 |
| 07/25/24 | A Jowers | B560 | Review FLSA complaint filed in Maryland | 0.3 |
| 07/25/24 | A Jowers | B185 | Communication with K&S and A&M regarding contract assumption issues | 0.3 |
| 07/25/24 | A Jowers | B320 | Communication with K&S, A&M, Proskauer, PSJZ, and Berger Singerman regarding revised solicitation procedures order | 0.9 |
| 07/25/24 | A Jowers | B320 | Communication with K&S and Berger Singerman regarding non-debtor releases and opt out provision in plan and research regarding same | 1.1 |
| 07/25/24 | A Jowers | B320 | Review revised plan and disclosure statement | 1.0 |
| 07/25/24 | A Jowers | B510 | Communication with K&S and Berger Singerman regarding preparation for disclosure statement hearing | 0.8 |
| 07/25/24 | T Kim | B130 | Draft correspondence regarding liquor license sale | 0.9 |
| 07/25/24 | T Kim | B320 | Legal research on precedent case for exculpation | 2.0 |

36616       Red Lobster Management LLC                              Invoice No. 10729029
230001      Red Lobster Restructuring                                          Page 69
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | provisions (1.7); summary and analysis of findings regarding same (.3) | |
| 07/25/24 | T Kim | B320 | Continue legal research on exculpation provision in disclosure statement | 0.8 |
| 07/25/24 | T Kim | B110 | Analysis regarding timeline of case | 1.3 |
| 07/25/24 | P Leo | B130 | Review leases, amendments regarding the same and update summary regarding the same | 3.7 |
| 07/25/24 | S Moseley | B560 | Review documents collected from Red Lobster in connection with ▮▮▮▮ (2.2); Conducted research regarding ▮▮▮▮ (2.6) | 4.8 |
| 07/25/24 | M Muscara | B310 | Attention to claims data room and review proofs of claim in same | 1.3 |
| 07/25/24 | L Nathanson | B560 | Review and analyze ▮▮▮▮ | 1.1 |
| 07/25/24 | L Nathanson | B560 | Confer with team regarding ▮▮▮▮ | 0.4 |
| 07/25/24 | S Pacicco | B130 | Review correspondence from landlord's counsel regarding status of Times Square lease modification agreement | 0.1 |
| 07/25/24 | S Primrose | B560 | Confer with K&S and A&M teams regarding ▮▮▮▮ and follow up regarding the same (1.2); revise ▮▮▮▮ (1.2); research ▮▮▮▮ (1.6) | 4.0 |
| 07/25/24 | S Primrose | B310 | Review and respond to emails from K&S, A&M, and co-counsel regarding objection procedures (.4); update ▮▮▮▮ (.4); review filed claims to determine legitimacy (.6) | 1.4 |
| 07/25/24 | P Starr | B560 | Draft ▮▮▮▮ (1.7); review ▮▮▮▮ (.5); research on ▮▮▮▮ (.5) | 2.7 |
| 07/25/24 | K Timmons | B130 | Attention to lease modification agreements for Store Nos. 0545 and 0895 | 0.1 |
| 07/25/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 07/25/24 | A Wilson | B130 | Coordinating with the Company to get diligence responses to respond to open items list | 1.1 |
| 07/25/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to ▮▮▮▮ (.4); prepare edits to draft ▮▮▮▮ (1.1); continue to prepare ▮▮▮▮ (.4) | 1.9 |

36616     Red Lobster Management LLC
230001    Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 70

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/26/24 | B Baber | B210 | Prepare notes for call regarding ██████ ████████ | 0.5 |
| 07/26/24 | B Baber | B210 | Call with ████████ counsel, J. Matray, M. Rhoades and T. Fesenmyer regarding ████ | 0.5 |
| 07/26/24 | B Baber | B210 | Preliminary review of revised ████████ ████████████ and e-mail messages regarding same | 0.4 |
| 07/26/24 | B Baber | B210 | E-mail exchanges with M. Rhoades regarding ████████████████████ ████ | 0.3 |
| 07/26/24 | A Baker | B560 | Review ████████ and other ████ ████████████████ | 0.5 |
| 07/26/24 | B Bean | B320 | Revise Plan and Disclosure Statement for submission prior to hearing (1.1); prepare summary of UST's objection to Disclosure Statement (.5); confer with team regarding hearing and discuss strategy regarding plan and disclosure statement (.6); revise disclosure statement and plan in accordance with changes discussed at the hearing (2.1); e-mails with Berger Singerman team regarding revised Plan and Disclosure Statement (.5); e-mail with insurer regarding plan language (.2); prepare summary of changes to disclosure statement and plan ahead of hearing (1.1) | 6.1 |
| 07/26/24 | B Bean | B510 | Prepare for and attend disclosure statement hearing virtually | 1.4 |
| 07/26/24 | B Bean | B185 | Review markups to lease modification agreements and provide comments or responses to the same | 0.7 |
| 07/26/24 | J Benvenisty | B560 | Correspondences with M. Rosenthal regarding ██ ████████████ (.2); correspondence with K&S restructuring team regarding ████████ (.2); review ████████ (.5); work on ████████ (.5); correspondence with ████████ (.2) | 1.6 |
| 07/26/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 7.4 |
| 07/26/24 | C Coleman | B130 | Attention to de minimis sale notice issues | 0.5 |
| 07/26/24 | C Coleman | B160 | Communications with certain ordinary course professionals regarding possible retention | 0.3 |
| 07/26/24 | C Coleman | B320 | Make pre-hearing revisions to solicitation procedures order and solicitation materials in connection with comments from landlords and | 8.5 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 71

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | lenders (2.0); revise solicitation order (2.0) and materials (3.5) in respect of post-hearing changes to same and circulate same to UCC and lenders professionals for concurrent review (1.0) | |
| 07/26/24 | C Coleman | B510 | Prepare notes and summaries regarding changes to solicitation order and materials (1.1); communications with K&S and BSLLP teams regarding issues to be presented and argued at hearing (1.0); prepare for and participate in hearing on conditional approval of disclosure statement and approval of solicitation materials (1.3) | 3.4 |
| 07/26/24 | C Coleman | B210 | Communications with counsel to certain vendor of the debtors | 0.4 |
| 07/26/24 | H Davis | B130 | Review lease documents for location 6382 and correspond with S. Pacicco | 0.4 |
| 07/26/24 | J Dutson | B320 | Review and revise solicitation materials and Disclosure Statement (.8); calls with Committee counsel regarding plan issues (.4); calls with Lenders' counsel regarding plan issues (.4); confer with team regarding solicitation plan (.5); research regarding exculpation and related issues (1.0) | 3.1 |
| 07/26/24 | J Dutson | B510 | Prepare for and attend hearing on Disclosure Statement | 3.8 |
| 07/26/24 | T Fesenmyer | B210 | Call regarding Lease modification agreements (.2); Coordinate with K&S team regarding same (.2); Call regarding ███████████ (.5); emails regarding same (.4) | 1.3 |
| 07/26/24 | A Fine | B130 | Prepare for and attend call with M. Rhoades to discuss IP disclosures | 0.7 |
| 07/26/24 | M Fishel | B110 | Review various workstreams relating to claims, plan and lease assumption | 1.2 |
| 07/26/24 | M Fishel | B320 | Multiple Work session with N. Vilmos, J. Tibus and N. Haughey to discuss next steps in connection with disclosure statement ruling (.2); follow up session A&M, K&S, and BSLLP teams to discuss same (.4); follow up session with A&M and K&S teams to discuss same (.4); continue to review issues in connection with same (.3); review further revised plan and solicitation documents relating to same (.4) | 1.7 |
| 07/26/24 | M Fishel | B530 | Review monthly operating reports | 0.2 |
| 07/26/24 | M Fishel | B185 | Call and correspondence with N. Newman to discuss lease modification amendment language | 0.4 |
| 07/26/24 | M Fishel | B510 | Prepare for disclosure statement hearing (.5); attend disclosure statement hearing (1.1) | 1.6 |

36616 Red Lobster Management LLC     Invoice No. 10729029
230001 Red Lobster Restructuring     Page 72
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/26/24 | A Jowers | B320 | Communications with K&S, Berger Singerman, and A&M regarding disclosure statement hearing and related revisions to plan and solicitation documents | 1.4 |
| 07/26/24 | A Jowers | B320 | Review and revise plan, disclosure statement, solicitation procedures order, and related documents | 1.6 |
| 07/26/24 | A Jowers | B510 | Communications with K&S and Berger Singerman in preparation for disclosure statement hearing | 0.7 |
| 07/26/24 | T Kim | B140 | Summary and analysis of amended objections | 0.3 |
| 07/26/24 | T Kim | B320 | Review UST objection to approval of disclosure statement | 0.7 |
| 07/26/24 | T Kim | B130 | Correspondence with C. Coleman on sale of liquor licenses | 0.2 |
| 07/26/24 | T Kim | B130 | Revise correspondence to notice parties regarding sale of liquor license | 0.7 |
| 07/26/24 | T Kim | B510 | Prepare and attend disclosure hearing | 1.7 |
| 07/26/24 | T Kim | B185 | Draft correspondence regarding landlord on lease rejection | 0.3 |
| 07/26/24 | T Kim | B260 | Draft July 23 board meeting minutes (1.5); correspondence with K&S team regarding same (.1) | 1.6 |
| 07/26/24 | M Muscara | B310 | Review updated priority claims extract (.3); attention to emails regarding claims analysis (1.0); review updated deferred compensation claims analysis and review related proofs of claim (1.4); prepare for and attend call with A&M regarding same (.4); review comments to draft claims objection (.4) | 3.5 |
| 07/26/24 | L Nathanson | B560 | Attention to ███████████ ██████████ | 0.6 |
| 07/26/24 | S Pacicco | B130 | Review correspondence regarding status of lease modification agreements (.1); correspond with K&S team members regarding status of lease review (.1); review updated lease summary (.1); correspond with K&S team member regarding review of lease modification agreements (.2); review lease modification agreement open items (.5); review box site (.2); correspond with Keen-Summit regarding the same (.1); review landlord revisions to lease modification agreements and revise lease modification agreements (2.6) | 3.9 |
| 07/26/24 | S Primrose | B560 | Phone call from interested party regarding pending litigation (.1); review information regarding pending litigation and automatic stay (.3) | 0.4 |
| 07/26/24 | S Primrose | B560 | Confer with internal team, A&M, and local counsel regarding WARN Act suits (.6); research and | 1.3 |

36616      Red Lobster Management LLC                                Invoice No. 10729029
230001     Red Lobster Restructuring                                            Page 73
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | analyze potential arguments related to WARN Act motions to dismiss (.7) | |
| 07/26/24 | S Primrose | B310 | Review and respond to emails regarding claims (.6); review and respond to emails regarding claim objection procedures; (.4); revise claim objection procedure language and confer regarding the same (.6); prepare for and attend call regarding claim objection process and follow up regarding the same (1.1); review and research deferred compensation claim information (1.0) | 3.7 |
| 07/26/24 | M Rosenthal | B560 | Confer with P. Starr regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.3); draft strategy points regarding ▮▮▮▮▮▮▮ (.3); draft ▮▮▮▮▮▮▮▮▮▮ (1.5) | 3.1 |
| 07/26/24 | E Row | B560 | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮ conferring with counsel | 0.4 |
| 07/26/24 | P Starr | B560 | Draft and revise ▮▮▮▮▮▮▮▮ (3.2); teleconferences with M. Rosenthal regarding same (1.1) | 4.3 |
| 07/26/24 | A Stevens | B130 | Review lease modification agreements for stores 6366, 6251, and 6254 (1.2); correspond with S. Pacicco regarding the same (.4) | 1.6 |
| 07/26/24 | K Timmons | B130 | Attention to lease modification agreements for Broadstone master leased locations | 0.1 |
| 07/26/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.2 |
| 07/26/24 | A Wilson | B130 | Search internal system for W-9s for various entities (.9), coordinate with company to collect W-9s (.5) | 1.4 |
| 07/26/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to ▮▮▮▮▮▮▮▮ (.3); continue to prepare overall strategy for ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.5); prepare edits to ▮▮▮▮▮▮▮▮▮▮▮ (.4); continue to prepare ▮▮▮▮▮▮ (.3); prepare ▮▮▮▮▮▮▮▮ (.4) | 1.9 |
| 07/27/24 | B Bean | B185 | Review lease modification agreements and provide comments thereto | 1.4 |
| 07/27/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 4.1 |
| 07/27/24 | C Coleman | B320 | Communications with solicitation agent team regarding proposed modifications to solicitation procedures (.5); communications with lender and | 3.0 |

36616     Red Lobster Management LLC                                    Invoice No. 10729029
230001    Red Lobster Restructuring                                                  Page 74
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | UCC professionals regarding revised drafts of plan, DS, and solicitation materials and make corresponding revisions thereto (2.0); communications with UST regarding proposed revisions to same (.5) | |
| 07/27/24 | M Fishel | B260 | Review draft board minutes | 0.1 |
| 07/27/24 | M Fishel | B310 | Review claims report | 0.2 |
| 07/27/24 | M Fishel | B320 | Review final draft of ballots and comments to same | 0.1 |
| 07/27/24 | K Hilton | B240 | Draft tax issues list | 0.3 |
| 07/27/24 | K Hilton | B130 | Review markup of APA | 0.7 |
| 07/27/24 | A Jowers | B320 | Review revised plan, disclosure statement, solicitation procedures order, and related documents | 0.7 |
| 07/27/24 | A Jowers | B320 | Communications with K&S, Berger Singerman, and A&M regarding disclosure statement hearing and related revisions to plan and solicitation documents | 0.3 |
| 07/27/24 | T Kim | B260 | Revise July 23, board meeting minutes | 0.5 |
| 07/27/24 | T Kim | B160 | Correspondence with OCP on retention | 0.4 |
| 07/27/24 | M Muscara | B310 | Attention to emails regarding claims analysis | 0.2 |
| 07/27/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding deal terms for lease modification agreements (.1); revise lease modification agreements (3.8); correspond with Keen-Summit regarding revisions to lease modification agreements (1.0); call with K&S team member to discuss lease modification agreement review status (.4) | 5.3 |
| 07/27/24 | S Primrose | B310 | Revise objection regarding deferred compensation (.7); correspond with team regarding claims and follow up regarding the same (.2) | 0.9 |
| 07/27/24 | K Timmons | B130 | Attention to lease modification agreements for Store No. 6312 | 0.1 |
| 07/27/24 | K Timmons | B130 | Attention to lease modification agreements for Store No. 6390 | 0.1 |
| 07/27/24 | K Timmons | B130 | Attention to lease modification agreements for Broadstone master leased locations | 0.1 |
| 07/27/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 07/28/24 | S Abdullah | B560 | Analyze ██████████████████████ ███████ (.3); research whether a ████████ ████████████████████████████████████ ████████ (.5) | 0.8 |
| 07/28/24 | B Bean | B185 | Review lease modification agreements and provide comments on the same | 0.3 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                    Page 75
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/28/24 | B Bean | B320 | Revise Plan and Disclosure Statement in accordance with comments from US trustee and J. Dutson (1.3); e-mails with J. Dutson and various stakeholders regarding the same (.3) | 1.6 |
| 07/28/24 | B Bean | B110 | Update Confirmation Checklist | 0.2 |
| 07/28/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 1.5 |
| 07/28/24 | S Choy | B220 | Review deferred compensation matters for bankruptcy filing | 0.1 |
| 07/28/24 | C Coleman | B320 | Prepare for and participate in call with Scott Bomkamp regarding plan and disclosure statement (.6); communications with K&S and BSLLP team regarding same (1.0); make revisions to plan, disclosure statement, and solicitation materials (4.1); communications with UST, UCC, and DIP Lender professionals regarding same (1.0) | 6.7 |
| 07/28/24 | J Dutson | B210 | Review insurance denial letter | 0.4 |
| 07/28/24 | J Dutson | B160 | Additional calls with UST's office and emails regarding fee issues | 0.5 |
| 07/28/24 | J Dutson | B320 | Call with UST's office regarding DS Order (.3); call with L. Hirsch regarding release provisions (.3); call with J. Tibus regarding same (.3); review and comment on revised plan documents (1.4); emails with parties in interest regarding same (.4) | 2.7 |
| 07/28/24 | M Fishel | B320 | Correspondence with J. Dutson and A. Jowers relating to relating to opt in structure (.1); call and correspondence with C. Coleman relating to same (.2); review correspondence from P. Singerman and R. Feinstein relating to same (.1); review further revised plan, disclosure statement and solicitation materials and comments to same (.3); review correspondence from C. Coleman relating to same (.1); correspondence with J. Dutson relating to same (.1); review further edits to solicitation materials (.1); review confirmation checklist (.1) | 1.1 |
| 07/28/24 | M Fishel | B310 | Correspondence with J. Dutson and B. Bean relating to cure objections and upcoming hearing (.1); review outstanding issues in connection with same (.1) | 0.2 |
| 07/28/24 | A Jowers | B320 | Communications with K&S, Berger Singerman, and A&M regarding disclosure statement hearing and related revisions to plan and solicitation documents | 1.0 |
| 07/28/24 | A Jowers | B320 | Review revised plan, disclosure statement, solicitation procedures order, and related documents | 2.7 |
| 07/28/24 | T Kim | B320 | Legal research requirements and rationale for third | 8.1 |

36616     Red Lobster Management LLC                               Invoice No. 10729029
230001     Red Lobster Restructuring                                      Page 76
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | party releases for the plan (3.0); research on precedent cases regarding same in the 11th circuit (2.0); summary and analysis of findings (2.0); correspondence with K&S team regarding same (1.1) | |
| 07/28/24 | K O'Brien | B560 | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 07/28/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding status of lease modification agreement negotiations (.5); review and revise lease amendment for Store #6312 (1.2); review lease documentation for Store #6312 (.4); review lease documents for Store #707 (.3); review and revise lease modification agreement for Store #707 (.5); revise lease modification agreement for Store #6382 (.4); correspond with landlord's counsel regarding lease amendments for Store #0564, 6317 and 290 (.2); review revised lease modification agreement for Store #0877 (.2); review lease documents for Store #0877 (.1); update open deal sheet spreadsheet (.2) | 4.0 |
| 07/28/24 | S Primrose | B110 | Review updates regarding case | 0.1 |
| 07/28/24 | A Stevens | B130 | Review lease modification agreement for Store 6312 (1.0); review lease modification agreement for Store 0528 (1.1) | 2.1 |
| 07/28/24 | M Tyner | B130 | Work on purchase agreement | 1.6 |
| 07/29/24 | B Baber | B210 | E-mail exchanges with M. Rhoades regarding revised ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| 07/29/24 | B Baber | B210 | Prepare revised version of ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ and message to ▮▮▮▮▮▮▮▮▮ | 0.3 |
| 07/29/24 | B Baber | B210 | E-mail exchanges regarding further edits to revised draft of ▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 07/29/24 | B Baber | B210 | Prepare edits to ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ and message to T. Fesenmyer regarding same | 1.8 |
| 07/29/24 | A Baker | B560 | Review analysis of ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.0 |
| 07/29/24 | B Bean | B185 | Call with insurer's counsel regarding cure objection (.3); e-mails with A&M and certain counterparties regarding cure objection (.3); call with counterparty regarding adequate assurance objection (.4) | 1.0 |
| 07/29/24 | B Bean | B185 | Review several lease modification agreements and respond to e-mails regarding the same (1.6); call with K&S team regarding cure objections (.4); call with A&M and K&S team regarding reconciliation | 3.1 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/16/24

Invoice No. 10729029
Page 77

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | of cure objections (.4); prepare protocol summary for reconciling cure objections (.7) | |
| 07/29/24 | B Bean | B320 | Revise Disclosure Statement and Plan for filing (.6); e-mails with Berger Singerman team regarding Plan and Disclosure Statement (.7); confer with C. Coleman regarding confirmation workstreams (.3); calls with K&S team regarding confirmation checklist (.5); prepare confirmation checklist and circulate the same to M. Fishel and C. Coleman (.7) | 2.8 |
| 07/29/24 | B Bean | B310 | Review claims procedures order | 0.2 |
| 07/29/24 | J Benvenisty | B560 | Correspondence with S. Moseley regarding ▮▮▮ ▮▮▮▮▮ (.2); compile ▮▮▮▮▮▮▮▮▮▮▮ and correspondence with P. Starr, M. Rosenthal, and S. Moseley regarding same (.8); correspondence with L. Nathanson and J. Dutson regarding same (.2); review ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.3) | 1.5 |
| 07/29/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same (4.1); call with Keen-Summit regarding process (1.1); call with K&S team (.2) | 5.4 |
| 07/29/24 | C Coleman | B240 | Attention to issue related to ad valorem taxes related to certain closed locations and communications with K&S team regarding same | 1.0 |
| 07/29/24 | C Coleman | B130 | Attention to issues related to liquidation of 7 recently rejected store locations and sale of assets therein (1.3); communications with certain landlords regarding same (.4) | 1.7 |
| 07/29/24 | C Coleman | B210 | Attention to vendor management issues and communications with A&M regarding same (1.4); attention to issues regarding interruption of certain utility services and communications regarding same (.5) | 1.9 |
| 07/29/24 | C Coleman | B560 | Attention to litigation management issue | 0.4 |
| 07/29/24 | C Coleman | B320 | Make additional revisions to solicitation materials (1.0); communications with K&S, BSLLP, A&M and Epiq teams regarding same (1.0); finalize solicitation materials before filing (1.); attention to issues related to finalizing solicitation materials once solicitation procedures order is entered and communications with Epiq regarding same (3.0); communications with K&S team regarding plan confirmation workstreams (.5); review and consider issues to be addressed in confirmation order and communications with K&S team regarding same (1.0) | 7.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                                Page 78
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/29/24 | H Davis | B130 | Correspondence with K. Bourg, S. Pacicco, and A. Stevens regarding confirmations of items within Lease Modification Agreements | 1.0 |
| 07/29/24 | H Davis | B130 | Call with K. Bourg, S. Pacicco, and A. Stevens regarding review of loan modification agreements | 0.4 |
| 07/29/24 | H Davis | B130 | Review lease documents (1.5); compare to lease modification agreements (1.0); revise modification agreement (2.2) | 4.7 |
| 07/29/24 | P Diaz | B560 | Analyze local counsel's edits to Motion to Dismiss | 0.2 |
| 07/29/24 | B Dukes | B110 | Assist with ██████████████████ | 0.5 |
| 07/29/24 | J Dutson | B510 | Calls regarding confirmation hearing | 0.5 |
| 07/29/24 | J Dutson | B560 | Review ███████████ (.5); review ██████ ████████ (.6); respond to inquiries regarding ██████ (.4) | 1.5 |
| 07/29/24 | J Dutson | B320 | Confer with team regarding confirmation strategy | 0.6 |
| 07/29/24 | J Dutson | B185 | Call with landlord regarding adequate assurance (.5); respond to inquiries from creditors (.5) | 1.0 |
| 07/29/24 | J Dutson | B320 | Emails and calls regarding fee issues and final revisions to disclosure statement order (1.0); review final plan documents (.5) | 1.5 |
| 07/29/24 | T Fesenmyer | B130 | Attention to amended and restated purchase agreement (1.5); K&S team regarding same and outstanding diligence matters (.5); M. Tyner regarding Canada property tax questions (.3) | 2.3 |
| 07/29/24 | T Fesenmyer | B210 | Revisions to ██████████████ (.7); B. Baber regarding same (.3); N. Haughey regarding same (.3); Review further revised agreement (.3) | 1.6 |
| 07/29/24 | M Fishel | B210 | Call with N. Haughey to discuss governance and issues in connection with same | 0.1 |
| 07/29/24 | M Fishel | B185 | Call with R. Wilkinson, R. Lemisch, M. Provenzale, J. Dutson and B. Bean to discuss adequate assurance information relating to potential assumption or rejection of lease | 0.3 |
| 07/29/24 | M Fishel | B185 | Correspondence with B. Bean to discuss cure reconciliation strategy (.1); correspondence with J. Dutson to discuss same (.1); work session with B. Bean, T. Kim, and H. Neilson to discuss cure objections and next steps (.4); call with A&M, B. Bean, T. Kim, and H. Neilson to discuss cure reconciliation (.5); work session with H. Neilson to discuss next steps in connection with claim reconciliation (.1) | 1.2 |
| 07/29/24 | M Fishel | B560 | Review correspondence from B. Bean relating to | 0.2 |

36616        Red Lobster Management LLC                                      Invoice No. 10729029
230001       Red Lobster Restructuring                                                      Page 79
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | amended relief from stay motion and insurance issues (.1); review various updates to pending litigation matters (.1) | |
| 07/29/24 | M Fishel | B320 | Call with C. Coleman to discuss further revised disclosure statement order and solicitation materials (.1); review updates from J. Dutson relating to resolution of UST requested language (.1); work session with J. Dutson, B. Bean, C. Coleman and T. Kim to discuss various work streams in connection with plan confirmation (.4); follow up call with B. Bean, C. Coleman and T. Kim relating to same (.1); review entered DS Order and finalized exhibits (.1); review various workstreams in connection with plan confirmation (.3); correspondence with C. Coleman relating to sign off on solicitation package and review of same (.1) | 1.2 |
| 07/29/24 | M Fishel | B260 | Call with T. Kim to discuss preparation of ██████ ██████████████ (.1); review board minutes for latest board meeting (.1) | 0.2 |
| 07/29/24 | K Hilton | B130 | Review markup of Purchase Agreement | 0.1 |
| 07/29/24 | E Hogue | B560 | Prepare ████████████████ | 0.5 |
| 07/29/24 | A Jowers | B320 | Review revised plan, disclosure statement, solicitation procedures order, and related documents | 1.7 |
| 07/29/24 | A Jowers | B150 | Communicate with creditors regarding claim process | 0.2 |
| 07/29/24 | A Jowers | B320 | Communications with K&S, Berger Singerman, and A&M regarding disclosure statement hearing and related revisions to plan and solicitation documents | 1.5 |
| 07/29/24 | T Kim | B185 | Compile lease rejection schedule | 0.4 |
| 07/29/24 | T Kim | B185 | Review of potential assumption of contracts | 1.5 |
| 07/29/24 | T Kim | B185 | Call with M. Fishel, B. Bean and A&M team on cure amounts and procedures regarding same (.5); follow up call with B. Bean (.3); summary and analysis of cure objection (.5) | 1.3 |
| 07/29/24 | T Kim | B560 | Call with M. Fishel on ████████████ | 0.1 |
| 07/29/24 | T Kim | B160 | Correspondence and analysis of obligations regarding ordinary course professionals | 1.3 |
| 07/29/24 | T Kim | B320 | Call with K&S team regarding confirmation of plan (1.0); revise solicitation pleadings and orders for disclosure statement and plan (.6) | 1.6 |
| 07/29/24 | T Kim | B320 | Legal research on third party releases for the plan | 0.1 |
| 07/29/24 | T Kim | B320 | Review and revise closing checklist for confirmation | 0.6 |

36616      Red Lobster Management LLC                                  Invoice No. 10729029
230001     Red Lobster Restructuring                                              Page 80
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/29/24 | T Kim | B130 | Revise correspondence regarding liquor license sale (.6); multiple correspondence with K&S team regarding same (.7) | 1.3 |
| 07/29/24 | S Moseley | B560 | Prepared ███████████ (2.7); Call with ██████ regarding same (.5) | 3.2 |
| 07/29/24 | M Muscara | B310 | Attention to emails regarding claims analysis and objection (.8); attend call with A&M regarding same (.4); review deferred compensation claims analysis and related proofs of claim (3.0); emails regarding same (.5) | 4.7 |
| 07/29/24 | L Nathanson | B560 | Confer with team regarding ███████████ | 0.4 |
| 07/29/24 | R Neilson | B185 | Attend team meeting regarding cure objections and strategy (.2); attention to email from B. Bean regarding the same (.1) | 0.3 |
| 07/29/24 | R Neilson | B110 | Review first day pleadings, exhibits, and plan documents to familiarize with case facts and status | 4.8 |
| 07/29/24 | S Pacicco | B130 | Update deal sheet open items tracker (.9); correspond with Keen-Summit regarding comments to lease modification agreement for Store #0887 (.1); correspond with Keen-Summit regarding comments to lease modification agreement for Store #6366 (.1); correspond with Keen-Summit regarding comments to lease modification agreement for Store #6244 (.1); revise lease modification agreement for Store #6244 (.4); review lease documentation for Store #6244 (.3); call with K&S team member to discuss status of lease modification agreements (.1); correspond regarding status of lease modification agreement for Orion Master Lease (.1); correspond regarding status of Broadstone lease modification agreement (.1); review and revise lease modification agreement for Store #6390 (.4); revise lease modification agreement for Store #6382 (.3); correspond with Keen-Summit regarding lease modification agreement to Store #6382 (.2); correspond with Keen-Summit regarding lease modification agreement review process (.1); call with Keen-Summit to discuss the same (1.1); call with K&S team members to discuss lease modification agreement review (.4); review box site for updated lease modification agreements (.4); review updated lease modification agreement tracker (.3); review correspondence regarding lease modification | 5.5 |

36616          Red Lobster Management LLC                                  Invoice No. 10729029
230001         Red Lobster Restructuring                                              Page 81
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | agreement for Store #0516 (.1) | |
| 07/29/24 | S Primrose | B560 | Review and respond to emails from internal team, opposing counsel, and advisors regarding WARN Act suits (.4); research WARN Act suit dismissal arguments (1.1); revise motions to dismiss WARN Act suits (1.8) | 3.3 |
| 07/29/24 | S Primrose | B560 | Review and respond to emails regarding active litigation including WARN suits (.6); compile requested information for plaintiffs regarding WARN Act data (1.3) | 1.9 |
| 07/29/24 | S Primrose | B310 | Review and respond to emails regarding filed claims and claim objections from A&M, claims processor, and internal team (.8); prepare for and attend call with A&M team (.6); prepare for and attend call with P. Avron (.4); confer with P. Wozniak regarding claim objection issues related to employees (.4); review and analyze filed claims data (1.8); research deferred compensation issues (1.7) | 5.7 |
| 07/29/24 | M Rosenthal | B560 | Confer with P. Starr regarding ███████ ███████████ (.3); confer with P. Starr and S. Moseley regarding ███████ (.5); review ████████████████████████ (1.2); analyze ████████████████████ (.7); revise ██████████████████ (.8) | 3.5 |
| 07/29/24 | P Starr | B560 | Revise ██████████████████ (.7); draft ████████████████████ (1.3); teleconference with M. Rosenthal and S. Moseley regarding ████████ (.5); ██████████ ████████ (2); communications with K&S team regarding ████████████████ (.6); review and analysis of S. Moseley ████████ (.4) | 5.5 |
| 07/29/24 | A Stevens | B130 | Review lease modification agreements (3.0); discuss the same with K. Bourg, S. Pacicco, and H. Davis (.4) | 3.4 |
| 07/29/24 | J Sweet | B240 | Review and comment on asset purchase agreement (.5); review and respond to emails relating to restructuring plan (.4) | 0.9 |
| 07/29/24 | A Wilson | B130 | Compile W-9s from various Red Lobster entities and share with Proskauer | 0.7 |
| 07/29/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to WARN Act complaints (.6); continue to prepare strategy regarding responses to | 2.1 |

36616     Red Lobster Management LLC                                    Invoice No. 10729029
230001    Red Lobster Restructuring                                              Page 82
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | requests for data and information from WARN Act counsel (.5); prepare strategy for responses to WARN Act class proofs of claim (1.0) | |
| 07/30/24 | S Abdullah | B560 | Research whether ████████████ ██████████████████████ | 0.4 |
| 07/30/24 | B Baber | B210 | Review Red Lobster comments on revised ██████████████ ████████████ | 0.3 |
| 07/30/24 | B Baber | B210 | Prepare revised version of ██████████ ████████████████ ████████ | 0.8 |
| 07/30/24 | B Baber | B210 | E-mail exchanges regarding preparation of revised ████████ | 0.2 |
| 07/30/24 | B Bean | B150 | Call with various creditors regarding bankruptcy questions | 0.6 |
| 07/30/24 | B Bean | B185 | Review and respond to various lease modification agreements (2); prepare for and meet with J. Dutson regarding lease modification agreements (.6); call with RPA's counsel regarding vendor contract (.4); call with M. Fishel regarding lease modification agreement (.3); call with K. Puls regarding cure objections (.1); call with landlord's counsel regarding lease modification agreement (.3); e-mail with landlord regarding adequate assurance (.1); e-mails with K&S team members regarding lease modification agreements (.4) | 4.2 |
| 07/30/24 | B Bean | B510 | E-mail with T. Kim regarding August 8 hearing notice | 0.2 |
| 07/30/24 | B Bean | B140 | Multiple calls with N. Vilmos regarding stay relief motions | 0.6 |
| 07/30/24 | B Bean | B320 | Call with Debtor professionals and lender professionals regarding plan confirmation (.7); e-mails with M. Muscara regarding research (.3); revise confirmation checklist and circulate the same to the K&S team (.3) | 1.3 |
| 07/30/24 | J Benvenisty | B560 | Correspondences with N. Haughey regarding fact ████████████ (.2); work on ████████ (1.5); correspondence regarding ████ ████████ (.4); correspondence with J. Dutson and restructuring team regarding same (.5); correspondence with P. Starr regarding ████████ (.2) | 2.8 |
| 07/30/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same (2.3); weekly status call (.8) | 3.1 |

36616    Red Lobster Management LLC                                    Invoice No. 10729029
230001    Red Lobster Restructuring                                               Page 83
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/30/24 | S Choy | B220 | Review benefit plan matters for bankruptcy filing | 0.4 |
| 07/30/24 | C Coleman | B310 | Attention to issue related to certain statutory lien claimant and resolution of same (.4); communications with client regarding letter to vendors regarding collections disputes (.5) | 0.9 |
| 07/30/24 | C Coleman | B130 | Attention to tax issue related to sale of certain de minimis assets and communications with K&S team regarding same (.5); attention to de minimis asset sale notices and review of sale documents related to same (1.0) | 1.5 |
| 07/30/24 | C Coleman | B320 | Communications with Epiq team in connection with implementing solicitation procedures (1.0); prepare for and participate in call with Fortress professionals regarding consummation of sale and conditions precedent thereto (.7); begin reviewing precedent confirmation orders and drafting same (2.0) | 3.7 |
| 07/30/24 | C Coleman | B210 | Attention to issues related to utility service interruptions and communications with certain utility service providers and A&M team regarding same | 1.6 |
| 07/30/24 | C Coleman | B185 | Communications with vendor regarding revised agreement terms (.4); communications with landlords related to recently rejected leases (.4) | 0.8 |
| 07/30/24 | H Davis | B130 | Review lease documents, compare to lease modification agreements, and revise modification agreement | 2.7 |
| 07/30/24 | P Diaz | B560 | Revise Motions to Dismiss in light of local counsel's comments and edits | 2.8 |
| 07/30/24 | B Dukes | B110 | Transfer files via secured link and ██████ ██████ | 0.4 |
| 07/30/24 | J Dutson | B310 | Review and comment on claims objections | 1.0 |
| 07/30/24 | J Dutson | B130 | Call with lender team regarding closing (.7); review and comment on LMAs (.6) | 1.3 |
| 07/30/24 | J Dutson | B560 | Review WARN Data and emails regarding same (.5); review and comment on WARN motion to dismiss (1.0) | 1.5 |
| 07/30/24 | T Fesenmyer | B320 | Prepare and attend plan coordination call with counsel | 0.7 |
| 07/30/24 | T Fesenmyer | B130 | Weekly status call regarding lease modification agreements | 0.5 |
| 07/30/24 | T Fesenmyer | B130 | Attention to draft closing checklist | 1.0 |
| 07/30/24 | T Fesenmyer | B210 | Correspondence with RL team regarding ██████ ██████ (.3); call with ██████ regarding cure | 0.8 |

36616          Red Lobster Management LLC                                    Invoice No. 10729029
230001         Red Lobster Restructuring                                                    Page 84
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | amount (.4); call with M. Fishel regarding same (.1) | |
| 07/30/24 | A Fine | B320 | Attend Plan Coordination call with Proskauer | 0.6 |
| 07/30/24 | M Fishel | B140 | Review correspondence from C. Coleman relating to potential stay violation issue and correspondence with H. Neilson relating to draft letter (.1); review precedent for same (.1) | 0.2 |
| 07/30/24 | M Fishel | B110 | Review and revise draft ███████████ ████████████████████████████ | 0.4 |
| 07/30/24 | M Fishel | B160 | Call with T. Kim to discuss draft of final fee application and mechanisms relating to same (.1); review analysis from E. Hoskins relating to local rule requirements for final fee application and review related precedent (.2) | 0.3 |
| 07/30/24 | M Fishel | B310 | Review correspondence from R. LeHane relating to lease reconciliation claims (.1); follow up with B. Bean to discuss claim reconciliation work stream (.1); call with N. Haughey and C. Coleman to discuss certain issues in connection with vendor and resolution of same (.2); review request from Massachusetts tax examiner (.1); call with ███ ██████ N. Haughey, B. Bean, T. Fesenmyer, and A. Fine to discuss cure issues (.4); follow up with N. Haughey to discuss same (.2) | 1.1 |
| 07/30/24 | M Fishel | B130 | Review sale in connection with de minimis sale motion | 0.1 |
| 07/30/24 | M Fishel | B320 | Review precedent for confirmation orders (.2); correspondence with B. Bean and C. Coleman relating to various research issues in connection with same (.1); correspondence and call with H. Neilson relating to same (.1); work session with K&S, Deloitte, A&M and Proskauer to discuss various plan workstreams (.7); review and analysis of multiple work streams for plan confirmation (1.9); call with N. Haughey to discuss various plan issues (.3) | 3.3 |
| 07/30/24 | M Fishel | B185 | Review issue in connection with potential liability for tax claim in connection with lease rejection (.1); review analysis from H. Neilson relating to same (.1); review correspondence from T. Kim relating to same (.1); call with B. Bean to discuss proposed revisions to certain lease amendment (.1); review issues in connection with same (.3); call with N. Newman to discuss lease modification amendment language (.3) | 1.0 |
| 07/30/24 | E Hogue | B560 | Coordinate with ██████████████████ | 0.7 |

36616 Red Lobster Management LLC      Invoice No. 10729029
230001 Red Lobster Restructuring      Page 85
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ███████████████████████████ ████ | |
| 07/30/24 | J Jordan | B310 | Review correspondence from J. Dutson regarding ████████████ (.1); revise ████████████ (.4); forward ████████ to J. Dutson for review (.1); conference with J. Dutson regarding ██████████ (.1); prepare revised ████████, including ██████████ and ████ (.6) | 1.3 |
| 07/30/24 | A Jowers | B560 | Communication with opposing counsel regarding ████████████████████ | 0.2 |
| 07/30/24 | A Jowers | B230 | Communication with K&S and A&M regarding ████████████ | 0.3 |
| 07/30/24 | A Jowers | B320 | Communication with K&S, Berger Singerman, Epiq and A&M regarding plan solicitation issues | 0.9 |
| 07/30/24 | A Jowers | B150 | Communication with creditors regarding claim process | 0.2 |
| 07/30/24 | A Jowers | B185 | Communication with counterparties, K&S, and A&M regarding cure objection resolutions | 0.6 |
| 07/30/24 | A Jowers | B320 | Communication with K&S and Berger Singerman regarding UST issues with agreed final fee app process in plan | 0.5 |
| 07/30/24 | A Jowers | B310 | Communication with A&M, K&S, and ████████ regarding resolution of ████████ | 0.3 |
| 07/30/24 | T Kim | B240 | Research on issue regarding ad valorem taxes (1.1); draft findings and correspondence with M. Fishel and C. Coleman (.3) | 1.4 |
| 07/30/24 | T Kim | B160 | Precedent research on final fee application in M.D. of Florida (.5); begin drafting final fee application (.5); call with billing department on potential redactions to narratives (.3); multiple correspondence with Berger Singerman team on practice in M.D. of Florida (.5); redact privileged and confidential information on invoice (1.5); call with M. Fishel on final fee application (.2); draft June monthly fee statement (.9) | 4.4 |
| 07/30/24 | T Kim | B320 | Precedent research on confirmation order and memo in support (1.0); correspondence with C. Coleman and B. Bean on findings (.2) | 1.2 |
| 07/30/24 | T Kim | B185 | Correspondence with A&M team and counterparty regarding potential cure objections (.3); summary and analysis of cure objection (.7) | 1.0 |
| 07/30/24 | T Kim | B130 | Revise correspondence regarding liquor license sale | 0.1 |
| 07/30/24 | T Kim | B560 | Draft PPT slides on case summary (1.5); review and | 2.1 |

36616       Red Lobster Management LLC                                      Invoice No. 10729029
230001      Red Lobster Restructuring                                                      Page 86
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | revise PPT based on M. Fishel comments (.5); correspondence with J. Benvenisty regarding same (.1) | |
| 07/30/24 | S Moseley | B560 | Prepared ████████████████████████ ████████████ (2.6); Review ████████████ ████████████████████████ (2.3) | 4.9 |
| 07/30/24 | M Muscara | B310 | Attention to emails regarding claims analysis and objections (1.3); review and revise deferred compensation claims analysis and chart and review related proofs of claim (4.5); research regarding priority claims (.7); call with Berger Singerman regarding deferred compensation claims (.7); draft deferred compensation objection exhibit (1.5); emails regarding all (1.4) | 10.1 |
| 07/30/24 | L Nathanson | B560 | Confer with team regarding ████████████ ████████ | 0.5 |
| 07/30/24 | R Neilson | B140 | Review correspondence from C. Coleman and M. Fishel regarding automatic stay demand letter (.3); begin drafting demand letter (.5) | 0.8 |
| 07/30/24 | R Neilson | B240 | Research extent of ad valorem tax liability on rejected lease (4.6); draft and send correspondence to M. Fishel, C. Coleman, and team regarding the same (1.3) | 5.9 |
| 07/30/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding lease modification agreement for Store #6244 (.1); review correspondence regarding lease amendment for Store #305 (.1); correspond with K&S team members regarding status of lease modification review (.3); update and review lease modification agreement open item excel spreadsheet (.2); review lease modification agreement review analysis (.6); review batch of partially executed lease modification agreements (.8); review correspondence regarding lease extension for Times Square lease (.1); call with client and A&M to discuss status of lease modification agreements (.6); revise lease modification agreement for Store #6312 (.5); review lease documents for Store #6312 (.3); correspond with Keen-Summit regarding revisions to lease modification agreement for Store #6312 (.3); correspond with landlord's counsel regarding revisions to lease modification agreement for Store #6382 (.3) | 4.2 |
| 07/30/24 | S Primrose | B310 | Review and respond to emails regarding claims | 7.9 |

36616        Red Lobster Management LLC                                    Invoice No. 10729029
230001       Red Lobster Restructuring                                                Page 87
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | from co-counsel and A&M team (.6); prepare for and attend call with co-counsel and A&M regarding claims (.7); discuss matter with P. Avron regarding same (.2); review and analyze omnibus claims for use in drafting objections (2.9); revise omnibus objection to deferred compensation (2.2); draft and revise omnibus objections to WARN Act claims (1.3) | |
| 07/30/24 | S Primrose | B560 | Emails regarding WARN suits from K&S and A&M teams (.8); research WARN Act claims and data (3.4); research WARN act settlement process and requirements (.7) | 4.9 |
| 07/30/24 | M Rosenthal | B560 | Analyze ████████ (1.0); revise ████████ (1.6); analyze ████████ (.5) | 3.1 |
| 07/30/24 | P Starr | B560 | Draft ████████ (3.3); conduct ████ (.9) | 4.2 |
| 07/30/24 | A Stevens | B130 | Review lease modification agreements | 3.6 |
| 07/30/24 | J Sweet | B110 | Attend weekly plan coordination call | 0.6 |
| 07/30/24 | M Tyner | B130 | Coordinate diligence and employee worksheet and coordinate with deal teams | 1.6 |
| 07/30/24 | A Wilson | B130 | Attend deal team strategy discussion | 0.7 |
| 07/30/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to ████████ (.8); prepare ████████ (1.4); review and analyze ████ (.5) | 2.7 |
| 07/31/24 | S Abdullah | B560 | Analyze ████████ (1.1); research ████████ (1.1) | 2.2 |
| 07/31/24 | B Bean | B185 | Calls with M. Fishel regarding cure objection strategy (.9); call with Proskauer, A&M and M. Fishel and T. Kim regarding cure objections (.8); call with insurer regarding cure objection (.2); review and update cure objection tracker (.7); call with landlord and A&M regarding adequate assurance (.7); call with A&M team regarding cure objection reconciliation (.5); review and revise notice regarding August 8 hearing (.6); prepare proposed form of order regarding cure objections (.6); review various lease modification agreements | 8.6 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                               Page 88
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | and provide responses thereto (.5); work on draft plan confirmation briefing (1.3); call with client regarding vendor agreement (.3); e-mails with various landlords regarding lease modification agreements (1.5) | |
| 07/31/24 | J Benvenisty | B560 | Correspondence with N. Haughey regarding ▮▮▮▮ ▮▮▮▮ (.2); draft and review ▮▮▮▮ (1.6); further correspondence with Red Lobster regarding ▮▮▮▮ (.3); attend to upload of ▮▮▮ (.2); correspondence with B. Bean regarding bankruptcy (.2) | 2.5 |
| 07/31/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 1.7 |
| 07/31/24 | C Coleman | B185 | Communications with certain landlords regarding recently rejected leases and attention to issues related thereto | 1.0 |
| 07/31/24 | C Coleman | B210 | Attention to property insurance issue (.5); attention to issues related to utility service interruptions and communications with utilities and A&M team regarding same (2.0); attention to vendor issues and related claims, and revise template letter related to same (1.0) | 3.5 |
| 07/31/24 | C Coleman | B320 | Communications with Epiq regarding solicitation procedures (.5); review and analyze voting class report and provide comments to same (.8); communications with lenders' professionals regarding solicitation procedures (.2); review and provide comments to revised electronic solicitation materials packet (.5) | 2.0 |
| 07/31/24 | C Coleman | B150 | Attention to creditor inquiries | 0.4 |
| 07/31/24 | C Coleman | B240 | Attention to ad valorem tax issue | 0.7 |
| 07/31/24 | C Coleman | B320 | Continue drafting confirmation order | 3.3 |
| 07/31/24 | H Davis | B130 | Revise issues list for review of Lease Modification Agreements and prepare excel status spreadsheets of LMAs | 3.4 |
| 07/31/24 | H Davis | B130 | Correspondence with S. Pacicco, K. Bourg, A. Stevens, B. Bean, and A. Cardillo | 0.8 |
| 07/31/24 | P Diaz | B560 | Incorporate revisions to Zakowicz Motion to Dismiss and harmonize formatting | 0.9 |
| 07/31/24 | J Dutson | B560 | Respond to inquiries from creditors | 0.5 |
| 07/31/24 | J Dutson | B560 | Emails with WARN claimants regarding extensions | 0.4 |
| 07/31/24 | J Dutson | B310 | Research regarding class claims | 1.0 |
| 07/31/24 | T Fesenmyer | B130 | Attention to revised purchase agreement (.7); | 1.0 |

36616      Red Lobster Management LLC                                           Invoice No. 10729029
230001     Red Lobster Restructuring                                                          Page 89
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | correspondence with K&S team regarding same (.3) | |
| 07/31/24 | T Fesenmyer | B210 | N. Haughey regarding marketing contract | 0.3 |
| 07/31/24 | M Fishel | B240 | Work session with H. Neilson to discuss ▮▮▮▮▮▮▮ | 0.2 |
| 07/31/24 | M Fishel | B185 | Call with R. Wilkinson, R. Lemisch, M. Provenzale, N. Haughey, A. Papai, C. Leavell, and B. Bean to discuss adequate assurance information relating to potential assumption or rejection of lease (.7); follow up strategy call with A. Papai and N. Haughey to discuss same (.2) | 0.9 |
| 07/31/24 | M Fishel | B110 | Call with N. Haughey to discuss various case workstreams | 0.4 |
| 07/31/24 | M Fishel | B185 | Call with N. Haughey, C. Dale, B. Bean, K. Puls and L. Fernandez relating to resolution of various cure objections (.7); follow up call with L. Fernandez relating to same (.2); multiple follow up calls and correspondence with B. Bean relating to same (.6); follow up call with C. Dale relating to same (.2); correspondence with R. Rubens relating to contemplated cure resolution approach (.1); correspondence with various counterparties in connection with addressing and resolving cure objections (.5); draft research issue relating to adequate insurance in connection with cure objections and review Code in connection with same (.3) | 2.6 |
| 07/31/24 | M Fishel | B185 | Review and revise notice for adjourned cure objection hearing (.2); correspondence with C. Dale relating to same (.1); review further revised draft relating to same (.1) | 0.4 |
| 07/31/24 | M Fishel | B310 | Call with C. Coleman, A. Props, N. Haughey, and B. Weiland to discuss vendor issues and potential objection to certain claims (.4); review cure chart and analysis of outstanding cure objections and related issues (1.7); call with K. Puls, B. Bean T. Kim, M. Zeiss, and R. Niemerg (.4); follow up call with N. Haughey to discuss same (.1); follow up call with H. Neilson to discuss tax accrual issues in connection with lease rejection damages claim (.1) | 2.7 |
| 07/31/24 | M Fishel | B320 | Correspondence with C. Coleman relating to strategy relating to potential responses in connection with creditor inquiries relating to plan solicitation | 0.1 |
| 07/31/24 | E Hogue | B560 | Coordinate ▮▮▮▮▮▮▮▮▮ | 0.2 |
| 07/31/24 | J Jordan | B560 | Revise draft letter and forward to J. Dutson | 0.1 |

36616      Red Lobster Management LLC                                      Invoice No. 10729029
230001     Red Lobster Restructuring                                                      Page 90
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/31/24 | A Jowers | B510 | Communication with K&S, Proskauer, A&M, and Berger Singerman regarding August 8 hearing and revised notice regarding same | 0.5 |
| 07/31/24 | A Jowers | B320 | Review draft form plan administrator agreement | 0.7 |
| 07/31/24 | A Jowers | B185 | Communication with counterparties, K&S, Proskauer, Berger Singerman, and A&M regarding cure objection resolutions | 0.8 |
| 07/31/24 | A Jowers | B320 | Review preliminary vote tabulation | 0.3 |
| 07/31/24 | A Jowers | B560 | Communication with K&S and PSZJ regarding ▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| 07/31/24 | A Jowers | B310 | Communication with A&M, K&S, and MWE regarding resolution of Credera claim | 0.3 |
| 07/31/24 | T Kim | B160 | Revise K&S June Monthly Fee Statement (.3); correspondence with notice parties regarding same (.1); call with billing regarding final fee application (.2); various correspondence with ordinary course professionals on filing declaration of disinterestedness (.3) | 0.9 |
| 07/31/24 | T Kim | B185 | Legal research on attorney's fees in relation to landlord claims for assumption and assignment (2.9); multiple correspondence with K&S team regarding same (.5) | 3.4 |
| 07/31/24 | T Kim | B185 | Summary and analysis of supplemental cure objection (.1); call with A&M team, M. Fishel and B. Bean on updated summary of reconciled cure objections (.5) | 0.6 |
| 07/31/24 | T Kim | B510 | Draft notice regarding upcoming hearing (2.0); multiple correspondence with M. Fishel and B. Bean on revisions regarding same (.5); revise notice of hearing (.5); correspondence with buyer counsel regarding same (.3) | 3.3 |
| 07/31/24 | S Moseley | B560 | Prepared ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (3.7); Call with ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (.3) | 4.0 |
| 07/31/24 | M Muscara | B310 | Attend call with A&M and Berger Singerman regarding claims analysis (.6); emails and attention to emails regarding all claims analysis issues and objections (4.9); two calls with P. Avron regarding priority claims analysis (.4); read, review and analyze priority claim proofs of claim and revise objections chart (2.3); read and review various draft claim objections (2.0); review and comment on deferred compensation objection exhibit (1.0) | 11.2 |
| 07/31/24 | L Nathanson | B560 | Attention to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |

36616   Red Lobster Management LLC                    Invoice No. 10729029
230001   Red Lobster Restructuring                                    Page 91
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/31/24 | R Neilson | B140 | Continue drafting automatic stay demand letter (2.6); correspond with C. Coleman regarding revisions and edits (.2); revise demand letter and circulate the same to C. Coleman (.7) | 3.5 |
| 07/31/24 | R Neilson | B185 | Conduct supplemental research regarding ad valorem tax liabilities in connection with rejected leases (4.4); correspond with C. Coleman regarding the same (.1); correspond with M. Fishel regarding the same (.3) | 4.8 |
| 07/31/24 | S Pacicco | B130 | Correspond with Keen-Summit regarding lease modification agreement for Store #707 (.1); revise lease modification agreement for Store #707 (.2); revise lease modification agreement for Store #6382 (.3); correspondence with Keen-Summit regarding responses to landlord's counsels questions regarding Store #6382 (.2); review LMA process directions (.2); correspond with Keen-Summit regarding the same (.1); review correspondence with Keen-Summit regarding lease modification agreement questions (.2); correspond with Keen-Summit regarding status of lease amendments for Store #s 564, 6317 and 290 (.1); review revised lease modification agreements for Store #s 564, 6317 and 290 (.3); review correspondence regarding landlord comments to lease modification agreement for Store #0456 (.1); review box site (.3); correspond with Keen-Summit regarding landlord comments to lease modification agreement for Store #0125 (.1); correspond with Keen-Summit regarding lease modification agreement for Store #8181 (.1); review revised lease modification agreement for Store #8181 (.1); review correspondence regarding landlord comments to lease modification agreement for Store #6244 (.1); review LMA review directions and partially executed lease modification agreements (.4) | 2.9 |
| 07/31/24 | S Primrose | B310 | Discuss claim objections with P. Avron and follow up regarding the same (.5); review and analyze claims data (2.2); research arguments for deferred compensation objection (1.2); draft objection to deferred compensation claims (3.6) | 7.5 |
| 07/31/24 | S Primrose | B560 | Update WARN Act Motions to Dismiss (2.3); strategize with K&S team regarding WARN Act litigation (.3); research WARN Act arguments related to claim objections and motions to dismiss (2.8) | 5.4 |

36616       Red Lobster Management LLC                                    Invoice No. 10729029
230001      Red Lobster Restructuring                                                  Page 92
08/16/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/31/24 | M Rosenthal | B560 | Review ███████████████ (2.2); draft summaries of ███ ████████████████ (.9); confer with P. Starr regarding ████████████ (.2); confer with P. Starr and S. Moseley regarding ████████████ (.3); draft █████████ regarding ███ (.4) | 4.0 |
| 07/31/24 | E Row | B560 | Review and analyze proof of claim information in support of ██████ | 1.1 |
| 07/31/24 | P Starr | B560 | Draft ████████████████████ (1.1); communications with M. Rosenthal, J. Benvenisty, and S. Moseley regarding same (.8) | 1.9 |
| 07/31/24 | J Sweet | B240 | Review and respond to emails relating to RL Cares (.3); review articles of incorporation and bylaws for RL Cares (.2) | 0.5 |
| 07/31/24 | M Tyner | B130 | Finalize edits to purchase agreement | 3.9 |
| 07/31/24 | P Wozniak | B560 | Continue to prepare strategy for immediate next steps in response to WARN Act complaints (.8); continue to prepare strategy for additional discussions with WARN Act counsel (.8); prepare strategy for responses to WARN Act class proofs of claim (2.2); prepare strategy for responses to WARN Act individual proofs of claim (.6); review and analyze WARN Act class proofs of claim (1.1) | 5.5 |

2021.8

36616      Red Lobster Management LLC                                    Invoice No. 10729029
230001     Red Lobster Restructuring                                     Page 93
08/16/24

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours |
|---|---|---|
| Bruce Baber | Partner | 9.4 |
| Adam Baker | Partner | 11.7 |
| Jessica Benvenisty | Partner | 35.4 |
| Sam Choy | Partner | 5.1 |
| Sumon Dantiki | Partner | 1.5 |
| Jeff Dutson | Partner | 115.5 |
| Timothy Fesenmyer | Partner | 35.6 |
| Michael Fishel | Partner | 86.9 |
| Michael Handler | Partner | 2.0 |
| Austin Jowers | Partner | 90.9 |
| Leigh Nathanson | Partner | 19.2 |
| Peter Starr | Partner | 42.1 |
| John Sweet | Partner | 11.9 |
| John Tucker | Partner | 1.2 |
| Peter Wozniak | Partner | 17.1 |
| Jon Jordan | Counsel | 27.7 |
| Kevin O'Brien | Counsel | 0.5 |
| Sherlyn Abdullah | Associate | 11.3 |
| Brooke Bean | Associate | 153.1 |
| Kari Bourg | Associate | 45.6 |
| Amy Cho | Associate | 18.1 |
| Alexa Christianson | Associate | 0.3 |
| Christopher Coleman | Associate | 254.8 |
| Hunter Davis | Associate | 15.4 |
| Peter Diaz | Associate | 14.6 |
| Amanda Fine | Associate | 8.4 |
| Kevin Hilton | Associate | 1.3 |
| Taeyeong Kim | Associate | 142.5 |
| Dirk Lasater | Associate | 4.6 |
| Probese Leo | Associate | 12.7 |
| Felicity Luttman | Associate | 1.7 |
| Emily Manns | Associate | 1.0 |
| Skylar McClain | Associate | 6.2 |
| Sarah Moseley | Associate | 45.8 |
| Michelle Muscara | Associate | 102.5 |
| Herbert Nduka | Associate | 6.5 |

36616       Red Lobster Management LLC                          Invoice No. 10729029
230001      Red Lobster Restructuring                                      Page 94
08/16/24

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours |
|---|---|---|
| Russell Neilson | Associate | 20.1 |
| Stephen Pacicco | Associate | 33.4 |
| Sarah Primrose | Associate | 146.5 |
| Matthew Rosenthal | Associate | 49.1 |
| Erica Row | Associate | 4.9 |
| Emily Rubino | Associate | 3.3 |
| Meryl See | Associate | 2.9 |
| Annie Stevens | Associate | 14.0 |
| Sydney Teng | Associate | 2.0 |
| Kate Timmons | Associate | 23.0 |
| Michael Tyner | Associate | 29.3 |
| Cheyanne Williams | Associate | 0.6 |
| Evan Williamson | Associate | 1.9 |
| AJ Wilson | Associate | 16.4 |
| Emily Hogue | Staff Attorney | 11.0 |
| Thomas McCall | Staff Attorney | 0.1 |
| Karrin Alman | Project Attorney | 20.7 |
| Kali Banks | Project Attorney | 27.7 |
| Kristy Broadrick | Project Attorney | 29.6 |
| Ariel Horing | Project Attorney | 31.4 |
| Laura Huffman | Senior Attorney | 2.0 |
| Teri Jacoby | Project Attorney | 22.1 |
| John O'Reilly | Project Attorney | 39.1 |
| Rebekah Spotts | Project Attorney | 31.0 |
| Allan Storning | Project Attorney | 30.0 |
| Alex Veltman | Project Attorney | 26.5 |
| Frederick Wallace | Project Attorney | 23.0 |
| Victoria Bobryk | Paralegal | 4.4 |
| Dan Handley | Paralegal | 2.2 |
| Mark Russell | Paralegal | 2.7 |
| Jeffrey Kinsinger | Associate | 0.2 |
| Bill Dukes | Litigation Support | 0.9 |
| Jeanine Schroer | Litigation Support | 0.6 |
| Chip Whaley | Litigation Support | 9.1 |
| Total | | 2021.8 |

36616        Red Lobster Management LLC                                          Invoice No. 10729029
230001       Red Lobster Restructuring                                                        Page 95
08/16/24

**Expenses Incurred**

| | | |
|---|---|---:|
| 07/31/24 | Color Copies - | 462.00 |
| 07/15/24 | Airfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Round trip airfare to and from MCO for Red Lobster meeting | 539.95 |
| 07/17/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Uber form home to office for Red Lobster meeting | 31.46 |
| 07/18/24 | Hotel - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Room rate + tax at the Grand Bohemian for Red Lobster meeting | 329.63 |
| 07/18/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Uber form office to ATL airport for Red Lobster meeting. | 59.98 |
| 07/18/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Uber form Grand Bohemian hotel to U.S Bankruptcy court for Red Lobster meeting. | 23.55 |
| 07/18/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Uber form U.S Bankruptcy court to Grand Bohemian hotel for Red Lobster meeting. | 24.57 |
| 07/18/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Cab from Grand Bohemian hotel to MCO airport for Red Lobster meeting. | 58.44 |
| 07/19/24 | Cabfare - VENDOR: Jeffrey R. Dutson INVOICE#: 6814119707241252 DATE: 7/24/2024<br>Uber form ATL airport to home for Red Lobster meeting. | 58.05 |

Total Expenses                                                                                1,587.63

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10729029 |
| Invoice Date | 08/16/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

RE: Red Lobster Restructuring

For questions, contact:
Austin Jowers +1 404 572 2776

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$2,077,540.13**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10730484 |
| Invoice Date | 08/19/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

For questions, contact:
Austin Jowers +1 404 572 2776

RE: Red Lobster Restructuring

For Professional Services Rendered through 08/11/24:

| | | |
|---|---|---|
| Fees | $ | 818,757.50 |
| Expenses | | 12,651.61 |
| **Total this Invoice** | **$** | **831,409.11** |

### Summary of Outstanding Invoices as of 08/19/24

| Invoice No. | Invoice Date | Balance Due | |
|---|---|---|---|
| 10716401 | 06/21/24 | $ | 227,530.10 |
| 10723934 | 07/22/24 | $ | 308,921.40 |

*Payment is Due Upon Receipt*

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                                    Page 2
08/19/24

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours |
|------|------------|------|-------------|-------|
| 08/01/24 | B Baber | B210 | Preliminary review of MRL markup of ChainFEST sponsorship agreement | 0.4 |
| 08/01/24 | B Bean | B320 | Continue draft of plan briefing | 1.0 |
| 08/01/24 | B Bean | B510 | Revise August 8 hearing notice and circulate the same (.3); finalize notice for filing (.3) | 0.6 |
| 08/01/24 | B Bean | B320 | Update confirmation checklist and circulate the same (.3); review research regarding standing and provide summary of the same to M. Fishel (.8) | 1.1 |
| 08/01/24 | B Bean | B185 | Prepare for and attend call with R. Ruben and M. Fishel regarding cure resolution procedures (.5); call with A&M and M. Fishel regarding cure objections (.5); call with landlord regarding cure objection (.4); call with vendor's counsel and A&M regarding go forward contract (.5); call with vendor's counsel regarding go forward contract (.4); call with supplier's counsel regarding supply agreement (.4); e-mails with various landlords regarding lease modification agreements (.4); attention to cure objections and resolutions regarding the same (.8) | 3.9 |
| 08/01/24 | B Bean | B130 | Review APA closing checklist from bankruptcy perspective | 0.5 |
| 08/01/24 | J Benvenisty | B560 | Review █████████████████████████████████████ █████████████ (.2); continue to ██████████████ (1.3); attend to ████████████████ (.1); correspondences with █████████████████████ ████████████████ (.2); review same (.3); correspondence with ████████████████ ████████████████████████ (.3); participate in call with Pachulski firm (.5) | 2.9 |
| 08/01/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 1.3 |
| 08/01/24 | C Coleman | B140 | Draft and revise warning notice regarding breach of automatic stay and communications with C. Pesce regarding same | 1.2 |
| 08/01/24 | C Coleman | B320 | Continue drafting confirmation order and comparison of same to precedent drafts | 2.5 |
| 08/01/24 | C Coleman | B320 | communications with M. Fishel and counsel to certain taxing authorities in connection with plan treatment and impact to certain de minimis asset sales (1.0); communications with Canadian counsel | 1.4 |

36616      Red Lobster Management LLC                                     Invoice No. 10730484
230001     Red Lobster Restructuring                                                      Page 3
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | regarding solicitation procedures (.4) | |
| 08/01/24 | C Coleman | B310 | Review and analyze certain vendor agreements and communications with M. Fishel and H. Neilson regarding same (.5); communications with A&M team regarding certain PACA claims (.4) | 0.9 |
| 08/01/24 | C Coleman | B185 | Communications with K&S and BSLLP teams regarding drafting motion to extend deadline to assume and reject contracts | 0.8 |
| 08/01/24 | C Coleman | B560 | Communications with outside counsel regarding dismissal of prepetition tort litigation, and review and analyze pleadings in connection with same | 0.5 |
| 08/01/24 | H Davis | B130 | Correspondence with S. Pacicco and K. Bourg on asset disposition | 0.1 |
| 08/01/24 | H Davis | B130 | Review lease and supporting documentation and compare to Lease Modification Agreements | 0.7 |
| 08/01/24 | J Dutson | B110 | Call with client regarding status and strategy | 0.5 |
| 08/01/24 | J Dutson | B560 | Call with client regarding deferred compensation objection (.5); review and comment on Motion to Dismiss (.5); review claims objections and comment on same (1.5); review notice regarding status conference and comment on same (.4) | 2.9 |
| 08/01/24 | J Dutson | B130 | Review revised APA | 0.5 |
| 08/01/24 | J Dutson | B150 | Respond to inquiries from creditors | 0.5 |
| 08/01/24 | J Dutson | B310 | Call regarding ███████████ | 0.5 |
| 08/01/24 | T Fesenmyer | B130 | Revisions to purchase agreement (1.1); attention to closing checklist (.5) | 1.6 |
| 08/01/24 | T Fesenmyer | B210 | Correspondence with N. Haughey regarding marketing agreement | 0.3 |
| 08/01/24 | M Fishel | B240 | Call with C. Coleman to discuss ad valorem tax issue (.1); review further analysis relating to same (.1) | 0.2 |
| 08/01/24 | M Fishel | B185 | Call with R. Ruben and B. Bean to discuss procedure for resolving cure objections (.4); prepare for multiple calls with landlord counsel or executory contract counterparty that filed cure and adequate assurance objection and review of same (.4); call with B. Bean and J. Rhodes to discuss resolution of cure objection (.3); call with B. Bean, M. Powell, C. Cassiday, and L. Peters to discuss resolution of cure objection and potential renegotiated contract (.5); correspondence with J. Dutson relating to cure reconciliation strategy (.1); call with L. Fernandez to discuss revised cure resolution approach (.2); call with R. Kutcher to discuss resolution to cure | 4.3 |

36616 Red Lobster Management LLC
230001 Red Lobster Restructuring
08/19/24

Invoice No. 10730484
Page 4

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | objection (.2); prepare for same call (.1); call with vendor attorneys to resolve cure objection and prepare for same (.4); follow up with K. Puls relating to same (.1); continue review and analysis of various objections and cure tracker in connection with resolving same (1.2); review draft agreed motion and order to revised cure amount (.1); call with Thai Union counsel relating to cure objection (.3) | |
| 08/01/24 | M Fishel | B560 | Review draft of omnibus objection to deferred compensation claims | 0.3 |
| 08/01/24 | M Fishel | B510 | Review and further revise updated notice to Court (.1); correspondence with B. Bean and R. Rubens relating to same (.1); correspondence with C. Dale relating to same and review further revised comments (.2) | 0.4 |
| 08/01/24 | M Fishel | B310 | Call with N. Haughey, B. Bean, and K. Puls to discuss claims reconciliation (.3); call with T. Grundenmeir relating to governmental claim (.2) | 0.5 |
| 08/01/24 | M Fishel | B210 | Call with N. Haughey to discuss potential entry into new vendor agreement and issues in connection with same | 0.1 |
| 08/01/24 | M Fishel | B320 | Review various confirmation research issues | 0.9 |
| 08/01/24 | E Hogue | B560 | Prepare database searches identifying documents for case team review | 0.5 |
| 08/01/24 | A Jowers | B130 | Review revised purchase agreement amendment and communicate with K&S regarding same | 0.7 |
| 08/01/24 | A Jowers | B185 | Communicate with K&S regarding motion to extend time to assume or reject leases and contracts and document review regarding same | 0.8 |
| 08/01/24 | A Jowers | B310 | Communicate with K&S and Berger Singerman regarding WARN claim resolutions | 0.8 |
| 08/01/24 | A Jowers | B310 | Review draft priority claim objections | 0.3 |
| 08/01/24 | A Jowers | B510 | Review revised status conference notice and communicate with K&S, Berger Singerman, and Proskauer regarding same | 1.2 |
| 08/01/24 | A Jowers | B310 | Communicate with K&S and MWE regarding resolution of Credera claim | 0.2 |
| 08/01/24 | A Jowers | B140 | Review Randazzo stay relief motion | 0.3 |
| 08/01/24 | A Jowers | B150 | Communication with PSZJ and K&S regarding PFG claim resolution | 0.5 |
| 08/01/24 | A Jowers | B320 | Communication with K&S regarding confirmation checklist and document review regarding same | 0.7 |

36616        Red Lobster Management LLC                                      Invoice No. 10730484
230001       Red Lobster Restructuring                                                      Page 5
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/01/24 | T Kim | B185 | Call with Proskauer, A&M, M. Fishel and B. Bean on next steps for cure objection resolutions | 0.7 |
| 08/01/24 | T Kim | B185 | Legal research on ███████████ ████████ (3.9); draft summary of findings regarding same (1.5); correspondence with M. Fishel and B. Bean regarding same (.5) | 5.9 |
| 08/01/24 | T Kim | B310 | Coordinate with K&S, A&M and PK team for call regarding claims analysis and process | 0.5 |
| 08/01/24 | T Kim | B160 | Revise motion to extend deadline for OCP to file declaration of disinterestedness | 0.5 |
| 08/01/24 | R Miyar | B310 | Review and revise draft objection to claim of K. Hessler | 0.9 |
| 08/01/24 | R Miyar | B310 | Research Ninth Circuit case law interpreting applicability of Section 507(a)(8) to PAGA claims | 1.1 |
| 08/01/24 | S Moseley | B560 | Prepare ███████████ ██████ (3.1); review ███████████████ ███████████████ (4.1) | 7.2 |
| 08/01/24 | M Muscara | B310 | Emails and attention to emails regarding claims, claims analysis and various objections (4.5); attend call with A&M and Berger Singerman regarding same (.4); review various comments to priority claims review objections summary (.9); review revised of same (.7); review revised objections and exhibits (3.2); attention to proofs of claim (.5) | 10.2 |
| 08/01/24 | L Nathanson | B560 | Confer with team regarding UCC call and correspondence | 0.3 |
| 08/01/24 | R Neilson | B310 | Review correspondence regarding research assignment and related documents from C. Coleman regarding claims and causes of action against vendor | 0.4 |
| 08/01/24 | R Neilson | B185 | Discuss executory contract assumption research project with M. Fishel (.2); Begin researching case law and plan documents regarding executory contract assumption (3.9); Prepare draft of findings (.8) | 4.9 |
| 08/01/24 | S Pacicco | B130 | Review and revise lease modification agreement for Store #6346 (.3); review correspondence from Keen-Summit regarding comments to lease modification agreement for Store #0266 (.1); review correspondence regarding lease modification agreement for Store #6244 (.1); revise lease modification agreement for Store #6244 (.3); review correspondence regarding lease modification comments to Store #0056 (.1); review | 1.7 |

36616       Red Lobster Management LLC                                Invoice No. 10730484
230001      Red Lobster Restructuring                                            Page 6
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | correspondence regarding lease amendment for Times Square location (.1); revise lease modification agreements for Store #s 290, 0564 and 6317 (.4); correspond with landlord's counsel regarding the same (.1); correspond with Keen-Summit regarding lease modification agreement for Store #0131 (.2) | |
| 08/01/24 | S Primrose | B310 | Correspond with co-counsel and A&M regarding claims objections, redaction of names and other strategy regarding objections (1.1); draft omnibus claim objection to WARN Act claims (2.1); confer with P. Avron multiple times regarding objections and terms (.9); review numerous omnibus objections and individual objections to claims (2.3); review and analyze claims data for use in preparing objections to claims (3.3); prepare for and attend call regarding deferred compensation claims (.5); update deferred compensation objection (1.7) | 11.9 |
| 08/01/24 | S Primrose | B560 | Emails regarding outstanding litigation with internal team, A&M, and opposing counsel (.3); update motions to dismiss WARN Act lawsuits (1.1); review and analyze data regarding WARN suits (.3) | 1.7 |
| 08/01/24 | M Rosenthal | B560 | Draft ███████████████████████████ | 1.5 |
| 08/01/24 | P Starr | B560 | Prepare for and hold teleconference with Pachulski and J. Dutson (.5); teleconference with ██ ████████████████████████████ ████████████████ (.3) | 0.8 |
| 08/01/24 | J Sweet | B240 | Review asset purchase agreement | 0.3 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0516 | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0580 | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding 5 Times Square | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0266 | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 305 | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0125 | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 6346 | 0.1 |
| 08/01/24 | K Timmons | B130 | Attention to correspondence regarding Store Nos. | 0.2 |

36616      Red Lobster Management LLC                                     Invoice No. 10730484
230001     Red Lobster Restructuring                                                    Page 7
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | 290, 0564 and 6317 | |
| 08/01/24 | M Tyner | B130 | Coordinate purchase agreement workstreams | 3.3 |
| 08/01/24 | P Wozniak | B560 | Continue to prepare strategy for additional discussions with WARN Act counsel (.4); continue to prepare strategy in response to WARN Act class proofs of claim (1.3); prepare edits to omnibus objection to WARN Act class proofs of claim (1.1) | 2.8 |
| 08/02/24 | B Baber | B210 | E-mail exchanges regarding MRL markup of ChainFEST agreement and redline of same | 0.3 |
| 08/02/24 | A Baker | B560 | Prepare ██████████████████████████ | 1.0 |
| 08/02/24 | B Bean | B185 | Call with A&M, M. Fishel and vendor regarding go forward services (.3); call with landlord counsel regarding cure objections (.4); call with M. Fishel regarding cure objection strategy (.2); call with S. Pacicco regarding lease modification agreement (.2); e-mails with various counterparties regarding cure objections, review of such cure objections and efforts to resolve the same (4); review and revise draft joint motion and order prepared by R. Rubens (.5); e-mail correspondence with K&S team and Proskauer team regarding the same (.5); call with A. Papai and C. Fox regarding lease modification agreement (.3); e-mails with K. Puls and other members of the A&M team regarding cure objection (2.2) | 8.6 |
| 08/02/24 | B Bean | B560 | E-mails with ████████████████████████ ██████████████ | 0.2 |
| 08/02/24 | J Benvenisty | B560 | Extensively revise ████████████ ████████ (4.5); correspondences with team regarding same (.7); review ████████████ ████████ (.3); correspondence with B. Bean regarding bankruptcy status (.1) | 5.6 |
| 08/02/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 0.2 |
| 08/02/24 | A Cho | B560 | Conducted Legal Research regarding WARN Act | 0.5 |
| 08/02/24 | A Cho | B560 | Correspond regarding research on WARN Act | 0.1 |
| 08/02/24 | C Coleman | B310 | Attention to landlord issue related to prepetition repairs | 0.5 |
| 08/02/24 | C Coleman | B560 | Attention to indemnity issue related to certain prepetition litigation and communications with K&S team and in-house legal team regarding same | 1.0 |
| 08/02/24 | C Coleman | B320 | Continue drafting confirmation order (2.5); review and analyze comments from Pennsylvania attorney general's office regarding same (.5) | 3.0 |

36616      Red Lobster Management LLC                                      Invoice No. 10730484
230001     Red Lobster Restructuring                                                     Page 8
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/02/24 | H Davis | B130 | Correspondence with B. Bean, D. Levy and S. Pacicco regarding asset disposition | 0.3 |
| 08/02/24 | J Dutson | B560 | Calls with team regarding WARN strategy (.5); call with Committee counsel regarding same (.3); attend to potential WARN settlement (.5) | 1.3 |
| 08/02/24 | J Dutson | B310 | Call with client regarding claims objections (.5); review and revise claims objections (1.3) | 1.8 |
| 08/02/24 | J Dutson | B150 | Respond to creditor inquiries | 0.5 |
| 08/02/24 | J Dutson | B110 | Review bankruptcy pleadings | 0.4 |
| 08/02/24 | T Fesenmyer | B130 | Attention to revised A&R purchase agreement | 0.6 |
| 08/02/24 | M Fishel | B310 | Call with Proskauer, K&S, and BSLLP to discuss WARN claim objections (.2); call with N. Haughey, B. Bean and ▇▇▇▇▇▇▇▇▇ to discuss potential resolution of claims and ongoing business relationship (.3); review settlement terms for WARN claims (.1); correspondence with J. Dutson and A. Jowers relating to same (.1) | 0.7 |
| 08/02/24 | M Fishel | B185 | Review various updates to claims reconciliation and cure objections (.9); review draft motion and order relating to cure resolutions (.2); follow up review of same incorporating various comments (.2) | 1.3 |
| 08/02/24 | M Fishel | B550 | Review further revisions to sale agreement | 0.2 |
| 08/02/24 | M Fishel | B185 | Call with L. Roglen and B. Bean to discuss lease assumption issues (.4); call with B. Bean to discuss implications on contract rejection on various vendors (.2); review issues in connection with same (.4); review new lease amendments (.3) | 1.3 |
| 08/02/24 | M Fishel | B320 | Review various plan confirmation workstreams and research and analysis of case law and precedent relating to underlying confirmation issues | 2.3 |
| 08/02/24 | M Fishel | B110 | Multiple calls with N. Haughey to discuss various case workstreams | 0.5 |
| 08/02/24 | K Hilton | B240 | Review Red Lobster Cares Articles and Bylaws (.5); call with Proskauer regarding Red Lobster Cares tax items (.5) | 1.0 |
| 08/02/24 | A Jowers | B310 | Communicate with Pachulski and K&S regarding potential settlement of WARN claims and document review regarding same | 0.8 |
| 08/02/24 | A Jowers | B310 | Communicate with K&S, Berger Singerman, Proskauer, and Trenam regarding objections to priority claims and document review regarding same | 0.8 |
| 08/02/24 | A Jowers | B130 | Review and draft comments to purchase agreement amendment and communicate with K&S regarding | 1.9 |

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                                       Page 9
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | same | |
| 08/02/24 | A Jowers | B510 | Communicate with K&S and Berger Singerman regarding August 8 status conference | 0.2 |
| 08/02/24 | A Jowers | B320 | Review Pennsylvania DOR's comments to confirmation order and communicate with K&S regarding same | 0.6 |
| 08/02/24 | A Jowers | B185 | Communicate with K&S and landlords counsel regarding cure objections | 0.3 |
| 08/02/24 | A Jowers | B185 | Communicate with K&S, Proskauer, and Berger Singerman regarding joint motion for cure resolutions order | 0.4 |
| 08/02/24 | T Kim | B185 | Summary and analysis of cure cost objection | 0.3 |
| 08/02/24 | T Kim | B160 | Draft final fee application | 4.8 |
| 08/02/24 | T Kim | B110 | Correspondence with Proskauer, A&M and K&S team on claims call | 0.1 |
| 08/02/24 | M Muscara | B310 | Emails and attention to emails regarding claims, claim objections, exhibits, and declarations (3.5); read, review and comment on objections, exhibits and declarations (4.3); attend all hands call regarding same (.3); attend call with A&M and Berger Singerman regarding exhibits (.4) | 8.5 |
| 08/02/24 | R Neilson | B185 | Continue research of case law and review of plan documents relating to ███████████ ████████████████████████ (4.5); draft and revise findings and correspond with M. Fishel regarding the same (2.1) | 6.6 |
| 08/02/24 | S Pacicco | B130 | Review data site and updated lease modification status chart (.3); review correspondence with client regarding lease summary review chart (.1); correspond with K&S team member regarding the same (.1); review correspondence regarding lease amendment for Times Square location (.1); review correspondence from landlord's counsel regarding lease modification agreement for Store #0630 (.1); call to discuss status of Orion master lease (.2) | 0.9 |
| 08/02/24 | S Primrose | B310 | Review and respond to emails from co-counsel and A&M regarding objections (.7); prepare for and attend call with lender counsel (.5); prepare for and attend call with co-counsel and A&M team regarding objections (1.0); confer with Epiq regarding service of objections (.4); prepare for and attend multiple calls with N. Haughey regarding objections (.7); prepare for and attend full walk through call regarding declarations (.5); review and | 9.2 |

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                              Page 10
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | analyze claims data for use in objecting to claims (2.6); review and finalize omnibus claim objections one through seven (2.8) | |
| 08/02/24 | S Primrose | B560 | Revise ████████████████ (.4); research ███████████████ (.7); correspond with K&S team and co-counsel regarding ██████ (.3) | 1.4 |
| 08/02/24 | M Rosenthal | B560 | Revise ████████████████ (2.9); confer with █████████ (.1); review ████████████████ (.1) | 3.1 |
| 08/02/24 | E Row | B560 | Analyze settlement strategy related to WARN claims | 0.2 |
| 08/02/24 | P Starr | B560 | Revise ████████████████ (.3); call with █████████ regarding ████ (.1) | 0.4 |
| 08/02/24 | J Sweet | B240 | Conference call to discuss sale transaction (.5); review and respond to emails relating to sale transaction (.2) | 0.7 |
| 08/02/24 | K Timmons | B130 | Attention to correspondence regarding Broadstone master leased locations | 0.2 |
| 08/02/24 | M Tyner | B130 | Coordinate diligence for consummating deal | 3.1 |
| 08/02/24 | P Wozniak | B560 | Continue to prepare overall strategy in response to WARN Act class proofs of claim (.8); continue to prepare overall strategy for responses to WARN Act individual proofs of claim (.4); continue to prepare strategy for additional discussions with WARN Act counsel (.5); continue to prepare edits to draft omnibus objection to WARN Act complaints (1.5) | 3.2 |
| 08/03/24 | B Bean | B185 | E-mail correspondence with client and various counterparties regarding cure objections | 1.2 |
| 08/03/24 | J Benvenisty | B560 | Review ████████████████ | 0.5 |
| 08/03/24 | A Cho | B560 | Correspond regarding 9019 motion | 0.1 |
| 08/03/24 | A Cho | B560 | Legal Research and prepare 9019 motion | 1.0 |
| 08/03/24 | P Diaz | B560 | Locate ████████████████ | 1.4 |
| 08/03/24 | J Dutson | B560 | Attend and review ████████████ | 1.5 |
| 08/03/24 | M Fishel | B310 | Correspondence with B. Bean to discuss several claims reconciliation issues (.1); review updates from vendors relating to same (.1); review updates to potential WARN settlement (.1) | 0.3 |
| 08/03/24 | M Fishel | B510 | Correspondence with N. Haughey relating to | 0.1 |

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                                Page 11
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | upcoming hearing | |
| 08/03/24 | M Fishel | B160 | Review analysis from R. Rubens relating to professional fee applications leading to confirmation and confirm same in plan | 0.2 |
| 08/03/24 | A Jowers | B320 | Communicate with K&S and Berger Singerman regarding discussions with UST regarding fee application process under plan | 0.4 |
| 08/03/24 | A Jowers | B310 | Communicate with Pachulski and K&S regarding potential settlement of WARN claims | 0.6 |
| 08/03/24 | T Kim | B110 | Summary and analysis of key stakeholders of case for K&S team | 2.4 |
| 08/03/24 | T Kim | B160 | Continue drafting final fee application | 1.1 |
| 08/03/24 | S Primrose | B560 | Review and respond to emails regarding WARN Act potential settlement terms (.5); research WARN Act settlement agreement terms and requirements (1.1); research 9019 settlement precedent and related rules (.6) | 2.2 |
| 08/03/24 | S Primrose | B310 | Draft omnibus objection to WARN Act class claims (2.2); research arguments for WARN Act objections including arbitration (1.7); prepare for and attend call with P. Diaz regarding objection (.3); review and respond to emails from team regarding objections (.2) | 4.4 |
| 08/03/24 | M Tyner | B130 | Coordinate diligence for consummating deal | 1.9 |
| 08/04/24 | B Bean | B185 | Review and revise lease modification agreements (.4); attention to and correspondence with counterparties in connection with cure objections (.3) | 0.7 |
| 08/04/24 | B Bean | B320 | Continue drafting plan confirmation briefing | 0.7 |
| 08/04/24 | J Benvenisty | B560 | Correspondence with ███████████████████ | 0.2 |
| 08/04/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 1.4 |
| 08/04/24 | A Cho | B560 | Correspond regarding 9019 motion | 0.1 |
| 08/04/24 | A Cho | B560 | Call with Sarah Primrose regarding 9019 motion | 0.2 |
| 08/04/24 | A Cho | B560 | Draft 9019 motion (3.5); review relevant documents and cases (1.4) | 4.9 |
| 08/04/24 | J Dutson | B560 | Call with team regarding WARN strategy | 0.6 |
| 08/04/24 | M Fishel | B310 | Review various updates to cure claim reconciliations and correspondence with B. Bean relating to same (.4) | 0.4 |
| 08/04/24 | J Jordan | B560 | Prepare revised demand letter to Optium and forward to J. Dutson | 1.1 |
| 08/04/24 | A Jowers | B130 | Communicate with Proskauer and A&M regarding | 0.4 |

36616     Red Lobster Management LLC                                  Invoice No. 10730484
230001    Red Lobster Restructuring                                                  Page 12
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | revised purchase agreement amendment | |
| 08/04/24 | A Jowers | B310 | Communicate with K&S, Dundon, and PSZJ regarding WARN settlement | 0.3 |
| 08/04/24 | T Kim | B160 | Continue drafting final fee application | 2.9 |
| 08/04/24 | R Neilson | B310 | Review contract documents (.9); draft memorandum regarding ████████████████ ███ (.7) | 1.6 |
| 08/04/24 | S Primrose | B560 | Discuss settlement motion and agreement with A. Cho and follow up regarding the same (.3); review and respond to emails regarding litigation strategy and settlement (.4); draft settlement agreement for WARN Act suits (2.4); prepare for and attend call with J. Dutson and P. Wozniak regarding class action settlement and follow up regarding the same (.8) | 3.9 |
| 08/04/24 | M Tyner | B130 | Coordinate purchase agreement workstreams | 2.7 |
| 08/04/24 | P Wozniak | B560 | Continue to prepare overall strategy for immediate next steps in response to WARN Act complaints (.4); continue to prepare strategy for additional discussions with WARN Act counsel (.3); continue to prepare strategy for omnibus objection to WARN Act proofs of claim (.6); continue to prepare overall strategy in response to WARN Act class proofs of claim (.7); continue to prepare overall strategy for responses to WARN Act individual proofs of claim (.2); continue to prepare strategy for settlement agreement regarding WARN Act complaints (.6) | 2.8 |
| 08/05/24 | S Abdullah | B310 | Analyze revised draft Debtors' Ninth Omnibus Objection to Certain claim (1.6); draft correspondence to S. Primrose providing additional revisions (.3); confer with P. Wozniak and E. Row and further revise the Ninth Objection (1.9) | 3.8 |
| 08/05/24 | T Ahlering | B320 | Analyze/develop strategy and conduct research regarding Rule 23 | 3.9 |
| 08/05/24 | T Ahlering | B560 | Develop strategy/recommendations and conduct research regarding WARN class settlement structure including potential certification of classes/subclasses for settlement purposes in light of Rule 23 requirements | 3.9 |
| 08/05/24 | B Baber | B210 | Review ChainFEST social media posts and website | 0.3 |
| 08/05/24 | B Baber | B210 | Prepare notes for further edits to ChainFEST agreement | 0.5 |
| 08/05/24 | B Baber | B210 | E-mail exchanges with T. Fesenmyer and M. Rhoades regarding MRL edits to ChainFEST agreement | 0.4 |

36616     Red Lobster Management LLC     Invoice No. 10730484
230001     Red Lobster Restructuring     Page 13
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|------------|------|-------------|-------|
| 08/05/24 | B Baber | B210 | Analysis of MRL proposed edits to draft ChainFEST sponsorship agreement | 0.8 |
| 08/05/24 | B Bean | B185 | Call with landlord's counsel regarding cure objection (.2); prepare for and attend call with landlord's counsel and A&M team regarding cure objection (.4); correspondence with various counterparties regarding cure objections and review cure objections in connection therewith (3.6); review and revise T. Kim's draft of status report (.7); update cure objection tracker (.8); call with client regarding vendor agreement (.5); revise work product for litigation team (.3); draft Plan briefing (1.1); e-mails with T. Kim regarding research (.2); review draft motion and order and confer with T. Kim regarding the same (.5) | 8.3 |
| 08/05/24 | B Bean | B140 | Review responses to stay relief motion and provide comments thereto (.8); correspondence with J. Dutson and N. Vilmos regarding the same (.4) | 1.2 |
| 08/05/24 | J Benvenisty | B560 | Correspondences with team regarding ██████████ (.3); ██████████████████ (.9); review ████████████ (.5); review ████ ████████████████ (.2) | 1.9 |
| 08/05/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 1.9 |
| 08/05/24 | A Cho | B560 | Continue to draft ████████████ (2.5); review relevant ██████████████ (2.9) | 5.4 |
| 08/05/24 | A Cho | B560 | Correspond regarding ████████ | 0.1 |
| 08/05/24 | C Coleman | B560 | Attention to litigation management issues and communications with in-house team regarding same | 1.0 |
| 08/05/24 | C Coleman | B185 | Prepare for and participate in call with company regarding analysis of certain cure obligations | 0.5 |
| 08/05/24 | C Coleman | B320 | Communications with Epiq team regarding service and solicitation issues | 1.0 |
| 08/05/24 | C Coleman | B320 | Communications with R. Rubens and K. Burns regarding order confirming plan and approving adequacy of disclosure (.5); analyze exemplars and incorporate applicable language into draft of confirmation order (2.5); continue drafting confirmation order in connection with plan and disclosure statement and other pleadings (2.9) | 5.9 |
| 08/05/24 | C Coleman | B310 | Communications with A&M team regarding certain lien claimants (.4); attention to utility service invoices and interruption issues (2.0) | 2.4 |
| 08/05/24 | H Davis | B130 | Review Lease Modification Agreements and | 3.0 |

36616 Red Lobster Management LLC
230001 Red Lobster Restructuring
08/19/24

Invoice No. 10730484
Page 14

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | compare to leases and related documents and provide comments on LMAs | |
| 08/05/24 | H Davis | B130 | Correspondence with K. Bourg and S. Pacicco regarding asset disposition | 0.4 |
| 08/05/24 | J Dutson | B560 | Draft WARN settlement agreement | 1.5 |
| 08/05/24 | J Dutson | B560 | Emails regarding WARN settlement | 0.4 |
| 08/05/24 | J Dutson | B320 | Review confirmation research | 1.0 |
| 08/05/24 | J Dutson | B150 | Call with committee counsel regarding open issues | 0.5 |
| 08/05/24 | J Dutson | B130 | Review changes to APA (.5); review and comment on LMAs (.5) | 1.0 |
| 08/05/24 | T Fesenmyer | B210 | Review revised marketing agreement (.5); B. Baber regarding same (.2) | 0.7 |
| 08/05/24 | T Fesenmyer | B130 | Call with N. Haughey and K&S team regarding revised A&R purchase agreement | 0.5 |
| 08/05/24 | T Fesenmyer | B110 | Review contract analysis regarding cure reconciliation (.7); K&S team regarding same (.3) | 1.0 |
| 08/05/24 | A Fine | B130 | Attend call to discuss Red Lobster Purchase Agreement | 0.6 |
| 08/05/24 | M Fishel | B510 | Correspondence with B. Bean regarding upcoming hearing and draft status report relating to same | 0.3 |
| 08/05/24 | M Fishel | B185 | Call with N. Haughey, B. Bean, C. Coleman, and M. Livesay to discuss certain vendor supply arrangements and impact on cure issues (.5); follow up correspondence and analysis of same with A. Jowers (.5); follow up with C. Coleman and B. Bean relating to same (.1) | 1.1 |
| 08/05/24 | M Fishel | B185 | Review updates to various cure reconciliations (1.9); correspondence with B. Bean relating to same (.4); review updates from K. Puls relating to same (.5); review cure objections in connection with upcoming hearing (.8) | 3.6 |
| 08/05/24 | M Fishel | B550 | Review closing checklist for sale | 0.1 |
| 08/05/24 | M Fishel | B320 | Correspondence with C. Coleman relating to declarations in support of confirmation | 0.1 |
| 08/05/24 | M Handler | B230 | Review DIP Credit Agreement amendment | 0.4 |
| 08/05/24 | M Handler | B230 | Correspondence regarding DIP Credit Agreement amendment | 0.4 |
| 08/05/24 | J Jordan | B560 | Teleconference with J. Dutson regarding demand letter (.1); review and revise demand letter per instructions from J. Dutson (.4) | 0.5 |
| 08/05/24 | A Jowers | B230 | Communicate with K&S, A&M, and Proskauer regarding DIP amendment and document review regarding same | 1.1 |

36616        Red Lobster Management LLC                                    Invoice No. 10730484
230001       Red Lobster Restructuring                                                      Page 15
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/05/24 | A Jowers | B320 | Communicate with Epiq, K&S, Berger Singerman, and A&M regarding plan solicitation | 0.3 |
| 08/05/24 | A Jowers | B185 | Communicate with Proskauer, K&S, A&M, and Fortress regarding contract and lease analysis | 0.7 |
| 08/05/24 | A Jowers | B185 | Communicate with K&S and counterparties regarding cure objection resolutions | 0.8 |
| 08/05/24 | A Jowers | B310 | Communicate with K&S, Dundon, and PSZJ regarding WARN settlement and document review regarding same | 0.8 |
| 08/05/24 | A Jowers | B310 | Communicate with vendor regarding reconciliation of post-petition payments owed | 0.4 |
| 08/05/24 | A Jowers | B140 | Communicate with K&S and A&M regarding potential stay action against Meta | 0.3 |
| 08/05/24 | A Jowers | B130 | Communicate with K&S and A&M regarding revised purchase agreement amendment and document review regarding same | 0.8 |
| 08/05/24 | A Jowers | B130 | Communicate with K&S regarding purchase agreement closing checklist | 0.3 |
| 08/05/24 | T Kim | B185 | Draft cure status report (1.6); draft joint motion and order for resolution regarding cure objection (.5) | 2.1 |
| 08/05/24 | T Kim | B160 | Review (2.0) and revise July prebill (3.1); correspondence with J. Dutson regarding the final fee application (.1) | 5.2 |
| 08/05/24 | S Moseley | B560 | Prepared ███████████████████████ | 1.9 |
| 08/05/24 | M Muscara | B320 | Research regarding exculpation | 0.6 |
| 08/05/24 | M Muscara | B320 | Draft motion to extend time | 1.5 |
| 08/05/24 | R Neilson | B560 | Extensively research case law regarding ████████ ███████████████████ (5.2); Continue drafting memorandum regarding ██████████ ███████████████ (5.8); research prior claims against vendor (.7) | 11.7 |
| 08/05/24 | S Pacicco | B130 | Review correspondence with Keen-Summit regarding comments to lease modification agreement for Store #0576 (.1); review box site lease modification agreement updates (.3); correspond with K&S team member regarding Orion master lease modification agreement (.1) | 0.5 |
| 08/05/24 | S Primrose | B130 | Review closing checklist and comment regarding the same | 0.3 |
| 08/05/24 | S Primrose | B110 | Attention to doordash creditor noticing issue | 0.1 |
| 08/05/24 | S Primrose | B560 | Review and respond to emails regarding settlement and 9019 from internal team, local counsel, and | 6.7 |

36616      Red Lobster Management LLC                        Invoice No. 10730484
230001     Red Lobster Restructuring                                      Page 16
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | opposing counsel (.6); revise 9019 motion (3.2); research case law for 9019 motion (1.9); update motions to dismiss (1.0) | |
| 08/05/24 | M Rosenthal | B560 | Confer with ████████████████████ (.6); draft ████████████████████ (1.8); review █████ (.7); revise ███████████ (.4) | 3.5 |
| 08/05/24 | E Row | B560 | Review and revise settlement agreement for WARN matters | 0.9 |
| 08/05/24 | C Scarmazzi | B110 | Legal research on turnaround project | 2.2 |
| 08/05/24 | C Scarmazzi | B110 | Precedent docket research on turnaround project | 2.1 |
| 08/05/24 | P Starr | B560 | Revise ██████████████████ (1.6); communications with ████████████ (.7) | 2.3 |
| 08/05/24 | J Sweet | B240 | Review and respond to emails relating to █████ tax issues | 0.2 |
| 08/05/24 | M Tyner | B130 | Revise checklist and purchase agreement | 3.5 |
| 08/05/24 | E Williamson | B230 | Track post-closing obligations under credit agreement (.1); update assignment of business interruption insurance (.1) | 0.2 |
| 08/05/24 | P Wozniak | B560 | Continue to prepare overall strategy for immediate next steps in response to WARN Act complaints (.4); continue to prepare draft settlement agreement regarding WARN Act complaints (1.2); continue to prepare draft motion to approve settlement agreement regarding WARN Act complaints (1.7); continue to prepare overall strategy in response to WARN Act class proofs of claim (.3); continue to prepare overall strategy for responses to WARN Act individual proofs of claim (.4); continue to prepare edits to draft omnibus objection to WARN Act complaints (2.1) | 6.1 |
| 08/06/24 | T Ahlering | B320 | Continue to analyze/develop strategy and conduct research regarding whether Rule 23's opt-out mechanism equates to consent in light of recent US Supreme Court's recent holding in Harrington v. Purdue Pharma that holding that Bankruptcy Code does not authorize non-consensual third-party releases | 2.1 |
| 08/06/24 | B Baber | B210 | Review ChainFEST press release | 0.2 |
| 08/06/24 | B Baber | B210 | E-mail exchanges with M. Rhoades regarding ChainFEST press release and revisions to sponsorship agreement | 0.3 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/19/24

Invoice No. 10730484
Page 17

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/06/24 | B Baber | B210 | Prepare revisions and comments to draft ChainFEST sponsorship agreement and message to T. Fesenmyer regarding same | 1.2 |
| 08/06/24 | B Baber | B210 | E-mail exchanges with T. Fesenmyer and MRL counsel regarding revised draft of ChainFEST sponsorship agreement | 0.2 |
| 08/06/24 | A Baker | B560 | Revise ███████████████████ ██████████████████ (.5) | 2.3 |
| 08/06/24 | B Bean | B185 | Prepare for and confer with J. Dutson regarding LMAs (.6); call with landlord's counsel regarding lease modification agreement (.5); attend call with Debtor professionals regarding status of lease modification agreements (.7); call with client regarding document retention (.5); e-mails with J. Dutson regarding lease modification agreements (.3); attention to and correspondence with various counterparties in connection with cure objections (4.0) | 6.6 |
| 08/06/24 | B Bean | B310 | Confer with N. Vilmos regarding insurance questions | 0.6 |
| 08/06/24 | B Bean | B320 | Continue drafting plan briefing (1.4); prepare for and attend checklist call with lender's professionals regarding confirmation (.6); e-mail with client regarding plan administrator (.2); review precedent plan confirmation affidavits in connection with plan briefing (.4); | 2.6 |
| 08/06/24 | J Benvenisty | B560 | Continue to ███████████████████ (1.2); correspondences with team regarding same (.4) | 1.6 |
| 08/06/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 5.8 |
| 08/06/24 | A Cho | B560 | Continue drafting 9019 motion (4); review relevant documents and research case law (2.3) | 6.3 |
| 08/06/24 | A Cho | B560 | Correspond regarding 9019 motion | 0.1 |
| 08/06/24 | C Coleman | B110 | Attention to utility service interruption issues (2.0); attention to issues related to property repairs at leased location and impact to bankruptcy case (1.0) | 3.0 |
| 08/06/24 | C Coleman | B110 | Attention to litigation management issues and impact to bankruptcy case, and communications with in-house team regarding same | 1.0 |
| 08/06/24 | C Coleman | B185 | Attention to motion to extend deadline to assume or reject unexpired leases | 0.5 |
| 08/06/24 | C Coleman | B320 | Attention to legal analysis contained in draft memorandum and communications with K&S team | 1.0 |

36616          Red Lobster Management LLC                                    Invoice No. 10730484
230001         Red Lobster Restructuring                                                 Page 18
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | regarding same | |
| 08/06/24 | C Coleman | B320 | Research issues related to confirmation of debtors' proposed chapter 11 plan and draft and revise confirmation order in connection therewith (5.1); prepare for and participate in call with lenders' professionals regarding plan confirmation and sale consummation (.6) | 5.7 |
| 08/06/24 | S Dantiki | B110 | Communications with K&S team and client in response to inquiries | 0.5 |
| 08/06/24 | H Davis | B130 | Review underlying documents of leases for Lease Modification Agreements and prepare status update on LMAs and update excel file tracker | 1.7 |
| 08/06/24 | J Dutson | B240 | Ccall with PWC regarding tax issues | 1.0 |
| 08/06/24 | J Dutson | B560 | Call with team regarding WARN settlement (.5); revise WARN settlement agreement (.5); call with P. Singerman regarding status and strategy (.5); emails regarding WARN settlement agreement (.4) | 1.9 |
| 08/06/24 | J Dutson | B320 | Cll with lenders regarding plan confirmation (.5); attend to confirmation issues (.5); | 1.0 |
| 08/06/24 | J Dutson | B185 | Review and comment on LMAs | 0.5 |
| 08/06/24 | T Fesenmyer | B130 | Review and correspond regarding diligence matters | 0.4 |
| 08/06/24 | T Fesenmyer | B130 | Weekly status call regarding lease modification agreements | 0.5 |
| 08/06/24 | T Fesenmyer | B320 | Plan coordination call with advisors (.5); call with M. Fishel regarding same (.3) | 0.8 |
| 08/06/24 | A Fine | B130 | Attend weekly call with Proskauer to discuss status of sale (.5); attend weekly real estate call (.4); coordinate diligence responses (.3) | 1.2 |
| 08/06/24 | M Fishel | B560 | Review memorandum relating to potential causes of action against certain vendors for failure to perform and cases cited in same (.4) | 0.4 |
| 08/06/24 | M Fishel | B510 | Review draft status report for upcoming hearing and correspondence with T. Kim relating to same (.1); review P. Singerman revisions to same (.1) | 0.2 |
| 08/06/24 | M Fishel | B210 | Call with B. Bean and A. Papai to discuss record retention issues | 0.2 |
| 08/06/24 | M Fishel | B320 | Work session with K&S, Deloitte, A&M and Proskauer to discuss various plan workstreams | 0.5 |
| 08/06/24 | M Fishel | B110 | Call with N. Haughey to discuss various lender issues | 0.1 |
| 08/06/24 | M Fishel | B110 | Review various issues in connection with multiple case workstreams | 0.6 |
| 08/06/24 | M Fishel | B185 | Review updates to various cure reconciliations | 2.3 |

36616       Red Lobster Management LLC                                    Invoice No. 10730484
230001      Red Lobster Restructuring                                              Page 19
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | (1.2); correspondence with B. Bean relating to same (.3); review updates from K. Puls relating to same (.1); begin to prepare for status conference relating to cure claims (.7) | |
| 08/06/24 | M Fishel | B185 | Call with N. Haughey to discuss proposed lease amendment resolution (.1); follow up correspondence with B. Bean relating to same (.1); call with R. Lemisch to discuss proposal (.2); review underlying documents relating to same (.2); review other lease related issues and amendments (1.1) | 1.7 |
| 08/06/24 | A Jowers | B310 | Communicate with K&S, Dundon, and PSZJ regarding WARN settlement and document review regarding same | 1.4 |
| 08/06/24 | A Jowers | B320 | Communicate with K&S and A&M regarding plan administrator and document review regarding same | 0.3 |
| 08/06/24 | A Jowers | B510 | Review draft status report and communicate with Proskauer, Berger Singerman, and K&S regarding same in preparation for hearing | 0.8 |
| 08/06/24 | A Jowers | B185 | Communicate with K&S regarding motion to extend time to assume or reject leases and contracts and document review regarding same | 0.2 |
| 08/06/24 | A Jowers | B185 | Communicate with K&S and counterparties regarding cure objection resolutions | 0.3 |
| 08/06/24 | T Kim | B185 | Correspondence with J. Dutson and BSLLP team on status update for resolved cure objections (.1); revise form (.2); correspondence with Proskauer team regarding same (.1) | 0.4 |
| 08/06/24 | T Kim | B185 | Correspondence with creditor regarding cure notice resolution | 0.3 |
| 08/06/24 | S Lampard | B210 | Review and draft correspondence regarding employment and record retention matters | 0.5 |
| 08/06/24 | D Lasater | B210 | Draft summary of ████████████████████ (.3); prepare for and attend call with client to discuss same (.5); draft summary of language regarding same (.3) | 1.1 |
| 08/06/24 | S Moseley | B560 | Prepared ████████████████████████ ████████ | 1.6 |
| 08/06/24 | M Muscara | B185 | Draft motion and order to extend time to assume or reject leases (2.0); emails regarding same (.2); research regarding same (1.5) | 3.7 |
| 08/06/24 | M Muscara | B320 | Research regarding exculpation (2.1); draft outline regarding same (1.5) | 3.6 |

36616        Red Lobster Management LLC                                    Invoice No. 10730484
230001       Red Lobster Restructuring                                              Page 20
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/06/24 | L Nathanson | B560 | Review and revise ███████████████ ███████████████ | 3.1 |
| 08/06/24 | H Nduka | B130 | Project Surf Lease Review - Review lease agreements, amendments to the lease, addendum to the lease, subrogation agreements and other agreements for store 29 and updated the summary and shell schedules | 2.2 |
| 08/06/24 | R Neilson | B560 | Continue drafting memorandum regarding ███████ ████████████████ (2.7); continue research regarding ██████ (2.9); correspond with M. Fishel and C. Coleman regarding memorandum (.3) | 5.9 |
| 08/06/24 | S Pacicco | B130 | Review correspondence with Keen-Summit regarding lease modification agreement status (.1); correspond with K&S team members regarding lease review status (.2); review correspondence regarding lease modification agreement for Store #0305 (.1); review correspondence with Keen-Summit regarding lease modification agreement for Store #6312 (.1) | 0.5 |
| 08/06/24 | S Primrose | B310 | Draft ████████████████████████ ████ | 1.6 |
| 08/06/24 | S Primrose | B185 | Review emails and notices regarding cure objections | 0.3 |
| 08/06/24 | S Primrose | B560 | Internal emails regarding ██████████ with team (.4); review emails regarding ████████ ████████████████ (.2); review and analyze ████████████████████████ (.6); prepare for and attend call with P. Wozniak and J. Dutson regarding WARN settlement terms (.6); revise 9019 motion (1.5) | 3.3 |
| 08/06/24 | M Rosenthal | B560 | Confer with ████████ (.2); analyze ████████████████ (.3); analyze ████ ██████████████████ (.5); incorporate edits to ████████████ (.2) | 1.2 |
| 08/06/24 | P Starr | B560 | Review ████████████████████████████ (.3); communications with ███████████ (.3) | 0.6 |
| 08/06/24 | J Sweet | B240 | Tax analysis relating to sale transaction (.2); conference call with ████ to discuss ██████ tax issues (.3) | 0.5 |
| 08/06/24 | S Teng | B210 | Analyze and confer with D. Lasater and S. Dantiki regarding ███████ | 0.5 |

36616       Red Lobster Management LLC                                    Invoice No. 10730484
230001      Red Lobster Restructuring                                                   Page 21
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/06/24 | K Timmons | B130 | Attention to correspondence regarding lease modification agreement for Broadstone master leased locations | 0.2 |
| 08/06/24 | K Timmons | B130 | Attention to correspondence regarding lease guaranties | 0.1 |
| 08/06/24 | K Timmons | B130 | Attention to correspondence regarding lease summaries | 0.2 |
| 08/06/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0453 | 0.1 |
| 08/06/24 | K Timmons | B130 | Attention to correspondence regarding Broadstone master leased locations | 0.1 |
| 08/06/24 | K Timmons | B130 | Teleconference with Red Lobster and Keen | 0.4 |
| 08/06/24 | K Timmons | B130 | Attention to correspondence regarding FCPT master leased locations and review memorandum of understanding | 0.2 |
| 08/06/24 | K Timmons | B130 | Attention to lease modification agreement for Broadstone master leased locations | 0.3 |
| 08/06/24 | A Wilson | B130 | Plan coordination call | 0.6 |
| 08/06/24 | P Wozniak | B560 | Continue to prepare overall strategy for responses to WARN Act individual proofs of claim (.5); continue to prepare strategy for additional discussions with WARN Act counsel (.3); continue to prepare draft settlement agreement regarding WARN Act complaints (.3); continue to prepare overall strategy in response to WARN Act class proofs of claim (.5) | 1.6 |
| 08/07/24 | B Baber | B210 | E-mail exchange with MRL counsel regarding ChainFEST sponsorship agreement | 0.2 |
| 08/07/24 | B Baber | B210 | E-mail exchanges with T. Fesenmyer and M. Rhoades regarding revised draft of ChainFEST sponsorship agreement | 0.4 |
| 08/07/24 | B Baber | B210 | Review MRL proposed changes to ChainFEST sponsorship agreement | 0.4 |
| 08/07/24 | A Baker | B560 | Revise ███████████████████ ███████ | 1.0 |
| 08/07/24 | B Bean | B195 | Travel to Orlando for hearing (billed half-time) | 1.3 |
| 08/07/24 | B Bean | B320 | Continue drafting plan briefing | 1.9 |
| 08/07/24 | B Bean | B510 | Prepare for hearing, including, without limitation, discussing cure objection resolution proposal with M. Fishel (3.6); attend multiple calls with lender's counsel regarding hearing (1) | 4.6 |
| 08/07/24 | B Bean | B185 | Attention to cure objections and reach out to various counterparties to resolve the same (1.5); call with | 3.4 |

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                               Page 22
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | landlord's counsel regarding cure objection (.4); confer with A&M team regarding cure objections (.3); correspond with Keen Summit team and N. Haughey regarding lease modification agreements (.4); review lease modification agreements and correspond with landlords regarding the same (.8) | |
| 08/07/24 | B Bean | B140 | Calls with N. Vilmos regarding stay relief motions | 0.6 |
| 08/07/24 | J Benvenisty | B560 | Meet with team ███████████████████ (.9); correspondence with J. Dutson regarding ███████████ (.1); revise ████████ (.3); correspondence with A. Baker regarding ████████ (.1); review ████████████████ ███████ (.3) | 1.7 |
| 08/07/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 2.1 |
| 08/07/24 | C Coleman | B185 | Attention to motion to extend deadline to assume or reject unexpired leases and communications with B. Bean and M. Muscara regarding same | 1.0 |
| 08/07/24 | C Coleman | B320 | Continue drafting confirmation order in connection with review of plan and disclosure statement (5); legal research related to issues pertaining to plan and disclosure statement (2.3) | 7.3 |
| 08/07/24 | C Coleman | B185 | Attention to vendor collection issue and communications with A&M regarding same (.5); communications with Canadian counsel and Epiq team teams regarding certain Canadian claims (.8) | 1.3 |
| 08/07/24 | J Dutson | B240 | Call with K&S team regarding tax issues | 0.5 |
| 08/07/24 | J Dutson | B560 | Call regarding ████████████ (.5); revisions to ████████ (.5); attend to closing issues (.5) | 1.5 |
| 08/07/24 | J Dutson | B320 | Call regarding plan confirmation issues with T. Kim | 0.5 |
| 08/07/24 | J Dutson | B150 | Call with committee counsel regarding WARN issues and emails regarding same | 0.5 |
| 08/07/24 | T Fesenmyer | B210 | Attention to marketing agreement (.3); B. Baber regarding same (.2) | 0.5 |
| 08/07/24 | A Fine | B130 | Coordinate diligence responses | 0.5 |
| 08/07/24 | M Fishel | B510 | Prepare for upcoming cure status conference hearing by reviewing filed objections and reviewing issues in connection with same | 1.1 |
| 08/07/24 | M Fishel | B310 | Multiples calls with C. Dale to discuss claims reconciliation (.3); call with L. Fernandez to discuss same (.2) | 0.5 |
| 08/07/24 | M Fishel | B560 | Review ████████████████ | 0.2 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/19/24

Invoice No. 10730484
Page 23

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/07/24 | M Fishel | B510 | Draft outline for hearing (.5); work session with B. Bean to prepare for status conference and outline cure resolution protocol (2.0) | 2.5 |
| 08/07/24 | M Fishel | B320 | Correspondence with B. Bean to discuss plan construct | 0.1 |
| 08/07/24 | M Fishel | B195 | Travel to Orlando for upcoming status conference hearing relating to cure objections (billed half-time) | 3.7 |
| 08/07/24 | M Fishel | B160 | Correspondence with E. Hoskins and B. Bean relating to ordinary course professional order | 0.1 |
| 08/07/24 | M Fishel | B185 | Correspondence with B. Bean relating to cure status report (.1); correspondence with B. Bean to discuss responses to L. Roglen issues relating to motion and review issues in connection with same (.3) | 0.4 |
| 08/07/24 | M Fishel | B185 | Call with N. Haughey to discuss potential resolution to certain lease claim | 0.1 |
| 08/07/24 | M Fishel | B185 | Review updates to various cure reconciliations (.4); correspondence with B. Bean relating to same (.2) | 0.6 |
| 08/07/24 | M Fishel | B160 | Review correspondence relating to final fee applications and issues in connection with same | 0.1 |
| 08/07/24 | A Jowers | B310 | Communicate with K&S, Dundon, plaintiffs counsel, and PSZJ regarding WARN settlement and document review regarding same | 0.3 |
| 08/07/24 | A Jowers | B510 | Review draft status report and communicate with Berger Singerman, and K&S regarding same in preparation for hearing | 0.4 |
| 08/07/24 | A Jowers | B320 | Communicate with K&S, Proskauer, and A&M regarding treatment of RLSV under the plan and document review regarding same | 1.2 |
| 08/07/24 | A Jowers | B230 | Communicate with K&S and A&M regarding revised DIP budget | 0.2 |
| 08/07/24 | A Jowers | B185 | Communicate with K&S regarding motion to extend time to assume or reject leases and contracts and document review regarding same | 0.3 |
| 08/07/24 | A Jowers | B185 | Communicate with K&S and counterparties regarding cure objection resolutions | 0.7 |
| 08/07/24 | T Kim | B160 | Correspondence with K&S team on revised July prebill (.2); draft final fee application (2.1); work session with J. Dutson on final fee application (.4); correspondence with Debtors professionals on filing of final fee application (.2) | 2.9 |
| 08/07/24 | T Kim | B185 | Draft resolution notices on cure objections (1.6); correspondence with B. Bean regarding same (.1); summary and analysis of cure and assignment and | 2.4 |

36616      Red Lobster Management LLC                                Invoice No. 10730484
230001     Red Lobster Restructuring                                            Page 24
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | assumption objections (.2); correspondence and coordinate with Berger Singerman team on filing of status report (.5) | |
| 08/07/24 | T Kim | B240 | Legal research on postpetition property taxes (3.4); draft findings of research (1.5); correspondence with M. Fishel and B. Bean regarding same (.2) | 5.1 |
| 08/07/24 | S Moseley | B560 | Participated in meeting with ██████ ████████████████████████ ██████ | 1.0 |
| 08/07/24 | M Muscara | B320 | Review UST Plan objection (1.9); legal research regarding objection issues (3.8) | 5.7 |
| 08/07/24 | M Muscara | B185 | Review comments to motion and order to extend time (.4); revise same (.4); emails regarding same (.3) | 1.1 |
| 08/07/24 | L Nathanson | B560 | ███████████████████████ | 1.3 |
| 08/07/24 | H Nduka | B130 | Project Surf Lease Review - Review lease agreements, amendments to the lease, addendum to the lease, subrogation agreements and other agreements for store 39 and updated the summary and shell schedules | 2.4 |
| 08/07/24 | S Pacicco | B130 | Review correspondence from Keen-Summit regarding status of lease modification agreement for Store #6244 (.1); review correspondence with landlord's counsel status of lease modification agreements (.1); review correspondence regarding status of lease modification agreement for Times Square location (.1); review correspondence with Keen-Summit regarding status of lease modification agreement for Store #6312 (.1); review correspondence regarding lease modification agreement for Store #4225 (.1) | 0.5 |
| 08/07/24 | S Primrose | B110 | Review docket and filings | 0.2 |
| 08/07/24 | S Primrose | B320 | Attention to plan solicitation issues and emails from landlord regarding the same | 0.3 |
| 08/07/24 | S Primrose | B560 | Review emails regarding settlement from internal team, local counsel, and opposing counsel (.6); review and comment on updated settlement documents (.8) | 1.4 |
| 08/07/24 | S Primrose | B310 | Draft and revise omnibus objections to WARN Class claims and individual claims (1.1); research case law for claim objections (.7); review and analyze claims data for use in determining issues for objection (1.0) | 2.8 |
| 08/07/24 | M Rosenthal | B560 | Confer with ███████████████████████ ████████ (.9); confer with ████████████ | 1.8 |

36616 Red Lobster Management LLC
230001 Red Lobster Restructuring
08/19/24

Invoice No. 10730484
Page 25

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | ███████████ (.2); revise ████████ ████████ (.7) | |
| 08/07/24 | J Sweet | B240 | Tax analysis relating to sale transaction (.3); conference call with █████ and Proskauer to discuss █████ tax issues (.5) | 0.8 |
| 08/07/24 | M Tyner | B130 | Coordinate diligence and coordinate with deal teams | 1.9 |
| 08/07/24 | P Wozniak | B560 | Continue to prepare overall strategy in response to WARN Act class proofs of claim (.5); continue to prepare overall strategy for responses to WARN Act individual proofs of claim (.3) | 0.8 |
| 08/08/24 | B Baber | B210 | Prepare final version of ChainFEST sponsorship agreement and message to MRL counsel regarding same | 0.3 |
| 08/08/24 | A Baker | B560 | Prepare for ███████████████████ ████████ | 1.3 |
| 08/08/24 | B Bean | B195 | Travel home to Atlanta from hearing (billed half-time) | 1.8 |
| 08/08/24 | B Bean | B185 | Confer with client, M. Fishel and lender's counsel regarding strategy regarding cure objections (1.5); correspondence with A&M team and various counterparties regarding cure objections (.8); review cure motion and order and provide comments to T. Kim regarding the same (.4); review lease modification agreements and provide comments regarding the same (.6); call with M. Muscara and rest of K&S team regarding research (.4) | 3.7 |
| 08/08/24 | B Bean | B510 | Prepare for hearing (1.4); attend hearing (1.5) | 2.9 |
| 08/08/24 | J Benvenisty | B560 | Further ███████████████ (1.5); prepare for ███████ (.5); finalize same (.3); correspondence with J. Duston ████████████ (.2); review docket (.1) | 2.6 |
| 08/08/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 0.4 |
| 08/08/24 | C Coleman | B560 | Communications with Canadian counsel regarding certain Canadian litigation claims (.5); attention to litigation management issues and communications with in-house team regarding same (1.5); revise legal memorandum and communications with H. Nelson regarding same (2.5) | 4.5 |
| 08/08/24 | C Coleman | B185 | Review and revise motion to extend deadline to assume or reject unexpired leases and communications with BSLLP team regarding same | 1.5 |

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                               Page 26
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/08/24 | C Coleman | B240 | Communications with internal team regarding tax analysis | 0.5 |
| 08/08/24 | C Coleman | B320 | Revise draft of confirmation order and communications with K&S team regarding same | 4.4 |
| 08/08/24 | C Coleman | B130 | Attention to reporting requirements for de minimis asset sale procedures and communications with A&M regarding same | 1.0 |
| 08/08/24 | C Coleman | B210 | Attention to utility services interruption issues and communications regarding same | 1.5 |
| 08/08/24 | J Dutson | B230 | Emails regarding DIP Amendment | 0.4 |
| 08/08/24 | J Dutson | B560 | Revise ███████ (1.0); review ███████ ███████ (1.3); emails with ███████ regarding ███████ (.5) | 2.8 |
| 08/08/24 | J Dutson | B320 | Call regarding Exculpation research (.5); review tax issues related to Plan (1.0) | 1.5 |
| 08/08/24 | J Dutson | B510 | Prepare for and attend hearing on cure costs | 1.0 |
| 08/08/24 | T Fesenmyer | B560 | Attention to draft ███████ (1); correspondence with K&S team regarding same (.3) | 1.3 |
| 08/08/24 | A Fine | B130 | Coordinate diligence responses | 0.3 |
| 08/08/24 | M Fishel | B185 | Follow work session with L. Fernandez and B. Bean to discuss further proposal to cure resolution protocol (.5); review updates to various cure resolutions (.2); correspondence with C. Dale relating to cure resolution protocol (.1) | 0.8 |
| 08/08/24 | M Fishel | B185 | Correspondence with B. Bean relating to cure scheduling order (.1); work session relating to same (.2) | 0.3 |
| 08/08/24 | M Fishel | B195 | Travel to Houston from Orlando (billed half-time) | 3.0 |
| 08/08/24 | M Fishel | B560 | Correspondence with C. Coleman relating to ███████ | 0.2 |
| 08/08/24 | M Fishel | B510 | Prepare for, continue to outline attend, and present at hearing | 4.1 |
| 08/08/24 | M Handler | B230 | Correspondence regarding DIP Credit Agreement amendment | 0.4 |
| 08/08/24 | K Hilton | B240 | Correspondence regarding Canadian tax 116 application | 0.1 |
| 08/08/24 | E Hogue | B560 | Prepare database search identifying documents for review by case team | 0.2 |
| 08/08/24 | J Jordan | B560 | Review draft letter from J. Dutson regarding Optium and respond | 0.3 |
| 08/08/24 | A Jowers | B540 | Communicate with K&S and A&M regarding ███████ ███████ | 0.2 |

36616      Red Lobster Management LLC                           Invoice No. 10730484
230001     Red Lobster Restructuring                                        Page 27
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/08/24 | A Jowers | B130 | Communicate with Blakes and K&S regarding issues related to sale of Canadian stock | 0.3 |
| 08/08/24 | A Jowers | B185 | Communication with K&S, Berger Singerman, and landlords counsel regarding resolution of cure objections and related resolution order and document review regarding same | 1.1 |
| 08/08/24 | A Jowers | B320 | Review and draft comments to draft confirmation order | 1.3 |
| 08/08/24 | A Jowers | B320 | Communicate with K&S and A&M regarding treatment of RLSV under the plan and document review regarding same | 0.4 |
| 08/08/24 | A Jowers | B230 | Communicate with K&S, A&M, and Proskauer regarding DIP amendment and document review regarding same | 0.7 |
| 08/08/24 | T Kim | B510 | Prepare for and attend hearing | 1.1 |
| 08/08/24 | T Kim | B320 | Precedent research on confirmation order | 0.3 |
| 08/08/24 | T Kim | B320 | Meeting with K&S team on research regarding exculpation provisions in the Plan and Disclosure Statement | 0.2 |
| 08/08/24 | T Kim | B185 | Draft motion and order for cure objection resolution | 1.1 |
| 08/08/24 | T Kim | B160 | Continue drafting final fee application | 3.9 |
| 08/08/24 | S Moseley | B560 | Revised ███████████████████ ███████ | 0.2 |
| 08/08/24 | M Muscara | B320 | Review trustee objection (.6); research regarding trustee objection issues (2.9); read, review and analyze cases and secondary sources regarding same (3.2); internal call regarding same (.2) | 6.9 |
| 08/08/24 | L Nathanson | B560 | Prepare ████████████████████ ██████ | 1.9 |
| 08/08/24 | R Neilson | B560 | Review revisions and comments to memorandum regarding ████████████████████ (.9); begin incorporating further revisions to memorandum (1.3); research additional issues for memorandum (1.6) | 3.8 |
| 08/08/24 | S Pacicco | B130 | Review correspondence regarding status of lease modification agreement for Store #0580 (.1); review memorandum of understanding (.1); review correspondence regarding status of Times Square lease (.1) | 0.3 |
| 08/08/24 | S Primrose | B310 | Update objection to individual WARN Act claims and research case law regarding the same | 1.0 |
| 08/08/24 | S Primrose | B130 | Emails regarding sale process | 0.2 |
| 08/08/24 | S Primrose | B110 | Review docket and filings | 0.3 |

36616      Red Lobster Management LLC
230001     Red Lobster Restructuring
08/19/24

Invoice No. 10730484
Page 28

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 08/08/24 | S Primrose | B560 | Update and revise 9019 motion | 1.1 |
| 08/08/24 | M Rosenthal | B560 | Review ███████ (.3); revise ███████ (.4); emails regarding ███████ (.1) | 0.8 |
| 08/08/24 | E Rubino | B230 | Coordinating signature pages for DIP Amendment | 0.6 |
| 08/08/24 | P Starr | B560 | Teleconference with ███████ ███████ | 1.0 |
| 08/08/24 | K Timmons | B130 | Revise lease modification agreement for Broadstone master lease locations | 0.7 |
| 08/08/24 | P Wozniak | B560 | Continue to prepare ███████ | 0.4 |
| 08/09/24 | B Baber | B210 | Review final execution version of ChainFEST sponsorship agreement | 0.2 |
| 08/09/24 | B Baber | B210 | Follow-up e-mail exchange with MRL counsel regarding execution version of ChainFEST sponsorship agreement | 0.2 |
| 08/09/24 | B Baber | B210 | E-mail exchanges with M. Rhoades and MRL counsel regarding execution of ChainFEST sponsorship agreement | 0.2 |
| 08/09/24 | A Baker | B560 | Prepare for ███████ (.8) | 2.5 |
| 08/09/24 | B Bean | B320 | Call with K&S team regarding ██ (.5); e-mail with Proskauer regarding plan supplement (.3); review supply agreement and provide analysis of the same (2) | 2.8 |
| 08/09/24 | B Bean | B185 | Confer with C. Coleman regarding plan related items (.2); call with counterparties regarding cure objections (1.3); e-mails with several counterparties regarding adequate assurance (2.3); review and revise scheduling order and e-mails regarding the same (.3); revise for of landlord cure order and e-mails regarding the same (1.5) | 5.6 |
| 08/09/24 | J Benvenisty | B560 | Prepare for ███████ (1.5); participate in same (2.5); follow up ███████ (.8) | 4.8 |
| 08/09/24 | K Bourg | B130 | Review and revise LMAs and communicate with teams regarding same | 0.2 |
| 08/09/24 | C Coleman | B185 | Attention to review of certain executory contracts | 0.5 |
| 08/09/24 | C Coleman | B130 | Attention to de minimis asset sales reporting requirements and communications with A&M team regarding same (2.2); review contracts and communications with notice parties regarding | 3.8 |

36616       Red Lobster Management LLC                                     Invoice No. 10730484
230001      Red Lobster Restructuring                                                   Page 29
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| | | | additional de minimis asset sales reporting (1.0); review and revise proposed amendment to purchase agreement (.6) | |
| 08/09/24 | C Coleman | B320 | Communications with K&S team regarding confirmation order modifications (.6); review and analyze plan in connection therewith and make revisions to confirmation order (3.9) | 4.5 |
| 08/09/24 | H Davis | B130 | Correspondence with S. Pacicco, K. Bourg, and D. Levy | 0.5 |
| 08/09/24 | H Davis | B130 | Review Lease Modification Agreement and compare to underlying lease documents and revise LMA | 1.0 |
| 08/09/24 | J Dutson | B560 | Call regarding WARN strategy and timing (.5); emails with Committee counsel regarding WARN status and strategy (.4); attend meeting regarding litigation claims with L. Nathanson and team and prepare for same (2.5); revise Optium demand letter (1.0) | 4.4 |
| 08/09/24 | J Dutson | B320 | Emails and calls regarding Plan Administrator with client and other | 0.5 |
| 08/09/24 | J Dutson | B240 | Call with PWC regarding tax issues | 0.5 |
| 08/09/24 | J Dutson | B110 | Call with CRO regarding timing and strategy of case | 0.5 |
| 08/09/24 | J Dutson | B560 | Call regarding Claims Objections with Lenders counsel | 0.5 |
| 08/09/24 | A Fine | B130 | Prepare correspondence to Proskauer regarding collected diligence responses | 0.7 |
| 08/09/24 | M Fishel | B185 | Multiple calls and correspondence with B. Bean relating to various cure claim issues (.7); review and analysis of various proposed orders to resolve cure objections and comment on same (.5); review supplemental cure objections (.3); review various updates to cure resolutions (1.6) | 3.1 |
| 08/09/24 | M Fishel | B320 | Work session with J. Dutson, C. Coleman and B. Bean to discuss certain confirmation order issues (.5); begin to review confirmation order (1.3); review plan administrator agreement (.6) | 2.4 |
| 08/09/24 | M Fishel | B310 | Multiple calls with L. Roglen relating to certain landlord claims (.5); follow up call with C. Dale relating to same (.1) | 0.6 |
| 08/09/24 | M Fishel | B185 | Call with R. Lemisch to discuss cure objection and potential resolution to same (1.0); follow up correspondence with N. Haughey relating to same (.1) | 1.1 |

36616       Red Lobster Management LLC                                    Invoice No. 10730484
230001      Red Lobster Restructuring                                              Page 30
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/09/24 | M Handler | B230 | Correspondence regarding DIP Credit Agreement amendment | 0.4 |
| 08/09/24 | J Jordan | B560 | Review spreadsheets and correspondence regarding RL entities (.6); review correspondence from client and J. Dutson regarding J. Blatt request (.2); prepare response correspondence (.3); review spreadsheets regarding Optium registration and determine whether entities on J. Blatt list are predecessors of debtor (.5) | 1.6 |
| 08/09/24 | A Jowers | B130 | Communicate with Blakes and K&S regarding issues related to sale of Canadian stock | 0.7 |
| 08/09/24 | A Jowers | B230 | Communicate with K&S regarding revised purchase agreement and DIP milestones | 0.3 |
| 08/09/24 | A Jowers | B230 | Communicate with K&S and A&M regarding DIP amendment | 0.2 |
| 08/09/24 | A Jowers | B320 | Communicate with K&S and Proskauer regarding plan administrator | 0.3 |
| 08/09/24 | A Jowers | B320 | Review form plan administrator agreement | 0.8 |
| 08/09/24 | A Jowers | B320 | Communicate with K&S and A&M regarding treatment of RLSV under the plan and document review regarding same | 0.7 |
| 08/09/24 | A Jowers | B185 | Communication with K&S, Berger Singerman, and landlords counsel regarding resolution of cure objections and related resolution order and document review regarding same | 1.3 |
| 08/09/24 | A Jowers | B185 | Communicate with K&S, A&M, and company regarding issues related to ███████████████ ███████████████████████ ████████████ | 1.7 |
| 08/09/24 | T Kim | B160 | Continue drafting final fee application (2.2); draft order for final fee application (.5); draft correspondence for time entries sent to entire K&S team (.5); correspondence with J. Dutson and R. Hamaker regarding the same (.2); coordinate OTF with R. Hamaker (.3) | 3.7 |
| 08/09/24 | T Kim | B320 | Precedent research for confirmation order | 0.3 |
| 08/09/24 | T Kim | B185 | Coordinate filing of resolved cure objections | 0.3 |
| 08/09/24 | T Kim | B310 | Correspondence with Proskauer and A&M team on schedule of claims | 0.3 |
| 08/09/24 | M Muscara | B185 | Read, review and analyze executory contracts (2.8); review and revise executory contract analyses and related spreadsheet (3.5) | 6.3 |
| 08/09/24 | M Muscara | B320 | Research regarding exculpation | 2.5 |

36616      Red Lobster Management LLC                                     Invoice No. 10730484
230001     Red Lobster Restructuring                                                      Page 31
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/09/24 | L Nathanson | B560 | Prepare for ████████████████████ ██████ | 4.0 |
| 08/09/24 | R Neilson | B560 | Research ██████████████████████ ████████████ (3.9); continue revising memorandum regarding ████████████ ████████████ (3.2) | 7.1 |
| 08/09/24 | S Pacicco | B130 | Review correspondence from Keen-Summit regarding lease modification agreement for Store #29 (0.1); review transaction materials regarding Store #0291 (0.3); review correspondence from Keen-Summit regarding lease modification agreement for Store #371 (0.1); review correspondence regarding status of lease modification agreements (0.2); review correspondence from Keen-Summit regarding lease modification agreement for Store #6312 (0.1); review correspondence from Keen-Summit regarding lease modification for Store #0580 (0.1). | 0.9 |
| 08/09/24 | S Primrose | B560 | Revise 9019 Motion | 0.6 |
| 08/09/24 | S Primrose | B560 | Review and respond to emails regarding ██████ ███████ (.4); update ████████████ (.9); update ████████████████████ (3.1); research case law regarding ██████████ (1.3) | 5.7 |
| 08/09/24 | S Primrose | B310 | Review and respond to emails from team regarding claims and related objections | 0.4 |
| 08/09/24 | P Starr | B560 | Prepare for and attend ████████████. ██████████████████████ (2.7); debrief with ██████████ (.3) | 3.0 |
| 08/09/24 | J Sweet | B240 | Conference call with ████ to discuss ████ tax issues | 0.4 |
| 08/09/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0291 | 0.1 |
| 08/09/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0617 | 0.1 |
| 08/09/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0580 | 0.1 |
| 08/09/24 | M Tyner | B130 | Revise checklist and purchase agreement | 3.5 |
| 08/09/24 | E Williamson | B230 | Call with opposing counsel on amendment (.1); revise milestones in amendment (.2); confer with corporate team and Red Lobster team on status of amendment (.1) | 0.4 |
| 08/09/24 | A Wilson | B130 | Consolidating emails to find open items (.5); drafting and editing open items (.5); update email based on findings (.9) | 1.9 |

36616          Red Lobster Management LLC                                    Invoice No. 10730484
230001         Red Lobster Restructuring                                                    Page 32
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/09/24 | P Wozniak | B560 | Continue to prepare draft omnibus objection to WARN Act individual proofs of claim | 0.3 |
| 08/10/24 | B Bean | B320 | Continue drafting confirmation briefing | 2.1 |
| 08/10/24 | B Bean | B185 | E-mails with J. Dutson regarding lease modifications (.2); call with K. Puls regarding cure objection (.1); e-mail with M. Fishel and counterparties regarding cure objections (.7); draft fifth lease rejection motion and order (1); review cure motion and order provided by T. Kim (.3); e-mail with lender's counsel and M. Fishel regarding cure motion and order (.6) | 2.9 |
| 08/10/24 | C Coleman | B320 | Communications with Epiq regarding solicitation procedures | 0.8 |
| 08/10/24 | J Dutson | B130 | Review lease rejection motion and comment on same (.5); review form lease order (.4) | 0.9 |
| 08/10/24 | J Dutson | B560 | Emails regarding WARN settlement | 0.5 |
| 08/10/24 | M Fishel | B130 | Review additional list of potential store closures and background relating to same (.2); correspondence with B. Bean relating to same (.1); review additional lease amendments and correspondence relating to same (.2); review draft of fourth omnibus lease rejection motion (.2) | 0.7 |
| 08/10/24 | M Fishel | B185 | Review updates to cure reconciliation | 0.3 |
| 08/10/24 | M Fishel | B320 | Correspondence with C. Coleman relating to plan balloting issues | 0.1 |
| 08/10/24 | M Fishel | B160 | Review additional updates to fee application | 0.1 |
| 08/10/24 | A Jowers | B185 | Communicate with A&M and K&S regarding additional store closures and related rejection motion | 0.5 |
| 08/10/24 | A Jowers | B185 | Communication with K&S, Berger Singerman, and landlords counsel regarding resolution of cure objections and related resolution order and document review regarding same | 0.8 |
| 08/10/24 | A Jowers | B150 | Communicate with K&S and PSZJ regarding GUC trust agreement | 0.2 |
| 08/10/24 | T Kim | B110 | Review correspondence on case development | 0.2 |
| 08/10/24 | T Kim | B185 | Correspondence with creditor on updated cure resolution (.2); draft cure objection resolution motion and order (.4) | 0.6 |
| 08/10/24 | M Muscara | B185 | Review and revise executory contract spreadsheet (.4); emails regarding same (.1) | 0.5 |
| 08/10/24 | R Neilson | B560 | Continue researching drafting revised memorandum | 2.1 |

36616          Red Lobster Management LLC                                    Invoice No. 10730484
230001         Red Lobster Restructuring                                                       Page 33
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/10/24 | S Primrose | B560 | Review and respond to emails from team and opposing counsel regarding matter | 0.2 |
| 08/11/24 | G Bach | B130 | Attention to correspondence with Project Surf team regarding review of lease agreements and disclosure schedule (.4) review due diligence analysis (1.7) | 2.1 |
| 08/11/24 | B Bean | B185 | Attention to and correspondence with counterparties regarding cure objections | 0.4 |
| 08/11/24 | B Bean | B320 | Continue working draft of plan confirmation briefing (2.2); e-mails with M. Muscara regarding research (.3) | 2.5 |
| 08/11/24 | C Coleman | B185 | Attention to executory contract review process and communications with K&S team regarding same | 0.7 |
| 08/11/24 | J Dutson | B560 | Review WARN litigation and settlement | 0.9 |
| 08/11/24 | M Fishel | B185 | Review draft agreed order to resolve certain cures | 0.1 |
| 08/11/24 | M Fishel | B185 | Review executory contract analysis (.2); review follow up correspondence from B. Bean relating to adequate assurance communication to lease amendment holders (.1) | 0.3 |
| 08/11/24 | M Fishel | B320 | Continue review of draft confirmation order (.7); correspondence with C. Coleman relating to same (.1) | 0.8 |
| 08/11/24 | A Jowers | B185 | Communicate with A&M and K&S regarding additional store closures and related rejection motion and document review regarding same | 0.3 |
| 08/11/24 | A Jowers | B320 | Communicate with K&S regarding treatment of RLSV under the plan | 0.2 |
| 08/11/24 | T Kim | B185 | Draft motion and order for cure objection resolution | 0.5 |
| 08/11/24 | M Muscara | B185 | Attention to executory contracts files (.2); emails regarding executory contracts (.2) | 0.4 |
| 08/11/24 | M Muscara | B320 | Research regarding exculpation (1.5); draft summary of research regarding same (1.1); emails regarding same (.2) | 2.8 |
| 08/11/24 | R Neilson | B560 | Continue drafting memorandum regarding ███████ ███████ | 3.2 |
| 08/11/24 | S Pacicco | B130 | Review correspondence regarding lease modification agreement for Store #0371 (.1); review correspondence with Keen-Summit regarding status of lease modification agreement negotiations (.1). | 0.2 |
| 08/11/24 | S Primrose | B560 | Review and respond to emails from opposing counsel and team regarding matter | 0.2 |
| 08/11/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 305 | 0.1 |

36616      Red Lobster Management LLC                                      Invoice No. 10730484
230001     Red Lobster Restructuring                                              Page 34
08/19/24

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 08/11/24 | K Timmons | B130 | Attention to correspondence regarding FCPT master leased locations | 0.1 |
| 08/11/24 | K Timmons | B130 | Attention to correspondence regarding Store No. 0425 | 0.1 |
| | | | | 703.0 |

36616      Red Lobster Management LLC                                    Invoice No. 10730484
230001     Red Lobster Restructuring                                             Page 35
08/19/24

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours |
| --- | --- | --- |
| Thomas Ahlering | Partner | 9.9 |
| Bruce Baber | Partner | 6.5 |
| Adam Baker | Partner | 8.1 |
| Jessica Benvenisty | Partner | 21.8 |
| Sumon Dantiki | Partner | 0.5 |
| Jeff Dutson | Partner | 37.2 |
| Timothy Fesenmyer | Partner | 8.2 |
| Michael Fishel | Partner | 52.6 |
| Michael Handler | Partner | 1.6 |
| Austin Jowers | Partner | 35.8 |
| Sydney Lampard | Partner | 0.5 |
| Leigh Nathanson | Partner | 10.6 |
| Peter Starr | Partner | 8.1 |
| John Sweet | Partner | 2.9 |
| Peter Wozniak | Partner | 18.0 |
| Jon Jordan | Counsel | 3.5 |
| Sherlyn Abdullah | Associate | 3.8 |
| Gavin Bach | Associate | 2.1 |
| Brooke Bean | Associate | 74.3 |
| Kari Bourg | Associate | 13.3 |
| Amy Cho | Associate | 18.8 |
| Christopher Coleman | Associate | 67.1 |
| Hunter Davis | Associate | 7.7 |
| Peter Diaz | Associate | 1.4 |
| Amanda Fine | Associate | 3.3 |
| Kevin Hilton | Associate | 1.1 |
| Taeyeong Kim | Associate | 50.1 |
| Dirk Lasater | Associate | 1.1 |
| Ramon Miyar | Associate | 2.0 |
| Sarah Moseley | Associate | 11.9 |
| Michelle Muscara | Associate | 54.3 |
| Herbert Nduka | Associate | 4.6 |
| Russell Neilson | Associate | 47.3 |
| Stephen Pacicco | Associate | 5.5 |
| Sarah Primrose | Associate | 61.4 |
| Matthew Rosenthal | Associate | 11.9 |

36616      Red Lobster Management LLC                                        Invoice No. 10730484
230001     Red Lobster Restructuring                                                    Page 36
08/19/24

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours |
|---|---|---|
| Erica Row | Associate | 1.1 |
| Emily Rubino | Associate | 0.6 |
| Sydney Teng | Associate | 0.5 |
| Kate Timmons | Associate | 4.0 |
| Michael Tyner | Associate | 19.9 |
| Evan Williamson | Associate | 0.6 |
| AJ Wilson | Associate | 2.5 |
| Emily Hogue | Staff Attorney | 0.7 |
| Carla Scarmazzi | Paralegal Specialist | 4.3 |
| Total | | 703.0 |

## Expenses Incurred

| | | |
|---|---|---|
| 07/28/24 | Airfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024<br>Airfare (8/8/2024 - Orlando - Houston)- Attend and lead hearing concerning cure claim protocol | 238.47 |
| ███████ | █████████████████████████████████<br>█████████████████████████████<br>███████████████████ | ███████ |
| 08/01/24 | Airfare - VENDOR: Bean, Brooke INVOICE#: 6854378408141254 DATE: 8/14/2024<br>Lawyers travel fee for hotel booking at the Gaylord Palms in Orlando for Red Lobster hearing. | 11.00 |
| 08/03/24 | Airfare - VENDOR: Bean, Brooke INVOICE#: 6854378408141254 DATE: 8/14/2024<br>Round trip flight to and from MCO for Red Lobster hearing. | 592.96 |
| 08/07/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6854378408141254 DATE: 8/14/2024<br>Uber from home to ATL airport for Red Lobster hearing. | 40.62 |
| 08/07/24 | Hotel - VENDOR: Bean, Brooke INVOICE#: 6854378408141254 DATE: 8/14/2024<br>Hotel room rate + tax at the Gaylord Palms in Orlando for Red Lobster hearing. | 387.02 |
| 08/07/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024<br>Uber [hotel to airport (flight to Orlando)]  Attend and lead hearing concerning cure claim protocol) | 60.83 |
| 08/07/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024<br>Airfare (airport to hotel) Attend and lead hearing concerning cure claim | 64.15 |

| | | |
|---|---|---|
| 36616 | Red Lobster Management LLC | Invoice No. 10730484 |
| 230001 | Red Lobster Restructuring | Page 37 |
| 08/19/24 | | |

**Expenses Incurred**

| | | |
|---|---|---|
| | protocol) | |
| 08/08/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6854378408141254 DATE: 8/14/2024 <br> Uber from MCO airport to Gaylord hotel for Red Lobster hearing. | 58.09 |
| 08/08/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024 <br> Uber (hotel to court) - Attend and lead hearing concerning cure claim protocol) | 43.97 |
| 08/08/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024 <br> Uber (hotel to Red Lobster) - Attend and lead hearing concerning cure claim protocol) | 38.24 |
| 08/08/24 | Hotel - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024 <br> Hotel (Room Rate + City/State Taxes ^ Fees)   - Attend and lead hearing concerning cure claim protocol) | 387.02 |
| 08/08/24 | Cabfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024 <br> Taxi (airport - home)  Attend and lead hearing concerning cure claim protocol) | 67.93 |
| 08/08/24 | Airfare - VENDOR: Fishel, Michael INVOICE#: 6857694408141254 DATE: 8/14/2024 <br> Airfare (8/7 - Newark to Orlando) Attend and lead hearing concerning cure claim protocol) | 301.80 |
| 08/09/24 | Cabfare - VENDOR: Bean, Brooke INVOICE#: 6854378408141254 DATE: 8/14/2024 <br> Uber from ATL airport to home for Red Lobster hearing. | 50.26 |
| | Total Expenses | 12,651.61 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Red Lobster Management LLC

| | |
|---|---|
| Invoice No. | 10730484 |
| Invoice Date | 08/19/24 |
| Client No. | 36616 |
| Matter No. | 230001 |

For questions, contact:
Austin Jowers +1 404 572 2776

RE: Red Lobster Restructuring

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$831,409.11**

*Payment is Due Upon Receipt*