**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| | |
| RED LOBSTER MANAGEMENT LLC, [1] | Case No. 6:24-bk-02486-GER |
| | Lead Case |
| | |
| | Jointly Administered with |
| RED LOBSTER RESTAURANTS LLC, | Case No. 6:24-bk-02487-GER |
| RLSV, INC., | Case No. 6:24-bk-02488-GER |
| RED LOBSTER CANADA, INC., | Case No. 6:24-bk-02489-GER |
| RED LOBSTER HOSPITALITY LLC, | Case No. 6:24-bk-02490-GER |
| RL KANSAS LLC, | Case No. 6:24-bk-02491-GER |
| RED LOBSTER SOURCING LLC, | Case No. 6:24-bk-02492-GER |
| RED LOBSTER SUPPLY LLC, | Case No. 6:24-bk-02493-GER |
| RL COLUMBIA LLC, | Case No. 6:24-bk-02494-GER |
| RL OF FREDERICK, INC., | Case No. 6:24-bk-02495-GER |
| RED LOBSTER OF TEXAS, INC., | Case No. 6:24-bk-02496-GER |
| RL MARYLAND, INC., | Case No. 6:24-bk-02497-GER |
| RED LOBSTER OF BEL AIR, INC., | Case No. 6:24-bk-02498-GER |
| RL SALISBURY, LLC, | Case No. 6:24-bk-02499-GER |
| RED LOBSTER INTERNATIONAL HOLDINGS LLC, | Case No. 6:24-bk-02500-GER |

            Debtors.
_____/

**NOTICE OF FILING EXHIBITS A AND B TO PROPOSED FINDINGS OF
FACT, CONCLUSIONS OF LAW, AND ORDER (I) APPROVING THE
ADEQUACY OF THE DISCLOSURE STATEMENT ON A FINAL BASIS
AND (II) CONFIRMING THE JOINT CHAPTER 11 PLAN FOR RED
LOBSTER MANAGEMENT LLC AND ITS DEBTOR AFFILIATES**

Red Lobster Management LLC and its debtor affiliates, as debtors and debtors-in-

possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), by and through

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are Red Lobster Management LLC (6889); Red Lobster Sourcing LLC (3075); Red Lobster Supply LLC (9187); RL Kansas LLC (2396); Red Lobster Hospitality LLC (5297); Red Lobster Restaurants LLC (4308); RL Columbia LLC (7825); RL of Frederick, Inc. (9184); RL Salisbury, LLC (7836); RL Maryland, Inc. (7185); Red Lobster of Texas, Inc. (1424); Red Lobster of Bel Air, Inc. (2240); RLSV, Inc. (6180); Red Lobster Canada, Inc. (4569); and Red Lobster International Holdings LLC (4661). The Debtors' principal offices are located at 450 S. Orange Avenue, Suite 800, Orlando, FL 32801.

their undersigned counsel, hereby file the following exhibits to the proposed *Findings of Fact,*

*Conclusions of Law, and Order (I) Approving the Adequacy of the Disclosure Statement on a Final*

*Basis and (II) Confirming the Joint Chapter 11 Plan for Red Lobster Management LLC and Its*

*Debtor Affiliates*:

- **Exhibit A – List of Purchased Contracts**

- **Exhibit B – Schedule of Post-Confirmation Date Negotiated Leases**

Dated:    September 4, 2024.

Respectfully submitted,

W. Austin Jowers (admitted *pro hac vice*)
Jeffrey R. Dutson (admitted *pro hac vice*)
Sarah L. Primrose (FL Bar No. 98742)
Christopher K. Coleman (admitted *pro hac vice*)
Brooke L. Bean (admitted *pro hac vice*)
**KING & SPALDING LLP**
1180 Peachtree Street, NE, Suite 1600
Atlanta, GA 30309
Telephone:  (404) 572-4600
Email:   ajowers@kslaw.com
           jdutson@kslaw.com
           sprimrose@kslaw.com
           christopher.coleman@kslaw.com
           bbean@kslaw.com

– and –

Michael Fishel (admitted *pro hac vice*)
**KING & SPALDING LLP**
1100 Louisiana, Suite 4100
Houston, TX 77002
Telephone:  (713) 751-3200
Email:  mfishel@kslaw.com

*/s/ Paul Steven Singerman*
Paul Steven Singerman
Florida Bar No. 378860
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone: (305) 755-9500
Email:  singerman@bergersingerman.com

-  and –

Nicolette C. Vilmos
Florida Bar No. 469051
**BERGER SINGERMAN LLP**
111 N. Magnolia Avenue
Suite 1450
Orlando, FL 32801
Telephone: (407) 743-7900
Email:  nvilmos@bergersingerman.com

*Filer's Attestation:  Pursuant to Local Rule 1001-2(g)(3) regarding signatures, Paul Steven Singerman attests that concurrence in the filing of this paper has been obtained.*

**Counsel for Debtors and Debtors-in-Possession**

**Exhibit A**

**List of Purchased Contracts**

Assumed Leases[1]

---

[1] For the avoidance of doubt, (i) the Unexpired Leases of non-residential real property listed herein shall include any amendments, supplements or modifications thereto and any related agreements and (ii) the Debtors reserve the right to designate any Unexpired Lease of non-residential real property that is listed on **Exhibit B** of the Confirmation Order for rejection prior to the Extension Date corresponding to such lease.

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Restaurants LLC | Andyharris LLC | Lease for Store Number RL1_0396 | $0.00 |
| Red Lobster Hospitality LLC | 100 IH 35 North Owner LLC | Lease for Store Number RL1_0844 | 0.00 |
| Red Lobster Hospitality LLC | 109 West Anderson LP | Lease for Store Number RL1_0095 | 0.00 |
| Red Lobster Restaurants LLC | 1120 South Walton Partners, LLC | Lease for Store Number RL1_6225 | 0.00 |
| Red Lobster Restaurants LLC | 1229 Richmond LLC | Lease for Store Number RL1_0251 | 0.00 |
| Red Lobster Restaurants LLC | 1359 SN Owners LLC | Lease for Store Number RL1_0874 | 0.00 |
| Red Lobster Restaurants LLC | 1601 Dahill Properties, Inc. | Lease for Store Number RL1_0474 | 0.00 |
| Red Lobster Hospitality LLC | 170 Wolf Road LLC | Lease for Store Number RL1_6228 | 0.00 |
| Red Lobster Restaurants LLC | 1846 Jonesboro Road Owner LLC | Lease for Store Number RL1_6302 | 5,000.00 |
| Red Lobster Hospitality LLC | 2325 East Flamingo LLC | Lease for Store Number RL1_6239 | 0.00 |
| Red Lobster Hospitality LLC | 2328 Commercial Way Properties LLC | Lease for Store Number RL1_0696 | 0.00 |
| Red Lobster Hospitality LLC | 2525 Bowling Green LLC | Lease for Store Number RL1_0349 | 0.00 |
| Red Lobster Hospitality LLC | 300 LLC | Lease for Store Number RL1_0672 | 29,198.28 |
| Red Lobster Hospitality LLC | 32 Blanding Boulevard Owner, LLC | Lease for Store Number RL1_0257 | 0.00 |
| Red Lobster Restaurants LLC | 3360 Camp Creek Parkway Owner LLC | Lease for Store Number RL1_6296 | 0.00 |
| Red Lobster Hospitality LLC | 3815 South Lamar, LP | Lease for Store Number RL1_0314 | 0.00 |
| Red Lobster Hospitality LLC | 411 Lenox Realty Inc. | Lease for Store Number RL1_0488 | 0.00 |
| Red Lobster Restaurants LLC | 4230 Broadway Realty Co. Inc. | Lease for Store Number RL1_6235 | 0.00 |
| Red Lobster Restaurants LLC | 6701 18th Avenue Associates LLC | Lease for Store Number RL1_0266 | 0.00 |
| Red Lobster Hospitality LLC | 684 Myrtle Ave Realty LLC | Lease for Store Number RL1_6330 | 0.00 |
| Red Lobster Canada, Inc | 698000 Alberta Ltd. | Lease for Store Number RLC_8177 | CAD 1,578.00 |
| Red Lobster Canada, Inc | 714 Yonge Street Inc. | Lease for Store Number RL1_8119 | 0.00 |
| Red Lobster Restaurants LLC | 8040 Kingston Pike Road Owner LLC | Lease for Store Number RL1_0047 | 0.00 |
| Red Lobster Restaurants LLC | 828 Eastern Bypass Owner LLC | Lease for Store Number RL1_0669 | 0.00 |
| Red Lobster Hospitality LLC | 95Metcalf Properties, Inc. | Lease for Store Number RL1_6278 | 0.00 |
| Red Lobster Hospitality LLC | AARK USA, LLC | Lease for Store Number RL1_0348 | 0.00 |
| Red Lobster Hospitality LLC | Aasthi, LLC | Lease for Store Number RL1_0257 | 0.00 |
| Red Lobster Canada, Inc | ADMNS Meadowlands Investment Corp | Lease for Store Number RLC_8184 | 0.00 |
| Red Lobster Hospitality LLC | Advanced Housing Developers Inc. | Lease for Store Number RL1_6246 | 0.00 |
| Red Lobster Hospitality LLC | AIB Shenandoah I, LLC | Lease for Store Number RL1_6284 | 0.00 |
| Red Lobster Hospitality LLC | ALR Racanelli LLC | Lease for Store Number RL1_0687 | 0.00 |
| Red Lobster Hospitality LLC | Alva Investment Corp. | Lease for Store Number RL1_0332 | 0.00 |
| Red Lobster Hospitality LLC | Anna Buecheler Investment Partnership | Lease for Store Number RL1_6219 | 0.00 |
| Red Lobster Hospitality LLC | Anne Mohr, Trustee of The Horst Mohr Trust and Norman Mohr | Lease for Store Number RL1_0710 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0063 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0091 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0181 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0193 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0240 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0241 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0252 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0265 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0398 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0566 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0748 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0749 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0762 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0789 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0792 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0865 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_0870 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6203 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6211 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6221 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6227 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6237 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6241 | 201.60 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6250 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6252 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6255 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6260 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6261 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6275 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6283 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6290 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6301 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6318 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1_6319 | 0.00 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6321 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6355 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6358 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6368 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6376 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6379 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6361 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0201 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0274 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0313 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0324 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0334 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0366 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0374 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0511 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0549 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0799 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6201 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6204 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6214 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6230 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6236 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6259 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6262 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6263 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6265 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6269 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6282 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6285 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6288 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6289 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6291 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6295 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6300 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6311 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6315 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6316 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6320 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6327 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6328 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6329 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6337 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6351 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6352 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6354 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6362 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6369 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6370 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6372 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6383 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0236 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  0713 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6247 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6336 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio I, LLC | Lease for Store Number RL1  6367 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0046 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0049 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0133 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0173 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0195 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0271 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0728 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0112 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0733 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0132 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0154 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0223 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0487 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0674 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | Lease for Store Number RL1  0835 | 0.00 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0142 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0256 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0263 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0293 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0318 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0344 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0347 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0387 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0476 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0486 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0498 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0686 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0719 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0721 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0782 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0862 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0894 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6287 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6294 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0124 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0152 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0155 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0158 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0168 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0309 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0411 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0424 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0434 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0447 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0470 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0523 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0538 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0544 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0611 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0621 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0639 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0684 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0690 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0698 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0730 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0738 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  0882 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6207 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6212 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6323 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6349 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6356 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6378 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IV, LLC | Lease for Store Number RL1  6381 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IX, LLC | Lease for Store Number RL1  6232 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IX, LLC | Lease for Store Number RL1  0243 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IX, LLC | Lease for Store Number RL1  0282 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio IX, LLC | Lease for Store Number RL1  0423 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0070 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0543 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0736 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0746 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0159 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0160 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0192 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0287 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0340 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio V, LLC | Lease for Store Number RL1  0891 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0883 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  6217 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0139 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0180 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0232 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0248 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0353 | 0.00 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  0553 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | Lease for Store Number RL1  6234 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio VII, LLC | Lease for Store Number RL1  0729 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VII, LLC | Lease for Store Number RL1  0126 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VII, LLC | Lease for Store Number RL1  0389 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio VIII, LLC | Lease for Store Number RL1  0058 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio VIII, LLC | Lease for Store Number RL1  0433 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VIII, LLC | Lease for Store Number RL1  0121 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VIII, LLC | Lease for Store Number RL1  0227 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VIII, LLC | Lease for Store Number RL1  0277 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio X, LLC | Lease for Store Number RL1  0375 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio X, LLC | Lease for Store Number RL1  0081 | 0.00 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio X, LLC | Lease for Store Number RL1  0410 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL/OG Langhorne PA, LLC | Lease for Store Number RL1  0758 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL/OG SALISBURY MD, LLC | Lease for Store Number RL1  0615 | 0.00 |
| Red Lobster Restaurants LLC | ARCP RL/OG/BB/SB PITTSBURGH PA, LLC | Lease for Store Number RL1  6305 | 0.00 |
| Red Lobster Restaurants LLC | ARMEL, LLC | Lease for Store Number RL1  0620 | 0.00 |
| Red Lobster Restaurants LLC | AUCALLUTIM LLC | Lease for Store Number RL1  0136 | 0.00 |
| Red Lobster Restaurants LLC | August America, LLC | Lease for Store Number RL1  6347 | 0.00 |
| Red Lobster Hospitality LLC | B&L Storage, a General Partnership | Lease for Store Number RL1  0667 | 0.00 |
| Red Lobster Hospitality LLC | Bahieh Jina Farzinpour 2001 Living Trust | Lease for Store Number RL1  0766 | 0.00 |
| Red Lobster Hospitality LLC | Barlas Enterprises, Inc. | Lease for Store Number RL1  0356 | 0.00 |
| Red Lobster Hospitality LLC | Bay Plaza West LLC | Lease for Store Number RL1  0469 | 0.00 |
| Red Lobster Restaurants LLC | Belos Exchange LLC | Lease for Store Number RL1  0056 | 0.00 |
| Red Lobster Hospitality LLC | Bertha Aiken LLC; Port McDonald Inc; JH Dreyfus LLC | Lease for Store Number RL1  0108 | 2,500.00 |
| Red Lobster Restaurants LLC | Bhagat MD, LLC | Lease for Store Number RL1  6360 | 0.00 |
| Red Lobster Hospitality LLC | Bigger Fish to Fry, LLC | Lease for Store Number RL1  0460 | 0.00 |
| Red Lobster Restaurants LLC | BLJ Holdings LLC | Lease for Store Number RL1  0572 | 0.00 |
| Red Lobster Hospitality LLC | Blue Tree Properties OH, LLC | Lease for Store Number RL1  0580 | 0.00 |
| Red Lobster Restaurants LLC | Bluestripes Investments LLC | Lease for Store Number RL1  0171 | 0.00 |
| Red Lobster Hospitality LLC | Briarholm, Inc. | Lease for Store Number RL1  0425 | 0.00 |
| Red Lobster Restaurants LLC | Broadridge Apartments, LLC | Lease for Store Number RL1  0328 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0045 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0048 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0082 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0185 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0188 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0253 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0292 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0357 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0436 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0478 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0552 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0601 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  6280 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  6365 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  6371 | 0.00 |
| Red Lobster Restaurants LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  6375 | 0.00 |
| Red Lobster Hospitality LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0361 | 0.00 |
| Red Lobster Hospitality LLC | Broadstone RL Portfolio, LLC | Lease for Store Number RL1  0578 | 0.00 |
| Red Lobster Hospitality LLC | Broadway & Pearl Associates, LLC | Lease for Store Number RL1  6366 | 0.00 |
| Red Lobster Hospitality LLC | Brock Associates, LLC | Lease for Store Number RL1  6270 | 0.00 |
| Red Lobster Restaurants LLC | Brown-Belkin RL LLC | Lease for Store Number RL1  6325 | 0.00 |
| Red Lobster Hospitality LLC | Buildings for Babies, Inc. | Lease for Store Number RL1  0421 | 0.00 |
| Red Lobster Canada, Inc | Camwood Construction Ltd. | Lease for Store Number RLC  8105 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8101 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8103 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8111 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8114 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8118 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8124 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8126 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8157 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8158 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8166 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8167 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8168 | 0.00 |
| Red Lobster Canada, Inc | Canada Redlob LP | Lease for Store Number RLC  8170 | 0.00 |
| Red Lobster Hospitality LLC | Century Plaza Commercial LLC | Lease for Store Number RL1  0653 | 0.00 |
| Red Lobster Hospitality LLC | CH Gresham LLC | Lease for Store Number RL1  0573 | 1,543.82 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Hospitality LLC | Charles & Co. Realty LLC | Lease for Store Number RL1 0868 | 0.00 |
| Red Lobster Hospitality LLC | Chillicothe Mall Inc | Lease for Store Number RL1 0705 | 0.00 |
| Red Lobster Hospitality LLC | CLK Ann Arbor, LLC | Lease for Store Number RL1 0260 | 0.00 |
| Red Lobster Restaurants LLC | Cloud Enterprises Corporation Inc. | Lease for Store Number RL1 0688 | 0.00 |
| Red Lobster Hospitality LLC | Cornhusker Project G12, LLC | Lease for Store Number RL1 0734 | 0.00 |
| Red Lobster Hospitality LLC | Country Orchard Estates, Inc. | Lease for Store Number RL1 6374 | 0.00 |
| Red Lobster Hospitality LLC | Country, LLC | Lease for Store Number RL1 0834 | 0.00 |
| Red Lobster Restaurants LLC | CPP River Falls LLC &CPP River Falls II LLC | Lease for Store Number RL1 0619 | 0.00 |
| Red Lobster Hospitality LLC | CRI Outparcels LLC | Lease for Store Number RL1 0548 | 0.00 |
| Red Lobster Restaurants LLC | Curry Investment Company | Lease for Store Number RL1 0060 | 0.00 |
| Red Lobster Hospitality LLC | D. Smith and Diane Fannan, As Trustees of The Smith Family Trust | Lease for Store Number RL1 0220 | 0.00 |
| Red Lobster Restaurants LLC | DACF-4 LLC | Lease for Store Number RL1 0889 | 0.00 |
| Red Lobster Restaurants LLC | Dan C., Inc. | Lease for Store Number RL1 0796 | 0.00 |
| Red Lobster Restaurants LLC | Davrich Realty Corp. | Lease for Store Number RL1 6348 | 0.00 |
| Red Lobster Hospitality LLC | Dee's Sugarhouse Center LLC | Lease for Store Number RL1 0589 | 0.00 |
| Red Lobster Canada, Inc | Developments West Corporation | Lease for Store Number RLC 8181 | 0.00 |
| Red Lobster Hospitality LLC | DiaDon, LLC | Lease for Store Number RL1 0449 | 0.00 |
| Red Lobster Hospitality LLC | Diajeff, LLC | Lease for Store Number RL1 0017 | 924.50 |
| Red Lobster Hospitality LLC | Diajeff, LLC | Lease for Store Number RL1 0019 | 0.00 |
| Red Lobster Hospitality LLC | DJW Properties LLC | Lease for Store Number RL1 0718 | 0.00 |
| Red Lobster Restaurants LLC | Doug Hale, LLC | Lease for Store Number RL1 0600 | 0.00 |
| Red Lobster Hospitality LLC | Drury Development Corp | Lease for Store Number RL1 6286 | 0.00 |
| Red Lobster Hospitality LLC | Eastridge LP | Lease for Store Number RL1 0737 | 0.00 |
| Red Lobster Hospitality LLC | Edward Selby/Linda Selby Trust | Lease for Store Number RL1 0577 | 0.00 |
| Red Lobster Hospitality LLC | EGE5, LLC | Lease for Store Number RL1 6310 | 0.00 |
| Red Lobster Hospitality LLC | EIRREK RLF LLC | Lease for Store Number RL1 0345 | 0.00 |
| Red Lobster Hospitality LLC | Elhio LLC & Elhio II LLC | Lease for Store Number RL1 0632 | 1,000.00 |
| Red Lobster Hospitality LLC | Empire Mall, LLC | Lease for Store Number RL1 0305 | 0.00 |
| Red Lobster Hospitality LLC | Esue LLC | Lease for Store Number RL1 0027 | 0.00 |
| Red Lobster Hospitality LLC | Far Horizons Trailer Village LLC | Lease for Store Number RL1 0323 | 0.00 |
| Red Lobster Hospitality LLC | Far Horizons Trailer Village LLC | Lease for Store Number RL1 0335 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings LLC | Lease for Store Number RL1 0540 | 5,519.79 |
| Red Lobster Restaurants LLC | FCPT Holdings LLC | Lease for Store Number RL1 0798 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings LLC | Lease for Store Number RL1 0275 | 0.00 |
| Red Lobster Hospitality LLC | FCPT Holdings LLC | Lease for Store Number RL1 0380 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings LLC (Non-Master Lease) | Lease for Store Number RL1 0547 | 0.00 |
| Red Lobster Hospitality LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0569 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0685 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | Lease for Store Number RL1 6258 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0585 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0229 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | Lease for Store Number RL1 6322 | 0.00 |
| Red Lobster Hospitality LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0616 | 0.00 |
| Red Lobster Hospitality LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0038 | 0.00 |
| Red Lobster Hospitality LLC | FCPT Holdings, LLC | Lease for Store Number RL1 0110 | 0.00 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | Lease for Store Number RL1 6243 | 0.00 |
| Red Lobster Canada, Inc | FIMA Development | Lease for Store Number RLC 8183 | 0.00 |
| Red Lobster Restaurants LLC | FK Properties LLC | Lease for Store Number RL1 0438 | 0.00 |
| Red Lobster Restaurants LLC | Four Hand Realty, LLC | Lease for Store Number RL1 6238 | 0.00 |
| Red Lobster Hospitality LLC | Fox River Shopping Center LLC | Lease for Store Number RL1 0587 | 0.00 |
| Red Lobster Hospitality LLC | FR White Marsh LLC | Lease for Store Number RL1 0634 | 733.06 |
| Red Lobster Hospitality LLC | Freeway Company LLC/AEG 17 LLC/Gracielou LLC | Lease for Store Number RL1 6226 | 0.00 |
| Red Lobster Hospitality LLC | Frisco 3056 Preston, LLC | Lease for Store Number RL1 6245 | 0.00 |
| Red Lobster Restaurants LLC | Ft. Sheri Fort Wayne LLC | Lease for Store Number RL1 0076 | 0.00 |
| Red Lobster Restaurants LLC | Girardeau P2, LLC | Lease for Store Number RL1 0707 | 0.00 |
| Red Lobster Restaurants LLC | GLR Property Management LLC | Lease for Store Number RL1 0563 | 0.00 |
| Red Lobster Hospitality LLC | GP Texarkana LLC | Lease for Store Number RL1 6304 | 0.00 |
| Red Lobster Hospitality LLC | Grand Robster LLC; Lompoc Jack LLC; Handy Hardees LLC | Lease for Store Number RL1 0129 | 0.00 |
| Red Lobster Hospitality LLC | GRUPO TFJ Properties, LLC | Lease for Store Number RL1 0464 | 0.00 |
| Red Lobster Hospitality LLC | GSMS 2011-GC5 East Broadway Boulevard, LLC | Lease for Store Number RL1 0869 | 0.00 |
| Red Lobster Hospitality LLC | GSPANDE, LLC | Lease for Store Number RL1 0281 | 0.00 |
| Red Lobster Hospitality LLC | GTL Properties LLLP | Lease for Store Number RL1 0693 | 0.00 |
| Red Lobster Restaurants LLC | Guidotti Properties | Lease for Store Number RL1 0291 | 8,820.60 |
| Red Lobster Hospitality LLC | Guima Brazil USA, LLC | Lease for Store Number RL1 6205 | 0.00 |
| Red Lobster Hospitality LLC | HAI YUE TX LLC | Lease for Store Number RL1 0329 | 0.00 |
| Red Lobster Hospitality LLC | Hanabi | Lease for Store Number RL1 0579 | 0.00 |
| Red Lobster Hospitality LLC | Harbor Plaza, LLC | Lease for Store Number RL1 0518 | 0.00 |
| Red Lobster Restaurants LLC | Harmon Meadow Owner, LLC | Lease for Store Number RL1 6314 | 0.00 |
| Red Lobster Restaurants LLC | Harwell Capital, LLC | Lease for Store Number RL1 0273 | 0.00 |
| Red Lobster Hospitality LLC | HCL Goodyear Centerpointe LLC | Lease for Store Number RL1 6342 | 0.00 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Hospitality LLC | HRP 0137 San Antoniuo LLC | Lease for Store Number RL1 0137 | 0.00 |
| Red Lobster Hospitality LLC | Ironwood I LLC | Lease for Store Number RL1 0339 | 0.00 |
| Red Lobster Hospitality LLC | Ivision Holdings, LLC | Lease for Store Number RL1 0370 | 0.00 |
| Red Lobster Restaurants LLC | Jaks, LLC | Lease for Store Number RL1 0231 | 0.00 |
| Red Lobster Hospitality LLC | JAL Enterprises, Inc. | Lease for Store Number RL1 0354 | 0.00 |
| Red Lobster Hospitality LLC | JCC California Properties, LLC | Lease for Store Number RL1 0513 | 15,983.32 |
| Red Lobster Hospitality LLC | JE Fuel, LLC | Lease for Store Number RL1 0607 | 0.00 |
| Red Lobster Restaurants LLC | Jeanne Jackson-Estate of Lee Jackson | Lease for Store Number RL1 0191 | 0.00 |
| Red Lobster Restaurants LLC | JFCF Invest-3 LLC | Lease for Store Number RL1 0850 | 0.00 |
| Red Lobster Restaurants LLC | Joe Amato East End Centre, LP | Lease for Store Number RL1 0445 | 0.00 |
| Red Lobster Restaurants LLC | JPS Realty Management, LLC | Lease for Store Number RL1 0571 | 0.00 |
| Red Lobster Hospitality LLC | JSSA Ventures, Inc. | Lease for Store Number RL1 0115 | 0.00 |
| Red Lobster Hospitality LLC | JTN-RL LLC | Lease for Store Number RL1 0640 | 0.00 |
| Red Lobster Restaurants LLC | Juan Smyrna Owner LLC, Otto Smyrna Owner LLC and Jose Smyrna Owner LLC | Lease for Store Number RL1 0392 | 0.00 |
| Red Lobster Hospitality LLC | K.I.R. Copiague L.P. | Lease for Store Number RL1 0614 | 23,690.04 |
| Red Lobster Restaurants LLC | KB Riverdale, LLC | Lease for Store Number RL1 0417 | 0.00 |
| Red Lobster Hospitality LLC | Kefayat Navid & Bahram Navid, as Trustees | Lease for Store Number RL1 0146 | 0.00 |
| Red Lobster Hospitality LLC | Kelso RL Property, LLC | Lease for Store Number RL1 0700 | 0.00 |
| Red Lobster Hospitality LLC | Keystone Fiesta Plaza, LLC | Lease for Store Number RL1 0369 | 358.05 |
| Red Lobster Restaurants LLC | King of Prussia, PA Retail LLC | Lease for Store Number RL1 0778 | 0.00 |
| Red Lobster Hospitality LLC | Kisan Chavan/Kundan Chavan Trust | Lease for Store Number RL1 0608 | 0.00 |
| Red Lobster Hospitality LLC | Knox & American I, LLC | Lease for Store Number RL1 0249 | 0.00 |
| Red Lobster Hospitality LLC | KPLP-II, LLC | Lease for Store Number RL1 0284 | 0.00 |
| Red Lobster Hospitality LLC | Krishnamoorti Family LP | Lease for Store Number RL1 0492 | 0.00 |
| Red Lobster Canada, Inc | KS AOB Toronto Inc. and Dundas Atrium Toronto Inc. | Lease for Store Number RLC 8176 | 0.00 |
| Red Lobster Restaurants LLC | La Jolla Group B LLC | Lease for Store Number RL1 0459 | 0.00 |
| Red Lobster Restaurants LLC | Langston Seawright Enterprises LLC | Lease for Store Number RL1 0179 | 0.00 |
| Red Lobster Restaurants LLC | Lee Pollard 2007 Revocable Trust/Eric Pollard/Jordan Pollard | Lease for Store Number RL1 0702 | 0.00 |
| Red Lobster Hospitality LLC | Levine Family Trust | Lease for Store Number RL1 0895 | 0.00 |
| Red Lobster Hospitality LLC | Levine Family Trust | Lease for Store Number RL1 0545 | 0.00 |
| Red Lobster Hospitality LLC | Levy Family Limited Partnership | Lease for Store Number RL1 6244 | 0.00 |
| Red Lobster Hospitality LLC | Limestone Redlob, LLC | Lease for Store Number RL1 0033 | 0.00 |
| Red Lobster Hospitality LLC | Lincoln Center LLC | Lease for Store Number RL1 0457 | 5,473.64 |
| Red Lobster Hospitality LLC | Lincoln Holdings, LLC | Lease for Store Number RL1 6271 | 40,000.00 |
| Red Lobster Canada, Inc | Lo Brothers Investments Co., Ltd. | Lease for Store Number RLC 8115 | 0.00 |
| Red Lobster Hospitality LLC | Lobonza LLC | Lease for Store Number RL1 6223 | 0.00 |
| Red Lobster Hospitality LLC | Lobster Building LLC | Lease for Store Number RL1 0673 | 0.00 |
| Red Lobster Restaurants LLC | Loyal Plaza SC LLC | Lease for Store Number RL1 0644 | 5,966.74 |
| Red Lobster Hospitality LLC | LPK Holdings & BPW, Inc. | Lease for Store Number RL1 0229 | 0.00 |
| Red Lobster Hospitality LLC | LPRE Holdings LLC | Lease for Store Number RL1 0516 | 0.00 |
| Red Lobster Hospitality LLC | Lyn-jo Washington LLC | Lease for Store Number RL1 0481 | 0.00 |
| Red Lobster Hospitality LLC | Macerich Lakewood LP | Lease for Store Number RL1 0528 | 0.00 |
| Red Lobster Hospitality LLC | Macy's Retail Holdings, LLC - CA | Lease for Store Number RL1 0510 | 3,072.16 |
| Red Lobster Hospitality LLC | Marine Iron & Ship Building Company | Lease for Store Number RL1 0630 | 0.00 |
| Red Lobster Hospitality LLC | Marion Plaza Associates LP | Lease for Store Number RL1 0560 | 0.00 |
| Red Lobster Restaurants LLC | Marland Family Partnership | Lease for Store Number RL1 0724 | 0.00 |
| Red Lobster Hospitality LLC | Mascall Family Trust dated 10/14/2008 | Lease for Store Number RL1 0381 | 0.00 |
| Red Lobster Hospitality LLC | MBI Red Lob LLC | Lease for Store Number RL1 0435 | 0.00 |
| Red Lobster Restaurants LLC | MCD 6, LLC | Lease for Store Number RL1 0218 | 16,751.41 |
| Red Lobster Restaurants LLC | Mercantile National Bank of Indiana, as Trustee of Trust No. 3518 | Lease for Store Number RL1 0184 | 0.00 |
| Red Lobster Restaurants LLC | Metro North Crossing LLC | Lease for Store Number RL1 0605 | 0.00 |
| Red Lobster Restaurants LLC | MGA McDonough LLC | Lease for Store Number RL1 0612 | 0.00 |
| Red Lobster Restaurants LLC | Mid-Atlantic Property (JT) L.L.C. | Lease for Store Number RL1 0643 | 0.00 |
| Red Lobster Hospitality LLC | Middletown I Resources L.P. | Lease for Store Number RL1 0663 | 0.00 |
| Red Lobster Hospitality LLC | Milpitas Town Center 2008 LP | Lease for Store Number RL1 0532 | 0.00 |
| Red Lobster Canada, Inc | MKN Property Inc. | Lease for Store Number RLC 8116 | 0.00 |
| Red Lobster Hospitality LLC | Ml Claw LLC | Lease for Store Number RL1 0288 | 0.00 |
| Red Lobster Restaurants LLC | Monica, Inc. | Lease for Store Number RL1 0642 | 0.00 |
| Red Lobster Hospitality LLC | MPNT Realty LLC | Lease for Store Number RL1 0401 | 0.00 |
| Red Lobster Restaurants LLC | n/a | Lease for Store Number RL1 0365 | 0.00 |
| Red Lobster Restaurants LLC | n/a | Lease for Store Number RL1 0712 | 0.00 |
| Red Lobster Hospitality LLC | n/a | Lease for Store Number RL1 0597 | 0.00 |
| Red Lobster Hospitality LLC | n/a | Lease for Store Number RL1 0769 | 0.00 |
| Red Lobster Hospitality LLC | n/a | Lease for Store Number RL1 0863 | 0.00 |
| Red Lobster Hospitality LLC | n/a | Lease for Store Number RL1 6253 | 0.00 |
| Red Lobster Canada, Inc | n/a | Lease for Store Number RLC 8129 | 0.00 |
| Red Lobster Restaurants LLC | NADG NNN RLOB (May-NJ) LP | Lease for Store Number RL1 0575 | 0.00 |
| Red Lobster Hospitality LLC | Navesink Family Partners LLC | Lease for Store Number RL1 6254 | 0.00 |
| Red Lobster Hospitality LLC | Navid Bypass Trust dated 7/26/20 | Lease for Store Number RL1 0468 | 0.00 |
| Red Lobster Hospitality LLC | Navid Trusts & Kefayat Navid | Lease for Store Number RL1 0377 | 0.00 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Hospitality LLC | New Plan Hampton Village LLC | Lease for Store Number RL1 0497 | 6,778.75 |
| Red Lobster Hospitality LLC | Next Tech Development LLC | Lease for Store Number RL1 0283 | 0.00 |
| Red Lobster Hospitality LLC | North Valley Plaza, LLC | Lease for Store Number RL1 0867 | 43,356.35 |
| Red Lobster Hospitality LLC | NWCC Center Plaza LLC | Lease for Store Number RL1 0448 | 3,210.40 |
| Red Lobster Hospitality LLC | O'Beach, LLC | Lease for Store Number RL1 0678 | 0.00 |
| Red Lobster Restaurants LLC | Office Complex Enterprises, Inc. | Lease for Store Number RL1 0568 | 0.00 |
| Red Lobster Hospitality LLC | Omaha Cave Partnership, L.P. | Lease for Store Number RL1 0414 | 0.00 |
| Red Lobster Hospitality LLC | ORCE Investments LLC | Lease for Store Number RL1 0877 | 0.00 |
| Red Lobster Restaurants LLC | Outer Banks Limited Partnership | Lease for Store Number RL1 0550 | 0.00 |
| Red Lobster Restaurants LLC | Oxford Development Company/Moraine | Lease for Store Number RL1 0655 | 7,292.89 |
| Red Lobster Restaurants LLC | Pared Motel Associates, LLC | Lease for Store Number RL1 0302 | 0.00 |
| Red Lobster Hospitality LLC | Park East L.L.C. | Lease for Store Number RL1 0264 | 54,845.83 |
| Red Lobster Restaurants LLC | Paul Family Trust dated 6/19/1997 | Lease for Store Number RL1 0393 | 0.00 |
| Red Lobster Hospitality LLC | Peconic LLC | Lease for Store Number RL1 0079 | 0.00 |
| Red Lobster Restaurants LLC | Persam Wethersfield, LLC | Lease for Store Number RL1 0636 | 0.00 |
| Red Lobster Hospitality LLC | Pine View Enterprises LLC | Lease for Store Number RL1 6209 | 0.00 |
| Red Lobster Hospitality LLC | Pinlen Lubbock LLC | Lease for Store Number RL1 0169 | 0.00 |
| Red Lobster Hospitality LLC | Piqred, LLC/Marci Shapiro, LLC | Lease for Store Number RL1 0706 | 1,000.00 |
| Red Lobster Restaurants LLC | PRAN McCain, LLC | Lease for Store Number RL1 0319 | 0.00 |
| Red Lobster Restaurants LLC | PRSS LLC | Lease for Store Number RL1 0310 | 0.00 |
| Red Lobster Hospitality LLC | PVSC Company | Lease for Store Number RL1 0455 | 0.00 |
| Red Lobster Hospitality LLC | R.Y.G. Realty, Inc. | Lease for Store Number RL1 0691 | 0.00 |
| Red Lobster Hospitality LLC | Rai Union Realty, LLC & Rai Sawak, LLC | Lease for Store Number RL1 0075 | 0.00 |
| Red Lobster Hospitality LLC | Raymarc R.E. LLC | Lease for Store Number RL1 0330 | 0.00 |
| Red Lobster Hospitality LLC | Red Garden, LLC | Lease for Store Number RL1 0582 | 1,000.00 |
| Red Lobster Hospitality LLC | Red Lobster of Lakeland LLC | Lease for Store Number RL1 6208 | 0.00 |
| Red Lobster Hospitality LLC | Red Lobster St. Cloud, MN, LLC | Lease for Store Number RL1 0493 | 0.00 |
| Red Lobster Canada, Inc | Redlob Sheppard Avenue Limited Partnership | Lease for Store Number RLC 8104 | 0.00 |
| Red Lobster Restaurants LLC | Redwood NC LLC | Lease for Store Number RL1 6382 | 0.00 |
| Red Lobster Hospitality LLC | RFH1 LLC | Lease for Store Number RL1 0109 | 0.00 |
| Red Lobster Restaurants LLC | RGLI, LLC | Lease for Store Number RL1 0485 | 0.00 |
| Red Lobster Hospitality LLC | RH Tacoma Place Associates, LLC and H.I.R. 3 | Lease for Store Number RL1 0453 | 0.00 |
| Red Lobster Canada, Inc | Rhyl Realty Inc. | Lease for Store Number RLC 8155 | 0.00 |
| Red Lobster Hospitality LLC | RJP RL I Drive, LLC | Lease for Store Number RL1 6303 | 0.00 |
| Red Lobster Restaurants LLC | RL Elizabethtown LLC | Lease for Store Number RL1 6297 | 0.00 |
| Red Lobster Restaurants LLC | RL Enterprises LLC | Lease for Store Number RL1 0747 | 0.00 |
| Red Lobster Restaurants LLC | RL Kokomo LLC | Lease for Store Number RL1 0297 | 0.00 |
| Red Lobster Hospitality LLC | RL Madison LLC | Lease for Store Number RL1 0131 | 0.00 |
| Red Lobster Restaurants LLC | RLCA Properties, Inc. | Lease for Store Number RL1 0285 | 0.00 |
| Red Lobster Restaurants LLC | Robbies Inc. | Lease for Store Number RL1 0255 | 0.00 |
| Red Lobster Hospitality LLC | Rod De Llano Family Partnership & Herbert & Isabel Wolfe Trust | Lease for Store Number RL1 6213 | 0.00 |
| Red Lobster Hospitality LLC | Roger J. Janow Bank Trust | Lease for Store Number RL1 0122 | 0.00 |
| Red Lobster Hospitality LLC | ROIC California, LLC | Lease for Store Number RL1 0525 | 0.00 |
| Red Lobster Hospitality LLC | Round Rock RL LLC | Lease for Store Number RL1 6242 | 0.00 |
| Red Lobster Hospitality LLC | Roy T. Young, Trustee of The Roy Timothy Young Revocable Trust UAD April 6 | Lease for Store Number RL1 0887 | 0.00 |
| Red Lobster Restaurants LLC | RPRL Union 22 LLC | Lease for Store Number RL1 0442 | 0.00 |
| Red Lobster Hospitality LLC | RXR 5TS Owner LLC | Lease for Store Number RL1 6298 | 0.00 |
| Red Lobster Hospitality LLC | Rynako LP | Lease for Store Number RL1 6332 | 0.00 |
| Red Lobster Hospitality LLC | Salinas Shopping Center Associates LP & Harden Ranch Plaza Associates, LLC | Lease for Store Number RL1 0617 | 0.00 |
| Red Lobster Canada, Inc | Sarah Krane/Leibco Realty (Ruth Goodman) | Lease for Store Number RLC 8134 | 0.00 |
| Red Lobster Restaurants LLC | Sayage Valdosta LLC | Lease for Store Number RL1 0595 | 0.00 |
| Red Lobster Restaurants LLC | SC Heights LLC | Lease for Store Number RL1 0259 | 0.00 |
| Red Lobster Hospitality LLC | SCF RC Funding IV LLC | Lease for Store Number RL1 6317 | 0.00 |
| Red Lobster Hospitality LLC | SCFR RC Funding IV LLC | Lease for Store Number RL1 0564 | 0.00 |
| Red Lobster Restaurants LLC | SCFRC-HW-V LLC | Lease for Store Number RL1 0290 | 0.00 |
| Red Lobster Restaurants LLC | Scullin Real Estate V, LLC | Lease for Store Number RL1 6346 | 0.00 |
| Red Lobster Restaurants LLC | Scullin Real Estate VII LLC | Lease for Store Number RL1 0125 | 0.00 |
| Red Lobster Restaurants LLC | Silver Springs Series, a Series of Owl's Nest Properties, LLC | Lease for Store Number RL1 0496 | 0.00 |
| Red Lobster Hospitality LLC | Smith Legacy LLC | Lease for Store Number RL1 6233 | 0.00 |
| Red Lobster Hospitality LLC | Smith Ranches; T&D Smith Family Trust dtd 7-2-1996 | Lease for Store Number RL1 0576 | 0.00 |
| Red Lobster Restaurants LLC | SMS Ambassadors Corp | Lease for Store Number RL1 0731 | 0.00 |
| Red Lobster Hospitality LLC | Soon Chun Nanci Pak | Lease for Store Number RL1 0416 | 0.00 |
| Red Lobster Restaurants LLC | Spadea, Inc. | Lease for Store Number RL1 0061 | 0.00 |
| Red Lobster Hospitality LLC | Speedway95, LLC | Lease for Store Number RL1 0071 | 5,016.00 |
| Red Lobster Restaurants LLC | Spencer Real Estate LLC, Thomas S. Bass, et al | Lease for Store Number RL1 6390 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1 0035 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1 0118 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1 0230 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1 0397 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1 0554 | 0.00 |

**RED LOBSTER**
*Assumed Unexpired Leases*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0559 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0739 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0843 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0034 | 1,279.54 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0897 | 0.00 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  6206 | 0.00 |
| Red Lobster Hospitality LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0130 | 0.00 |
| Red Lobster Hospitality LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0186 | 0.00 |
| Red Lobster Hospitality LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0606 | 268.78 |
| Red Lobster Hospitality LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0683 | 0.00 |
| Red Lobster Hospitality LLC | Spirit Master Funding IX, LLC | Lease for Store Number RL1  0836 | 0.00 |
| Red Lobster Hospitality LLC | SS Small Mouth Parkersburg LLC | Lease for Store Number RL1  0716 | 0.00 |
| Red Lobster Hospitality LLC | Staunton EM 2 LLC | Lease for Store Number RL1  0860 | 0.00 |
| Red Lobster Hospitality LLC | Steve Hongdur Lin/Carol Yao Lin Revocable Trust | Lease for Store Number RL1  0383 | 0.00 |
| Red Lobster Hospitality LLC | Stone Land LLC | Lease for Store Number RL1  6276 | 0.00 |
| Red Lobster Restaurants LLC | Sunbeam Development Corporation | Lease for Store Number RL1  0371 | 5,000.00 |
| Red Lobster Hospitality LLC | SWB-Lynn Holdings, LLC | Lease for Store Number RL1  0296 | 0.00 |
| Red Lobster Restaurants LLC | Tanger Outlets Deer Park, LLC | Lease for Store Number RL1  6392 | 9,079.63 |
| Red Lobster Restaurants LLC | Ted & Maria's Plaza, LLC | Lease for Store Number RL1  0697 | 0.00 |
| Red Lobster Restaurants LLC | Tehan's Realty Company | Lease for Store Number RL1  0489 | 0.00 |
| Red Lobster Restaurants LLC | The Aprahamian Trust | Lease for Store Number RL1  0853 | 0.00 |
| Red Lobster Restaurants LLC | The Floyd Lewis Real Estate, LLC | Lease for Store Number RL1  0708 | 0.00 |
| Red Lobster Hospitality LLC | The Gerrard Family Limited Partnership, LLLP | Lease for Store Number RL1  6256 | 0.00 |
| Red Lobster Hospitality LLC | The Jean Ann Becker Revocable Trust | Lease for Store Number RL1  0224 | 0.00 |
| Red Lobster Hospitality LLC | The Karen K. Schneeberger Living Trust; The Frank A. Mineo Recovable Living Trust | Lease for Store Number RL1  0508 | 0.00 |
| Red Lobster Hospitality LLC | The P. Smith Realty, LLC | Lease for Store Number RL1  0352 | 0.00 |
| Red Lobster Restaurants LLC | The Raphael Family Wooster Street Company LLC | Lease for Store Number RL1  0482 | 0.00 |
| Red Lobster Hospitality LLC | Tom & Lee Holding Company, LLC and Tom Family Trust of 1984 | Lease for Store Number RL1  6313 | 0.00 |
| Red Lobster Restaurants LLC | Tornig Realty LLC | Lease for Store Number RL1  0174 | 0.00 |
| Red Lobster Restaurants LLC | Travel Lobster LLC | Lease for Store Number RL1  0878 | 0.00 |
| Red Lobster Hospitality LLC | Tribella Properties LLC | Lease for Store Number RL1  6326 | 0.00 |
| Red Lobster Restaurants LLC | TripleBAR York Marketplace, LLC | Lease for Store Number RL1  0420 | 0.00 |
| Red Lobster Restaurants LLC | Two D Holdings, LLC | Lease for Store Number RL1  0372 | 0.00 |
| Red Lobster Restaurants LLC | UE 675 Route 1, LLC | Lease for Store Number RL1  0267 | 20,325.00 |
| Red Lobster Restaurants LLC | UE 7000 Hadley Road LLC | Lease for Store Number RL1  0379 | 0.00 |
| Red Lobster Restaurants LLC | University Venture Corp | Lease for Store Number RL1  0625 | 0.00 |
| Red Lobster Hospitality LLC | UT Heights LLC | Lease for Store Number RL1  0613 | 0.00 |
| Red Lobster Restaurants LLC | Van Vliet Acquisitions IV, LLC | Lease for Store Number RL1  0456 | 0.00 |
| Red Lobster Restaurants LLC | Vera Cruz Properties, LP | Lease for Store Number RL1  0732 | 0.00 |
| Red Lobster Restaurants LLC | Vera, LLC | Lease for Store Number RL1  0402 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate L.P. | Lease for Store Number RL1  0599 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate LP | Lease for Store Number RL1  0591 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate, L.P. | Lease for Store Number RL1  0647 | 23,826.41 |
| Red Lobster Restaurants LLC | VEREIT Real Estate, L.P. | Lease for Store Number RL1  6216 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate, L.P. | Lease for Store Number RL1  0479 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate, L.P. | Lease for Store Number RL1  0845 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate, L.P. | Lease for Store Number RL1  0864 | 0.00 |
| Red Lobster Restaurants LLC | VEREIT Real Estate, L.P. | Lease for Store Number RL1  6338 | 0.00 |
| Red Lobster Hospitality LLC | Vestar Bowles Crossing LLC | Lease for Store Number RL1  0446 | 0.00 |
| Red Lobster Hospitality LLC | W North Las Vegas LLC | Lease for Store Number RL1  6391 | 0.00 |
| Red Lobster Hospitality LLC | Walster, LLC | Lease for Store Number RL1  0557 | 11,161.26 |
| Red Lobster Restaurants LLC | Wayne A. Belleau | Lease for Store Number RL1  0857 | 0.00 |
| Red Lobster Restaurants LLC | Wayne Belleau | Lease for Store Number RL1  0574 | 0.00 |
| Red Lobster Restaurants LLC | Wayne Belleau | Lease for Store Number RL1  6334 | 0.00 |
| Red Lobster Hospitality LLC | Wayne Belleau | Lease for Store Number RL1  0661 | 0.00 |
| Red Lobster Restaurants LLC | Weatherby Enterprises | Lease for Store Number RL1  0312 | 0.00 |
| Red Lobster Restaurants LLC | Wild Realty 1, LLC | Lease for Store Number RL1  0604 | 0.00 |
| Red Lobster Hospitality LLC | Wild Realty 3, LLC | Lease for Store Number RL1  0386 | 0.00 |
| Red Lobster Restaurants LLC | Wilkinson Dekalb Land Company LLC | Lease for Store Number RL1  0443 | 22,816.03 |
| Red Lobster Hospitality LLC | William and Janet Fisher | Lease for Store Number RL1  0727 | 0.00 |
| Red Lobster Hospitality LLC | Woodbridge Heights Associates, LLC | Lease for Store Number RL1  6231 | 0.00 |
| Red Lobster Hospitality LLC | Woodside Parma LLC | Lease for Store Number RL1  0116 | 0.00 |
| Red Lobster Hospitality LLC | World Class Investments, LLC | Lease for Store Number RL1  6373 | 2,000.00 |
| Red Lobster Hospitality LLC | WPE Investment #10, L.L.C.; 5950 North Federal Investments LLC | Lease for Store Number RL1  0029 | 0.00 |
| Red Lobster Restaurants LLC | Yasmon 19 Group LLC | Lease for Store Number RL1  6308 | 0.00 |
| Red Lobster Restaurants LLC | Yavapai-Prescott Indian Tribe | Lease for Store Number RL1  0623 | 1,319.34 |
| Red Lobster Hospitality LLC | YYRL South Padre Island Drive Owner LLC; YYRL South Padre Island Drive Ow | Lease for Store Number RL1  0163 | 0.00 |
| Red Lobster Canada, Inc | Zuricha Capital Ltd. | Lease for Store Number RLC  8135 | 0.00 |
| Red Lobster Restaurants LLC | HAQ CORPORATION | RESTAURANT #895 PARKING AGREEMENT DATED 7/1/2003 | 350.00 |

Assumed Executory Contracts

**RED LOBSTER**
*Assumed Executory Contracts*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Hospitality, LLC | A&G REALTY PARTNERS LLC | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | AARDVARK SERVICES CORP | Facility Service Agreement (Landscape) For Restaurant #0481 | 382.10 |
| Red Lobster Sourcing LLC | AB FOODS, LLC | General Terms And Conditions Dated 11/04/2020 | 0.00 |
| Red Lobster Restaurants LLC | AEP ENERGY, INC. | Product And Pricing Summary Dated 12/6/2023 | 0.00 |
| Red Lobster Restaurants LLC | ALLSTAR ELEVATOR & ESCALATOR INSPECTION AGENCY INC | General Services Agreement | 1,240.00 |
| Red Lobster Hospitality, LLC | AMERICAN BACKFLOW PREVENTION INC | General Services Agreement | 1,301.72 |
| [Red Lobster] | American Express Travel Related Services Company, Inc. | Agreement for American Express Card Acceptance, dated as of 2020, (the "American Express Agreement") | 0.00 |
| Red Lobster Hospitality, LLC | AMW CONTRACTING INC | General Services Agreement | 13,164.05 |
| Red Lobster Hospitality, LLC | ANCHOR PACKAGING, INC | Order No. 1  To General Terms And Conditions Dated 12/20/2023 | 0.00 |
| Red Lobster Sourcing LLC | ANCHOR PACKAGING, INC | General Terms And Conditions Dated 11/09/2023 | 0.00 |
| Red Lobster Restaurants LLC | ATHENS ORTHOPEDIC CLINIC | Restaurant #56 Temporary Parking Agreement Dated 3/26/2019 | 0.00 |
| Red Lobster Hospitality, LLC | AUGUST CORSO SONS INC | Facility Service Agreement (Landscape) For Restaurant #0423 | 2,439.23 |
| Red Lobster Hospitality, LLC | AUGUST CORSO SONS INC | Facility Service Agreement (Snow) For Restaurant #0423 | |
| Red Lobster Hospitality, LLC | AWNINGS BY KINSER LLC | General Services Agreement | 800.00 |
| Red Lobster Sourcing LLC | BADIA SPICES INC. | General Terms And Conditions | 0.00 |
| Red Lobster Canada, Inc. | BANK OF  AMERICA MERCHANT SERVICES CANADA CORP. | Amendment No. 3 | 0.00 |
| Red Lobster Canada, Inc. | BANK OF AMERICA MERCHANT SERVICES CANADA CORP. | The Merchant Processing Agreement Dated 07/18/2017 | |
| Red Lobster Canada, Inc. | BANK OF AMERICA MERCHANT SERVICES CANADA CORP. | Equipment Purchase And Rental Supplement Dated 11/07/2018 | 0.00 |
| Red Lobster Canada, Inc. | BANK OF AMERICA MERCHANT SERVICES CANADA CORP. | Amendment No. 2 Dated 12/10/2019 | |
| Red Lobster Canada, Inc. | BANK OF AMERICA MERCHANT SERVICES CANADA CORP. | Merchant Processing Agreement Dated 03/02/2015 | 0.00 |
| Red Lobster Canada, Inc. | BANK OF AMERICA, N.A. | Merchant Processing Agreement Dated 03/02/2015 | 0.00 |
| Red Lobster Canada, Inc. | BANK OF AMERICA, N.A. | Amendment No. 4 To The Merchant Processing Agreement Dated 11/18/2021 | |
| Red Lobster Restaurants LLC | BARKLEY INC | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | BBI LOGISTICS LLC | General Services Agreement | 4,400.00 |
| Red Lobster Canada, Inc. | BLACKHAWK CARD PARTICIPATION | Program Terms Agreement Dated 06/21/2018 | 0.00 |
| Red Lobster Canada, Inc. | BLACKHAWK CN | Gift Card Agreement Dated 06/30/2015 | 0.00 |
| Red Lobster Restaurants LLC | BOERSMA ENTERPRISES INC | Facility Service Agreement (Landscape) For Restaurant #0747 | 1,819.00 |
| Red Lobster Canada, Inc. | BRINK'S CANADA LIMITED | Armoured Transaction Service Agreement Dated 07/01/2014 | 0.00 |
| Red Lobster Canada, Inc. | BRINK'S CANADA LIMITED /  BRINKS CANADA LIMITEE | Rider 2 Dated 09/12/2016 | 0.00 |
| Red Lobster Sourcing LLC | BRITZ FOOD GROUP | General Terms And Conditions Dated 09/09/2021 | 0.00 |
| Red Lobster Hospitality, LLC | C R S SERVICES INC | General Services Agreement | 914.12 |
| Red Lobster Sourcing LLC | C.H. ROBINSON COMPANY | Master Services Agreement Dated 05/16/2016 | 0.00 |
| Red Lobster Hospitality, LLC | C.H. ROBINSON COMPANY | Amendment 01 To The Master Services Agreement Dated 09/15/2022 | |
| Red Lobster Hospitality, LLC | C.H. ROBINSON COMPANY | Amendment No. 1 To Master Services Agreement Dated 03/01/2021 | |
| Red Lobster Restaurants LLC | CAMERON L JENKINS | Facility Service Agreement (Snow) For Restaurant #0438 | 3,053.22 |
| Red Lobster Hospitality, LLC | CAPTIVE-AIRE SYSTEMS INC | General Services Agreement | 8,174.73 |
| Red Lobster Hospitality, LLC | CBRE INC | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | CHAPMANS MECHANICAL SYSTEMS INC | Facility Service Agreement (Hvac) For Restaurant #0738 | 2,779.12 |
| Red Lobster Restaurants LLC | CHILL SERVICES LLC | Facility Service Agreement (Snow) For Restaurant #6297 | 371.00 |
| Red Lobster Hospitality, LLC | CINTAS CORPORATION NO 3 | Facility Service Agreement (Hvac) For Restaurant #0155 | 0.00 |
| Red Lobster Hospitality, LLC | CINTAS CORPORATION NO 3 | Facility Service Agreement (Hvac) For Restaurant #0284 | |
| Red Lobster Restaurants LLC | CINTAS CORPORATION NO 3 | Facility Service Agreement (Hvac) For Restaurant #0482 | |
| Red Lobster Hospitality, LLC | CINTAS MANAGED SOLUTIONS FIRE PROTECTION GROUP | Facilities Service Agreement Dated 09/16/2016 | 0.00 |
| Red Lobster Hospitality, LLC | CITY OF CASPER, WYOMING MUNICIPAL CORPORATION | Release And Indemnification Agreement For Restaurant #6374 Dated 08/18/2022 | 0.00 |
| Red Lobster Hospitality, LLC | CMI-COLORADO MECHANICAL | Facilities Service Agreement For Restaurant #6383 Dated 08/24/2023 | 0.00 |
| Red Lobster Canada, Inc. | COCA-COLA CANADA BOTTLING LIMITED | Beverage Supply Agreement Dated 04/14/2023 | 0.00 |
| Red Lobster Canada, Inc. | COCA-COLA LTD | Beverage Supply Agreement Dated 04/14/2023 | 0.00 |
| Red Lobster Hospitality, LLC | Comdere | Franchise Agreement | 0.00 |
| Red Lobster Sourcing LLC | CONSOLIDATED CATFISH PRODUCER LLC | General Terms And Conditions Dated 09/05/2023 | 0.00 |
| Red Lobster Hospitality, LLC | CONTINENTAL MILLS | Master Intellectual Property License Agreement Dated 8/3/2021 | 0.00 |
| Red Lobster Hospitality, LLC | CONTINENTAL MILLS, INC. | Amendment No. 3 Dated 06/18/2018 | 0.00 |
| Red Lobster Hospitality, LLC | DALLIS REFRIGERATION OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0844 | 15,800.79 |
| Red Lobster Hospitality, LLC | DALLIS REFRIGERATION OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0314 | |
| Red Lobster Hospitality, LLC | DALLIS REFRIGERATION OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0314 | |
| Red Lobster Hospitality, LLC | DALLIS REFRIGERATION OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #6240 | |
| Red Lobster Hospitality, LLC | DALLIS REFRIGERATION OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0095 | |
| Red Lobster Hospitality, LLC | DALLIS REFRIGERATION OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0137 | |
| Red Lobster Hospitality, LLC | DAVACO INC | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | DAVACO LP | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | Delicias Orange | Vendor Agreement | 0.00 |
| Red Lobster Hospitality, LLC | DESTIN WATER ADVENTURES, LLC | Restaurant #458 Temporary Parking Agreement Dated 3/15/2022 | 0.00 |
| Red Lobster Hospitality, LLC | Diane R. Peebles | Copyright License Dated June 22, 2015 | 0.00 |
| Red Lobster Restaurants LLC | DIRECT ENERGY BUSINESS MARKETING, LLC | Commodity Master Agreement Dated 11/04/2021 | 0.00 |
| Red Lobster Restaurants LLC | DIRECT ENERGY BUSINESS, LLC | Electricity Transaction Confirmation Dated 12/6/2023 | 0.00 |
| Red Lobster Restaurants LLC | DIRECT ENERGY BUSINESS, LLC | Electricity Transaction Agreement Dated 04/17/2023 | 0.00 |
| Red Lobster Canada, Inc. | DIRECT ENERGY MARKETING LIMITED | Energy Purchase Agreement Dated 11/18/2021 | 0.00 |
| Red Lobster Canada, Inc. | DIRECT ENERGY MARKETING LIMITED | Energy Purchase Agreement Dated 11/18/2021 | |
| Red Lobster Sourcing LLC | DR PEPPER/SEVEN UP, INC. | Fountain Agreement Dated 01/01/2013 | 0.00 |
| Red Lobster Sourcing LLC | DR PEPPER/SEVEN UP, INC. | Amendment To Fountain Support Agreement Dated 01/01/2020 | |
| Red Lobster Sourcing LLC | DR PEPPER/SEVEN UP, INC. | Fountain Support Agreement Dated 11/14/2023 | |
| Red Lobster Hospitality, LLC | DR POWER WASHERS INC | General Services Agreement | 649.50 |
| Red Lobster Hospitality, LLC | DRESS THE DRINK, LLC | General Terms And Conditions Dated 11/08/2023 | 0.00 |
| Red Lobster Restaurants LLC | DURO-LAST, INC. | National Account Incentive Agreement Dated 02/17/2021 | 0.00 |
| Red Lobster Hospitality, LLC | DUTCH ENTERPRISES INC | General Services Agreement | 4,075.84 |
| Red Lobster Hospitality, LLC | DUTCH ENTERPRISES INC | Facility Service Agreement (Hvac) For Restaurant #0707 | |
| Red Lobster Hospitality, LLC | DUTCH ENTERPRISES INC | Facility Service Agreement (Hvac) For Restaurant #0707 | |
| Red Lobster Restaurants LLC | DYNEGY ENERGY SERVICES, LLC | Electric Service Agreement Dated 3/28/2023 | 0.00 |
| Red Lobster Hospitality, LLC | ECOLAB INC | Facility Service Agreement (Hvac) For Restaurant #6391 | 121,957.07 |
| Red Lobster Sourcing LLC | ECOLAB INC. | Amendment No. 2 To Product And Services Supply Agreement Dated 12/01/2022 | 0.00 |
| Red Lobster Sourcing LLC | ECOLAB INC. | Amendment To Product And Services Supply Agreement Dated 06/01/2020 | |
| Red Lobster Sourcing LLC | ECOLAB INC. | Product And Services Supply Agreement Dated 03/31/2016 | |
| Red Lobster Hospitality, LLC | EcoLab Pest | Pest Elimination Service Agreement Dated 4/1/2024 | 0.00 |
| Red Lobster Restaurants LLC | EDF ENERGY SERVICES, LLC | Master Retail Electricity Sales Agreement Dated 9/29/2021 | 0.00 |
| Red Lobster Hospitality, LLC | EEC ACQUISITION LLC | General Services Agreement | TBD [1] |
| Red Lobster Restaurants LLC | EEC ACQUISITION LLC | Facility Service Agreement (Hvac) For Restaurant #0398 | |
| Red Lobster Restaurants LLC | ENERGY HARBOR LLC | Pricing Agreement Dated 9/30/2021 | 0.00 |
| Red Lobster Hospitality, LLC | ENERGY HARBOR LLC | Pricing Agreement Dated 9/30/2021 | |
| Red Lobster Hospitality, LLC | ENERGY HARBOR LLC | Customer Supply Agreement Dated 9/30/2021 | |
| Red Lobster Hospitality, LLC | ENERGY HARBOR LLC | Pricing Agreement Dated 9/30/2021 | |
| Red Lobster Restaurants LLC | ENERGY MAINTENANCE AND MANAGEMENT INC | General Services Agreement | 0.00 |
| Red Lobster Restaurants LLC | ERISA SERVICES OF GEORGIA | GA 10832-001 Service Agreement | 0.00 |
| Red Lobster Restaurants LLC | ERISA SERVICES OF GEORGIA | GA 10832-003 Service Agreement | 0.00 |
| Red Lobster Hospitality, LLC | EyeMed Vision Care, LLC | Vision Plan Dated 11/30/2021 | 0.00 |
| Red Lobster Canada, Inc. | FIRST DATA CANADA LTD. | Merchant Processing Agreement Dated 03/02/2015 | 0.00 |
| Red Lobster Canada, Inc. | FIRST DATA CANADA LTD. | Amendment No. 4 To The Merchant Processing Agreement Dated 11/18/2021 | |
| Red Lobster Hospitality, LLC | FITHAUS, INC D/B/A HTE OFFICE | Restaurant #29 Temporary Parking Agreement Dated 2/1/2023 | 0.00 |
| Red Lobster Hospitality, LLC | Fly by Wings | Vendor Agreement | 0.00 |
| Red Lobster Hospitality, LLC | Fly by Wings | Vendor Agreement | |
| Red Lobster Restaurants LLC | GAS SOUTH, LLC | Agreement For Natural Gas Sales Dated 1/1/2021 | 0.00 |

[1] As described in the *Debtors' September 3, 2024 Status Report Regarding Cure Objection* [ECF No. 1105], the Parties need additional time to resolve the counterparty's cure objection

**RED LOBSTER**
Assumed Executory Contracts

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Canada, Inc. | GLOBAL CORE SOFTWARE, A TRADENAME OF GRANITE COMPLETE SOLUTIONS, LLC | Authorized Use Agreement Dated 09/21/1998 | 0.00 |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD | Distribution Agreement Dated 05/22/2009 | 0.00 |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD | Distribution Agreement Dated 09/01/2017 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD | Second Amendment To Distribution Agreement Dated 05/31/2016 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD | Amendment 3 To Distribution Agreement Dated 12/01/2021 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD | Distribution Agreement Dated 12/03/2017 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD | Amendment Number 4 To Distribution Agreement Dated 05/28/2023 | |
| Red Lobster Supply LLC | GORDON FOOD SERVICE CANADA LTD | Indemnification Agreement Dated 12/19/2023 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD. | Amendment Number 1 To Fresh Distribution Agreement Dated 05/28/2023 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD. | Amendment Number 4 To Distribution Agreement Dated 05/28/2023 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA LTD. | Fresh Distribution Agreement Dated 11/01/2018 | |
| Red Lobster Canada, Inc. | GORDON FOOD SERVICE CANADA, INC. | First Amendment To Distribution Agreement Dated 01/30/2014 | 0.00 |
| Red Lobster Hospitality, LLC | GRAND RAPIDS ENERGY | Gas Service Agreement Dated 5/1/2023 | 0.00 |
| Red Lobster Hospitality, LLC | GROW PRO LLC | Facility Service Agreement (Landscape) For Restaurant #0613 | |
| Red Lobster Hospitality, LLC | GROW PRO LLC | Facility Service Agreement (Landscape) For Restaurant #0589 | 14,843.23 |
| Red Lobster Restaurants LLC | HILLER LLC | Facility Service Agreement (Hvac) For Restaurant #0635 | 1,093.00 |
| Red Lobster Canada, Inc. | HP CANADA CO. | Print Services Schedule Dated 01/08/2016 | 0.00 |
| Red Lobster Canada, Inc. | HP CANADA CO. | Print Services Schedule Dated 12/07/2015 | |
| Red Lobster Canada, Inc. | INCOMM CANADA | Product Provider Master Agreement Dated 09/23/2015 | 0.00 |
| Red Lobster Canada, Inc. | INKAS® SECURITY SERVICES LTD | Service Agreement Dated 09/28/2017 | 0.00 |
| Red Lobster Canada, Inc. | INKAS® SECURITY SERVICES LTD. | Service Agreement Dated 07/04/2017 | |
| Red Lobster Canada, Inc. | INKAS® SECURITY SERVICES LTD. | Service Agreement Dated 09/28/2017 | 0.00 |
| Red Lobster Hospitality, LLC | INTERCON RESOURCES, LLC | Natural Gas Service Agreement Dated 03/13/2023 | 0.00 |
| Red Lobster Hospitality, LLC | INTERFACE SECURITY SYSTEMS LLC | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | INTERSTATE GAS SUPPLY, INC | General Transportation Service Contract Dated 5/10/2022 | |
| Red Lobster Hospitality, LLC | INTERSTATE GAS SUPPLY, INC | Natural Gas Purchase Agreement Dated 8/1/2023 | 0.00 |
| Red Lobster Restaurants LLC | INTERSTATE GAS SUPPLY, INC | Natural Gas Purchase Contract Dated 6/30/2022 | |
| Red Lobster Canada, Inc. | IRON MOUNTAIN  INFORMATION MANAGEMENT, LLC | Amendment No.3 To The Master Services Agreement Dated 12/01/2021 | 8,383.32 |
| Red Lobster Canada, Inc. | IRON MOUNTAIN SECURE SHREDDING CANADA, INC. | Amendment No.3 To The Master Services Agreement Dated 12/01/2021 | 0.00 |
| Red Lobster Hospitality, LLC | JBL SERVICES LLC | Facility Service Agreement (Snow) For Restaurant #0487 | 2,673.10 |
| Red Lobster Hospitality, LLC | JOHNATHAN PANTER | Facility Service Agreement (Landscape) For Restaurant #0508 | 6,077.63 |
| Red Lobster Hospitality, LLC | JOSSART INC | Facility Service Agreement (Landscape) For Restaurant #0487 | 2,164.00 |
| Red Lobster Hospitality, LLC | JRS PLUMBING AND DRAIN | General Services Agreement | 2,738.80 |
| Red Lobster Canada, Inc. | JustEat | Vendor Agreement | 0.00 |
| Red Lobster Restaurants LLC | K & D FACTORY SERVICE INC | General Services Agreement | |
| Red Lobster Restaurants LLC | K & D FACTORY SERVICE INC | Facility Service Agreement (Hvac) For Restaurant #0240 | |
| Red Lobster Restaurants LLC | K & D FACTORY SERVICE INC | Facility Service Agreement (Hvac) For Restaurant #0195 | 38,703.53 |
| Red Lobster Restaurants LLC | K & D FACTORY SERVICE INC | Facility Service Agreement (Hvac) For Restaurant #0420 | |
| Red Lobster Restaurants LLC | KAUTZ CONSTRUCTION COMPANY | General Services Agreement | 22,048.19 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION | Fourth Amendment To Distribution Agreement Dated 10/01/2022 | 0.00 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC, D/B/A PEG CUSTOMIZED DISTRIBUTION | Distribution Agreement Dated 01/01/2023 | 36,030.91 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC. | Distribution Agreement Dated 05/03/2016 | 0.00 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC.  DBA PFG CUSTOMIZED DISTRIBUTIO | Distribution Agreement Dated 05/03/2016 | 0.00 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC. D/B/A PEG CUSTOMIZED DISTRIBUTION | Third Amendment To Distribution Agreement Dated 08/01/2022 | 0.00 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION | First Amendment To Distribution Agreement Dated 06/30/2021 | |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION | Second Amendment To Distribution Agreement Dated 02/01/2022 | 0.00 |
| Red Lobster Sourcing LLC | KENNETH 0. LESTER COMPANY, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION | Third Amendment To Distribution Agreement Dated 08/01/2022 | |
| Red Lobster Sourcing LLC | KOCH FOODS | Supply Agreement | 0.00 |
| Red Lobster Hospitality, LLC | KORE WIRELESS INC. | Order Form Dated 04/05/2023 | 0.00 |
| Red Lobster Sourcing LLC | LAMB WESTON SALES, INC. | Supply Agreement Dated 11/01/2023 | 0.00 |
| Red Lobster Sourcing LLC | LAMB WESTON SALES, INC. | General Terms And Conditions Dated 09/16/2019 | 0.00 |
| Red Lobster Sourcing LLC | LAMB WESTON SALES, INC. | Supply Agreement Dated 01/11/2023 | 0.00 |
| Red Lobster Sourcing LLC | LAMB WESTON SALES, INC. | General Terms And Conditions Dated 09/23/2019 | |
| Red Lobster Restaurants LLC | LOS ANGELES PLUMBING & BACKFLOW TESTING INC | General Terms And Conditions | 5,200.35 |
| Red Lobster Sourcing LLC | LX/JT INTERMEDIATE HOLDINGS, INC DBA BEVOLUTION GROUP | General Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | MA LANDSCAPE | Facility Service Agreement (Landscape) For Restaurant #0667 | |
| Red Lobster Hospitality, LLC | MA LANDSCAPE | Facility Service Agreement (Landscape) For Restaurant #6320 | 4,200.00 |
| Red Lobster Hospitality, LLC | MA LANDSCAPE | Facility Service Agreement (Landscape) For Restaurant #6219 | |
| Red Lobster Hospitality, LLC | MACDADE CONSTRUCTION INC | General Services Agreement | 0.00 |
| Red Lobster Restaurants LLC | MANSFIELD POWER & GAS | Commercial Gas Sales Agreement Dated 06/30/2022 | 16,817.03 |
| Red Lobster Restaurants LLC | MARSH MCLENNAN | MMAS Consulting Agreement | 0.00 |
| Red Lobster Restaurants LLC | MARSH MCLENNAN | MMAS 3(38) Services Agreement Hourly | 0.00 |
| Red Lobster Restaurants LLC | MARSH MCLENNAN | MMAS 3(38) Services Agreement Salary | 0.00 |
| Red Lobster Sourcing LLC | MASTERS GALLERY FOODS, INC. | Supply Agreement | 0.00 |
| Red Lobster Sourcing LLC | MCCAIN FOODS USA, INC. | General Terms And Conditions Dated 05/30/2023 | 0.00 |
| Red Lobster Hospitality, LLC | MECHANICAD INC | General Services Agreement | 216.50 |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-2 Dated 05/01/2015 | |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Services Agreement Dated 10/24/2014 | |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-3 | |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-4 | |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-5 | 0.00 |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-6 | |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-7 | |
| Red Lobster Canada, Inc. | MERCER (CANADA) LIMITED | Attachment A-9 Dated 01/01/2023 | |
| Red Lobster Restaurants LLC | MERCER (CANADA) LIMITED | Project Initiation Form Dated 01/13/2013 | |
| Red Lobster Restaurants LLC | MERCER (US) INC. | Terms And Conditions Governing Engagement Dated 08/21/2008 | 0.00 |
| Red Lobster Restaurants LLC | MERCER INVESTMENT CONSULTING, INC. | Project Initiation Form Dated 03/19/2009 | 0.00 |
| Red Lobster Hospitality, LLC | MONTGOMERY CROSS RETAIL GROUP, LLC | Restaurant #173 Parking Agreement Dated 11/1/2018 | 0.00 |
| Red Lobster Hospitality, LLC | MP2 ENERGY NE LLC D/B/A SHELL ENERGY SOLUTIONS LLC | Master Energy Sales Agreement Dated 10/30/2020 | 53,911.24 |
| Red Lobster Hospitality, LLC | MY TECH TEXAS LLC | General Services Agreement | 6,262.03 |
| Red Lobster Restaurants LLC | MY TECH TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #6256 | |
| Red Lobster Restaurants LLC | NOMAD GROUP LLC | General Services Agreement | 3,578.95 |
| Red Lobster Sourcing LLC | NRG BUSINESS MARKETING LLC | Commodity Master Agreement Dated 11/04/2021 | 0.00 |
| Red Lobster Hospitality, LLC | OHIO NATURAL GAS | Gas Service Agreement Dated 04/18/2023 | 0.00 |
| Red Lobster Sourcing LLC | OS SALESCO, INC. | General Terms And Conditions Dated 10/26/2023 | 0.00 |
| Red Lobster Hospitality, LLC | OTIS ELEVATOR COMPANY | Service Agreement For Restaurant #6298 Dated 08/11/2023 | 442.43 |
| Red Lobster Hospitality, LLC | PEGNATO ROOF INTELLIGENCE NETWORK | General Services Agreement | 10,982.20 |
| Red Lobster Sourcing LLC | PEPSI- COLA ADVERTISING AND MARKETING, INC. | Beverage Sales Agreement Dated 06/08/2020 | 53,722.52 |
| Red Lobster Sourcing LLC | PEPSICO SALES, INC. | Beverage Sales Agreement Dated 06/08/2020 | 0.00 |
| Red Lobster Sourcing LLC | PEPSICO SALES, INC. | Amendment #1 Dated 10/27/2023 | |

**RED LOBSTER**
*Assumed Executory Contracts*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Sourcing LLC | PEPSI-COLA ADVERTISING AND MARKETING, INC. | Amendment #1 Dated 10/27/2023 | 0.00 |
| Red Lobster Restaurants LLC | PIPE PRO INC | General Services Agreement | |
| Red Lobster Restaurants LLC | PIPE PRO INC | Facility Service Agreement (Hvac) For Restaurant #6258 | 32,274.64 |
| Red Lobster Restaurants LLC | PIPE PRO INC | Facility Service Agreement (Hvac) For Restaurant #0870 | |
| Red Lobster Sourcing LLC | PLYMOUTH BEEF CO. | General Terms And Conditions Dated 08/26/2020 | 0.00 |
| Red Lobster Hospitality, LLC | POWER INDUSTRIES INC | Facility Service Agreement (Landscape) For Restaurant #6207 | 2,100.00 |
| Red Lobster Sourcing LLC | PREMIER PRODUCE CENTRAL FLORIDA, LLC | Consent To Assignment And Assumption Agreement Dated 11/06/2018 | 0.00 |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | General Services Agreement | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #6208 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0352 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0019 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0027 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0769 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0696 | 194,584.87 |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0425 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #6246 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0108 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #6340 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0696 | |
| Red Lobster Hospitality, LLC | PRO AIR MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #0257 | |
| Red Lobster Sourcing LLC | PRODOTTI MEDITERRANEI INC. | General Terms And Conditions Dated 01/26/2024 | 0.00 |
| Red Lobster Hospitality, LLC | PRO-TECH COOLING & HEATING | General Services Agreement | 34,946.57 |
| Red Lobster Hospitality, LLC | PRO-TECH COOLING & HEATING | Facility Service Agreement (Hvac) For Restaurant #6236 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | General Services Agreement | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #6211 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #6227 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #0235 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #0265 | 13,688.06 |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #0647 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #0625 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #0557 | |
| Red Lobster Restaurants LLC | QUICK SERVANT COMPANY INC | Facility Service Agreement (Hvac) For Restaurant #0142 | |
| Red Lobster Hospitality, LLC | RDK SERVICES LP DBA COMMERCIAL SERVICES OF SA | Facilities Service Agreement For Restaurant #0314 Dated 09/15/2016 | 0.00 |
| Red Lobster Of Bel Air, Inc. | RED LOBSTER HOSPITALITY LLC | SUPPLY AGREEMENT DATED 04/01/2024 | |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accountingservices And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accounting Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accountingservices And Licensing Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| RL Maryland, Inc. | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| RL Of Frederick, Inc. | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| RL Salisbury, LLC | RED LOBSTER HOSPITALITY LLC | Agency, Administrative And Accountingservices And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Sourcing LLC | RED GOLD LLC | General Terms And Conditions Dated 03/07/2024 | 0.00 |
| Red Lobster Sourcing LLC | RED GOLD, LLC | General Terms And Conditions Dated 03/07/2024 | 0.00 |
| Red Lobster Sourcing LLC | RED GOLD, LLC | Supply Agreement Dated 03/07/2024 | |
| Red Lobster Hospitality, LLC | RED LOBSTER  BEL AIR, INC. | Agency, Administrative And Accounting Services And Licensing Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RED LOBSTER  BEL AIR, INC. | Agency, Administrative And Accounting Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER  KANSAS LLC | Gift Card Program Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER  KANSAS LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER  KANSAS LLC | Gift Card Program Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RED LOBSTER  KANSAS LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| RL Kansas LLC | RED LOBSTER  KANSAS LLC | Gift Card Program Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER ASIA, SDN. BHD. | Intellectual Property Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER ASIA, SDN. BHD. | Agreement For New Intellectual Property Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER BEL AIR, INC. | Lease Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Hospitality, LLC | RED LOBSTER CANADA, INC. | Royalty And Licensing Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Sourcing LLC | RED LOBSTER CANADA, INC. | Assignment And Assumption Agreement Dated 05/18/2016 | 0.00 |
| Red Lobster Hospitality, LLC | RED LOBSTER CARES, INC., | Not For Profit Licensing Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Canada, Inc. | RED LOBSTER HOSPITALITY LLC | Royalty And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Royalty And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Gift Card Program Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER HOSPITALITY LLC | Administrative Support Services Agreement Dated 07/28/2014 | 0.00 |
| RL Kansas LLC | RED LOBSTER HOSPITALITY LLC | Royalty And Licensing Agreement Dated 07/28/2014 | |
| RL Kansas LLC | RED LOBSTER HOSPITALITY LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| Red Lobster Canada, Inc. | RED LOBSTER MANAGEMENT LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER MANAGEMENT LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER MANAGEMENT LLC | Administrative Support Services Agreement Dated 07/28/2014 | 0.00 |
| RL Kansas LLC | RED LOBSTER MANAGEMENT LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accountingservices  And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accounting Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accounting Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER RESTAURANTS LLC | Royalty And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER RESTAURANTS LLC | Gift Card Program Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RED LOBSTER RESTAURANTS LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| Red Lobster Of Bel Air, Inc. | RED LOBSTER RESTAURANTS LLC | Lease Agreement dated 7/28/2014 | |
| Red Lobster Of Bel Air, Inc. | RED LOBSTER RESTAURANTS LLC | Agency Administrative And Accounting Services And Licensing Agreement Dated 07/28/2014 | 0.00 |
| RL Kansas LLC | RED LOBSTER RESTAURANTS LLC | Royalty And Licensing Agreement Dated 07/28/2014 | |
| RL Kansas LLC | RED LOBSTER RESTAURANTS LLC | Gift Card Program Agreement Dated 07/28/2014 | |
| RL Kansas LLC | RED LOBSTER RESTAURANTS LLC | Administrative Support Services Agreement Dated 07/28/2014 | |
| RL Maryland, Inc. | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accountingservices And Licensing Agreement Dated 07/28/2014 | |
| RL Maryland, Inc. | RED LOBSTER RESTAURANTS LLC | Lease Agreement Dated 07/28/2014 | |
| RL Of Frederick, Inc. | RED LOBSTER RESTAURANTS LLC | Lease Agreement Dated 07/28/2014 | |
| RL Of Frederick, Inc. | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| RL Salisbury, LLC | RED LOBSTER RESTAURANTS LLC | Lease Agreement Dated 07/28/2014 | |
| RL Salisbury, LLC | RED LOBSTER RESTAURANTS LLC | Agency, Administrative And Accountingservices  And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Canada, Inc. | RED LOBSTER SOURCING LLC | Assignment And Assumption Agreement Dated 05/18/2016 | 0.00 |
| Red Lobster Restaurants LLC | REPUBLIC FOODS, INC. | Restaurant #265 Site Access Agreement Dated 4/1/2013 | 0.00 |
| Red Lobster Sourcing LLC | RESER'S FINE FOODS, INC. | General Terms And Conditions | 0.00 |
| Red Lobster Hospitality, LLC | RL Billings | Intercompany Agreement | 0.00 |
| Red Lobster Hospitality, LLC | RL KANSAS LLC | Royalty And Licensing Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RL KANSAS LLC | Royalty And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RL OF FREDERICK, INC. | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RL OF FREDERICK, INC. | Lease Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RL OF FREDERICK, INC. | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RL OF JONESBORO, INC. | Employee Management And Services Agreement | |
| Red Lobster Restaurants LLC | RL OF JONESBORO, INC. | Lease Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Hospitality, LLC | RL SALISBURY LLC | Agency, Administrative And Accountingservices  And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | RL SALISBURY LLC | Lease Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RL SALISBURY LLC | Agency, Administrative And Accounting  Services And Licensing Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | RLSV, INC. | Royalty And Licensing Agreement Dated 07/28/2014 | |

**RED LOBSTER**
*Assumed Executory Contracts*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Hospitality, LLC | RLSV, INC. | Gift Card Program Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Restaurants LLC | RLSV, INC. | Gift Card Program Agreement Dated 07/28/2014 | |
| RL Kansas LLC | RLSV, INC. | Gift Card Program Agreement Dated 07/28/2014 | |
| Red Lobster Restaurants LLC | ROY N WESLEY SR | Facility Service Agreement (Landscape) For Restaurant #6317 | 2,550.00 |
| Red Lobster Canada, Inc. | Royal Bank of Canada | Financial Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | SAGOLA CONTRACTING INC | General Services Agreement | 390.00 |
| Red Lobster Sourcing LLC | SAP AMERICA, INC. | Software License Agreement Dated 09/23/2014 | 0.00 |
| Red Lobster Canada, Inc. | SAVE ON MECHANICAL SERVICES LTD | General Services Agreement | 0.00 |
| Red Lobster Sourcing LLC | SEAONUS COLD STORAGE | Contracted Rates And Services Dated 03/08/2021 | 0.00 |
| Red Lobster Sourcing LLC | SEAONUS COLD STORAGE LLC | Confidential Contracted Rates And Services Dated 03/08/2021 | 0.00 |
| Red Lobster Sourcing LLC | SEAONUS COLD STORAGE-JACKSONVILLE LLC | First Am Ended And Restated Storage And Handling Agreement Dated 06/01/2023 | 0.00 |
| Red Lobster Restaurants LLC | Sedgwick Claims Management Services, Inc. | Claims Management Services Agreement | 0.00 |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | General Services Agreement | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0468 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0877 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #6332 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #6349 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #6295 | 43,852.48 |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0416 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0691 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #6308 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0545 | |
| Red Lobster Hospitality, LLC | SERVICE SOLUTIONS OF TEXAS LLC | Facility Service Agreement (Hvac) For Restaurant #0334 | |
| Red Lobster Hospitality, LLC | SHAWNEE MILLING COMPANY CORPORATION | Formulation Agreement Dated 01/31/2024 | 0.00 |
| Red Lobster Hospitality, LLC | SHEER ENTERPRISES INC | General Services Agreement | 29,639.37 |
| Red Lobster Hospitality, LLC | SHEER ENTERPRISES, INC | Facilities Service Agreement For Restaurant #0179 Dated 07/07/2021 | |
| Red Lobster Hospitality, LLC | SHEER ENTERPRISES, INC | Facility Service Agreement (Hvac) For Restaurant #0348 | 0.00 |
| Red Lobster Hospitality, LLC | SHEER ENTERPRISES, INC | Facilities Service Agreement For Restaurant #0179 Dated 07/07/2021 | |
| Red Lobster Hospitality, LLC | SILVER STATE REFRIGERATION & HVAC LLC | General Services Agreement | |
| Red Lobster Hospitality, LLC | SILVER STATE REFRIGERATION & HVAC LLC | Facility Service Agreement (Hvac) For Restaurant #6391 | 40,179.30 |
| Red Lobster Hospitality, LLC | SILVER STATE REFRIGERATION & HVAC LLC | Facility Service Agreement (Hvac) For Restaurant #0339 | |
| Red Lobster Hospitality, LLC | SILVER STATE REFRIGERATION & HVAC LLC | Facility Service Agreement (Hvac) For Restaurant #6257 | |
| Red Lobster Sourcing LLC | SLADE GORTON & CO., INC. | Tenth Amendment Dated 07/01/2016 | 0.00 |
| Red Lobster Canada, Inc. | SLADE GORTON & COMPANY, INC. | Authorized Use Agreement Dated 09/21/1998 | 0.00 |
| Red Lobster Restaurants LLC | SMARTEST ENERGY | Service Agreement | 0.00 |
| Red Lobster Restaurants LLC | SMARTEST ENERGY US, LLC | Master Sales Agreement Dated 03/28/2023 | 0.00 |
| Red Lobster Hospitality, LLC | SOLANO MALL | Restaurant #727 Mall Sign Contribution And Maitenance Agreement Dated 12/13/1995 | 0.00 |
| Red Lobster Hospitality, LLC | SOUTHEAST MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #6369 | 3,158.04 |
| Red Lobster Hospitality, LLC | STANLEY STEEMER INTERNATIONAL INC | General Services Agreement | 2,193.00 |
| Red Lobster Hospitality, LLC | STAR-WEST SOLANO LLC | Restaurant #727 First Amendment To Advertisement Agreement Dated 7/15/2021 | 1,305.00 |
| Red Lobster Restaurants LLC | STEVE DOVE | Facility Service Agreement (Snow) For Restaurant #0393 | 1,305.00 |
| Red Lobster Sourcing LLC | SUGAR FOODS CORPORATION | General Terms And Conditions | 0.00 |
| Red Lobster Canada, Inc. | SUN LIFE ASSURANCE COMPANY OF CANADA | Group Annuity Policy Dated 04/01/2008 | |
| Red Lobster Canada, Inc. | SUN LIFE ASSURANCE COMPANY OF CANADA | Group Annuity Policy Dated 07/28/2014 | 0.00 |
| Red Lobster Canada, Inc. | SUN LIFE ASSURANCE COMPANY OF CANADA | Service And Fee Agreement Dated 07/28/2014 | |
| Red Lobster Hospitality, LLC | SUPERIOR ALARM, INC. | Facilities Service Agreement For Restaurant #0685 Dated 01/19/2024 | 0.00 |
| Red Lobster Hospitality, LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation 815378 Related To Base Contract / Gas Sales Agreement Dated 07/22/2014 | |
| Red Lobster Hospitality, LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation Dated 12/21/2022 Related To Base Contract Dated 7/29/2014 | |
| Red Lobster Hospitality, LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation Dated 12/7/2023 Related To Base Contract Dated 7/22/2014 | |
| Red Lobster Restaurants LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation 859365 Related To Base Contract / Gas Sales Agreement Dated 07/29/2014 | 0.00 |
| Red Lobster Restaurants LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation 815396 Related To Base Contract / Gas Sales Agreement Dated 07/29/2014 | |
| Red Lobster Restaurants LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation 867056 Related To Base Contract / Gas Sales Agreement Dated 07/29/2014 | |
| Red Lobster Restaurants LLC | SYMMETRY ENERGY SOLUTIONS, LLC | Transaction Confirmation 803522 Related To Base Contract / Gas Sales Agreement Dated 07/29/2014 | |
| Red Lobster Sourcing LLC | TAMPA MAID FOODS | General Terms And Conditions Dated 06/26/2023 | 0.00 |
| Red Lobster Sourcing LLC | THE PROCTER & GAMBLE DISTRIBUTING LLC | Supply Agreement Dated 11/16/2023 | 0.00 |
| Red Lobster Sourcing LLC | THE PROCTER & GAMBLE DISTRIBUTING LLC | General Terms End Conditions Dated 06/13/2023 | |
| Red Lobster Hospitality, LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #6209 | |
| Red Lobster Hospitality, LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #6278 | |
| Red Lobster Restaurants LLC | THE WALDINGER CORPORATION | General Services Agreement | |
| Red Lobster Restaurants LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0060 | 86,999.73 |
| Red Lobster Restaurants LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0605 | |
| Red Lobster Restaurants LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #6365 | |
| Red Lobster Restaurants LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0063 | |
| Red Lobster Restaurants LLC | THE WALDINGER CORPORATION | Facility Service Agreement (Hvac) For Restaurant #6232 | |
| Red Lobster Sourcing LLC | THE WASSERSTROM COMPANY | SUPPLY AGREEMENT DATED 04/01/2024 | 890,953.30 |
| Red Lobster Sourcing LLC | THE WASSERSTROM COMPANY | Supply Agreement Dated 02/01/2015 | 531,350.62 |
| Red Lobster Restaurants LLC | TIGER, INC | Transaction Confirmation Dated 6/10/2022 Related To Base Contract 7/16/2014 | 0.00 |
| Red Lobster Restaurants LLC | TIGER, INC | Transaction Confirmation Dated 4/17/2023 Related To Base Contract 7/16/2014 | |
| Red Lobster Canada, Inc. | TRANSALTA ENERGY MARKETING CORP | Retail Electricity Services Agreement Dated 12/6/2023 | 0.00 |
| Red Lobster Sourcing LLC | TRENTON COLD STORAGE INC | Addendum To Agreement Dated 07/01/2023 | 0.00 |
| Red Lobster Sourcing LLC | TRULY GOOD FOODS | General Terms And Conditions Dated 01/03/2024 | 0.00 |
| Red Lobster Hospitality, LLC | TWC SERVICES INC | General Services Agreement | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0479 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0435 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0075 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0730 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0079 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #6303 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #6220 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0205 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0330 | 5,768.85 |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #6207 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0365 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0476 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0285 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #6348 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0895 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0620 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0173 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0883 | |
| Red Lobster Restaurants LLC | TWC SERVICES INC | Facility Service Agreement (Hvac) For Restaurant #0045 | |
| Red Lobster Canada, Inc. | TYCO INTEGRATED FIRE & SECURITY CANADA, INC | Statement Of Work Dated 07/01/2021 | TBD[2] |
| Red Lobster Canada, Inc. | TYCO INTEGRATED FIRE & SECURITY CANADA, INC. | Facilities Service Agreement For Restaurant #8184 Dated 04/19/2018 | 0.00 |
| Red Lobster Canada, Inc. | TYCO INTEGRATED FIRE & SECURITY CANADA, INC. D/B/A JOHNSON CONTROLS | Master Agreement For Security And Fire Life Safety Systems Dated 07/01/2021 | 0.00 |
| Red Lobster Canada, Inc. | TYCO INTEGRATED SECURITY CANADA, | Master Agreement For Protective Signaling Service Dated 09/12/2014 | 0.00 |
| Red Lobster Canada, Inc. | UBER PORTIER B.V. | Master Framework Letter Agreement Dated 11/03/2020 | 0.00 |
| Red Lobster Canada, Inc. | UBER PORTIER CANADA INC. | Amended And Restated Master Framework Letter Agreement Dated 07/01/2021 | 0.00 |
| Red Lobster Canada, Inc. | UBER TECHNOLOGIES, INC. | Amended And Restated Master Framework Letter Agreement Dated 07/01/2021 | 0.00 |
| Red Lobster Restaurants LLC | UGI ENERGY SERVICES, LLC | Customer Confirmation Agreement Dated 10/5/2021 | 0.00 |
| Red Lobster Restaurants LLC | UGI ENERGY SERVICES, LLC | Customer Confirmation Agreement Dated 1/31/2023 | |

[2] As described in the *Debtors' September 3, 2024 Status Report Regarding Cure Objection* [ECF No. 1105], the Parties need additional time to resolve the counterparty's cure objection.

**RED LOBSTER**
*Assumed Executory Contracts*

| Debtor | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|
| Red Lobster Restaurants LLC | UGI ENERGY SERVICES, LLC | Customer Confirmation Agreement Dated 8/1/2023 | |
| Red Lobster Sourcing LLC | UNILEVER FOOD SOLUTIONS | General Terms And Conditions | 0.00 |
| Red Lobster Hospitality, LLC | UNITED ENERGY TRADING, LLC | Transaction Confirmation Dated 1/24/2023 | 0.00 |
| Red Lobster Restaurants LLC | UNITED ENERGY TRADING, LLC | Natural Gas Base Contract Dated 10/6/2021 | |
| Red Lobster Canada, Inc. | UNITED FOOD AND COMMERCIAL WORKERS CANADA  LOCAL 401 | Memorandum Of Agreement Dated 02/28/2024 | 0.00 |
| Red Lobster Canada, Inc. | UNITED FOOD AND COMMERCIAL WORKERS CANADA LOCAL1006A | Collective Agreement Dated 07/06/2022 | 0.00 |
| Red Lobster Restaurants LLC | UNITED MECHANICAL INC | General Services Agreement | 1,147.93 |
| Red Lobster Restaurants LLC | UNITED MECHANICAL INC | Facility Service Agreement (Hvac) For Restaurant #6379 | |
| Red Lobster Hospitality, LLC | UNITED PARCEL SERVICE, INC. | Restaurant #844 Temporary Parking Agreement Dated 10/25/2021 | 0.00 |
| Red Lobster Restaurants LLC | USA CONSTRUCTION & PROJECT MGMT EXCHANGE LLC | General Services Agreement | 8,519.76 |
| Red Lobster Hospitality, LLC | VAN HOOK SERVICE CO INC | General Services Agreement | |
| Red Lobster Restaurants LLC | VAN HOOK SERVICE CO INC | Facility Service Agreement (Hvac) For Restaurant #0410 | |
| Red Lobster Hospitality, LLC | VAN HOOK SERVICE CO INC | Facility Service Agreement (Hvac) For Restaurant #0663 | 65,504.15 |
| Red Lobster Hospitality, LLC | VAN HOOK SERVICE CO INC | Facility Service Agreement (Hvac) For Restaurant #0616 | |
| Red Lobster Hospitality, LLC | VAN HOOK SERVICE CO INC | Facility Service Agreement (Hvac) For Restaurant #6252 | |
| Red Lobster Restaurants LLC | VAN HOOK SERVICE CO INC | Facility Service Agreement (Hvac) For Restaurant #0445 | |
| Red Lobster Restaurants LLC | VANCO COMMERCIAL SERVICE  LLC | General Services Agreement | |
| Red Lobster Restaurants LLC | VANCO COMMERCIAL SERVICE  LLC | Facility Service Agreement (Hvac) For Restaurant #0070 | |
| Red Lobster Restaurants LLC | VANCO COMMERCIAL SERVICE  LLC | Facility Service Agreement (Hvac) For Restaurant #0260 | 2,327.77 |
| Red Lobster Restaurants LLC | VANCO COMMERCIAL SERVICE  LLC | Facility Service Agreement (Hvac) For Restaurant #0076 | |
| Red Lobster Restaurants LLC | VANCO COMMERCIAL SERVICE  LLC | Facility Service Agreement (Hvac) For Restaurant #0585 | |
| Red Lobster Sourcing LLC | VENTURA FOODS, LLC | General Terms And Conditions Dated 01/17/2024 | 0.00 |
| Red Lobster Hospitality, LLC | WARDEN PROTECTION SERVICES LLC. | Security Service Agreement For Restaurant #0696 Dated 10/01/2021 | 0.00 |
| Red Lobster Hospitality, LLC | WARREN STROMME | Facility Service Agreement (Hvac) For Restaurant #0661 | 2,938.00 |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | General Services Agreement | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0518 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0513 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0270 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0651 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0510 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0525 | 90,758.14 |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0519 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0577 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #6327 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0608 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0511 | |
| Red Lobster Hospitality, LLC | WEATHERITE CORPORATION | Facility Service Agreement (Hvac) For Restaurant #0516 | |
| Red Lobster Restaurants LLC | WGL ENERGY SERVICES, INC. | Firm Gas Confirmation Dated 5/1/2023 | 0.00 |
| Red Lobster Restaurants LLC | WGL ENERGY SERVICES, INC. | Purchase And Sales Agreement Dated 5/1/2023 | |
| Red Lobster Hospitality, LLC | WIND RIVER SERVICES INC | General Services Agreement | 14,164.00 |
| Red Lobster Hospitality, LLC | YOUR MAINTENANCE DEPT INC | General Services Agreement | 18,086.37 |

Assigned Unexpired Leases[2]

---

[2] For the avoidance of doubt, the Unexpired Leases of non-residential real property listed herein shall include any amendments, supplements or modifications thereto and any related agreements.

**RED LOBSTER**

*Assigned Unexpired Leases*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings, LLC | PIEDMONT CNL TOWERS ORLAND LLC | Lease for Corporate Office | 0.00 |

Assigned Executory Contracts

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | 11 TH HOUR BUSINESS CENTERS LLC DBA 11 TH HOUR BUSINESS SOLUTIONS | Services Agreement | $0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 1-800-GOT-JUNK | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 22SQUARED INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 2537 S WABASH CHI LLC | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 3CINTERACTIVE CORP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 3CSTUDIOS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 3F CONSULTING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 4 CORNER RESOURCES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 4 Corners Resources LLC | Red Lobster Service Agreement dated as of October 17, 2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | 5NINE SOFTWARE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | A ARNOLD MOVING COMPANY D.B.A A ARNOLD WORLD CLASS RELOCATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | A B CLOSING CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | A CLOSER LOOK LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | A&E TELEVISION NETWORKS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | A&G REALTY PARTNERS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AA JOHNNY | Facilities Service Agreement Dated 08/22/2007 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AAJ COMPUTER SERVICES INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AARON GORDON | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ABBY USA SOFTWARE HOUSE INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ABC GROUP USA LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ABISHEK SUNDARRAJ | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ABSOLUTE SOFTWARE CORPORATION | Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACCERTIFY INC. | Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACCURATE BACKGROUND, LLC | Services Agreement | 8,386.60 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACCURATE BACKGROUND, LLC | End User Agreement Dated 9/30/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACE AMERICAN INSURANCE COMPANY | Insurance Policy (Property) Policy Number C6 D95041413 001 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACE INSIGHTS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 12 Dated 12/13/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 01 Dated 04/14/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 10 Dated 03/01/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 13 Dated 12/28/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 02 To Service Masters Agreement Dated 07/29/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 04 To Agreement No. D-349 Dated 06/30/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 6 To Application Services Master Agreement No. D-349 Dated 02/02/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 9 To Application Services Master Agreement No. D-349 Dated 05/01/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 01 To Application Services Master Agreement No.D-349 Dated 04/14/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 01 To The Aci Application Services Master Agreement No. D-349 Dated 07/29/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 1 To Master Agreement No. D-340 Dated 07/30/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 2 To Master Agreement No. D-349 Dated 05/05/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 3 To Master Agreement No. D-349 Dated 12/03/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 4 To Master Agreement No. D-349 Dated 03/31/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 13 To Application Services Master Agreement No. D-299 Dated 05/21/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Schedule 1 To Application Services Master Agreement No. D-345 Dated 05/31/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Schedule 2 To Application Services Master Agreement No. D349 Dated 05/31/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Schedule 3 To Application Services Master Agreement No. D-349 Dated 03/31/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 02 To Schedule 1 To The Application Services Master Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Amendment 03 To Schedule 1 To The Application Services Master Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 7 To Application Services Master Agreement No. D-349 Dated 03/10/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 11 To The Application Services Master Agreement No. D-349 Dated 07/23/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 14 To The Application Services Master Agreement No. D-349 Dated 09/11/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum 8 To The Application Services Master Agreement No. D-349 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Application Services Master Agreement No. D-349 Dated 03/31/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACI WORLDWIDE CORP | Addendum No. 5 To Master Service Agreement Dated 10/11/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ACTIVE IDENTITY MANAGEMENT INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADO PROFESSIONAL SOLUTIONS INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Adobe Sales Order Dated 11/24/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 06/09/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 09/02/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 08/26/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 11/14/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 06/19/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 12/21/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 03/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 07/21/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 08/28/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 12/16/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADOBE INC. | Sales Order Dated 11/23/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADP , INC | Fourth Amendment To Global Master Services Agreement Dated 03/22/2023 | 5,611.79 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADP , INC. | Third Amendment To Global Master Services Agreement Dated 10/13/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADP LLC | Global Master Service Agreement Dated 03/24/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADP, LLC | Second Amendment | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADP, LLC | First Amendment To Global Master Services Agreement Dated 07/01/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADP, LLC | Second Amendment To Global Master Service Agreement Dated 08/22/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ADVERTIX COMMUNICATIONS, INC. DBA MACY'S MARKETING | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Aetna | Benefits Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AFAQ H SHAIK | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AFCO CREDIT CORPORATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIG Insurance Company of Canada | Basis Ad&D Group Insurance Contract Dated 7/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Master Service Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-20505 Dated 04/29/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-18820 Dated 11/30/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-19484 Dated 01/20/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-23325 Dated 09/15/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-18308 Dated 12/09/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-28324 Dated 07/26/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-15851 Dated 05/20/2021 | 96,282.23 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-14498 Dated 05/26/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-17878 Dated 10/01/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-27659 Dated 06/12/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-22343 Dated 09/19/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-22345 Dated 09/14/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Order Form Number: Q-25223 Dated 01/18/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AIRSHIP GROUP, INC. | Sales Order Dated 10/06/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ALASKA SEAFOOD MARKETING INSTITUTE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ALIGHT SOLUTIONS LLC | Master Services Agreement Dated 2/23/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ALLIED WORLD INSURANCE COMPANY | Insurance Policy (First Excess Cyber) Policy Number 0311-5731 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ALSCO INC | Master Service Agreement | 69,441.68 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ALTERITY GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMARANTA MARTINEZ | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMAZON.COM | Services Agreement | 10,333.44 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMERICAN GUARANTEE AND LIABILITY | Insurance Policy (First Excess Liability) Policy Number AEC-628199-02 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD. | Insurance Policy (First Excess Employment Practices) Policy Number 16153196 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | American Registry for Internet Numbers | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMERICAN SOCIETY FOR TRAINING AND DEVELOPMENT INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMERICAN WASTE CONTROL INC | Computer Agreement For Restaurant #0191 Dated 09/30/2004 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AMERIPRISE TRUST COMPANY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ANALYTICS ACCELERATORS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ANALYTICS QUOTIENT SERVICES INDIA PVT LTD | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ANDREW JOHN MANIE | Consulting Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ANT BRAINS CORPORATION | It Contracts | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ANTELOPE VALLEY SHOP LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ANYBILL | Services Agreement Dated 08/22/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Amendment 1 To The Services Agreement. Dated 08/07/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Amendment 2 To The Service Agreement Dated 09/05/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Exhibit A To The Agreement Dated 02/02/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Exhibit A To The Agreement Dated 08/29/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Exhibit A To The Agreement Dated 02/16/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Services Agreement And Statement Of Work Dated 05/13/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Attachment To It Services Agreement- Attachment A 11 Statement Of Work Dated 02/13/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Attachment To It Services Agreement Attachment A 31 Statement Of Work Dated 09/11/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Statement Of Work 13 Dated 09/05/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Attachment To It Services Agreement Attachment A 18 Statement Of Work Dated 05/15/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS LLC | Attachment To It Services Agreement - Attachment A-3 Statement Of Work Dated 03/18/2019 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | Attachment To It Services Agreement- Attachment A-5 Statement Of Work Dated 07/19/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | Attachment To It Services Agreement Attachment A-17 Statement Of Work. Dated 09/11/2023 | 73,260.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | Exhibit A To The Agreement Dated 06/07/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 02/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 04/03/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 08/23/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 09/18/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 09/25/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 09/27/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 10/10/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 10/17/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 02/22/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 07/25/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 11/11/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APEX SYSTEMS, LLC | It Services Agreement Dated 08/28/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | APHAN STRATEGIES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APN BUSINESS INTELLIGENCE LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APP SOC INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APPLE STUDIOS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APPLIED PREDICTIVE TECHNOLOGIES, INC | It Contracts | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | APPS ASSOCIATES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ARCH INSURANCE COMPANY | Insurance Policy (Arch Essential Excess Policy) Policy Number A0n1000391-00 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ARCHWAY MARKETING SERVICES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Aria | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ARLENE HARD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ARAMARK / Vestis | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASSET MANAGEMENT TECHNOLOGIES (AKA MRI) | Master Order Form Agreement Dated 12/30/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASSET MANAGEMENT TECHNOLOGIES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASTUTE INC | Customer Order Dated 07/12/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASTUTE, INC | Master Agreement Dated 07/07/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASTUTE, INC | Customer Order Dated 02/09/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASTUTE, INC. | Customer Order Dated 08/03/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASTUTE, INC. | Customer Order Dated 01/03/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ASTUTE, INC. | Customer Order Dated 05/11/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ATHOS GROUP LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ATLANTIC LOGISTICS INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ATLAS VAN LINES INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ATOM TECH, INC. | Master Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ATOM TECH, INC. | Statement of Work | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUDIO VISUAL INNOVATIONS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUGEO CLO INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUTH0, INC. | Sales Order Dated 10/15/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUTH0, INC | Sales Order Dated 06/25/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUTH0, INC | Identity Management Platform Subscription Agreement Dated 06/25/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUTOMATED DATA PROCESSING TECHNICIANS INC | Master Service Agreement | 292.55 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AUTOMOX INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AVANADE INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AVtech | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AWX | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AXA XL - PROFESSIONAL INSURANCE | Insurance Policy (Excess Directors and Officers Liability - Run Off Policy) Policy Number Elu 196981-24 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AXA XL - PROFESSIONAL INSURANCE | Insurance Policy (Excess Directors and Officers Liability) Policy Number Elu 196981-24 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | AXIS EXCESS INSURANCE | Insurance Policy (Second Excess Cyber) Policy Number P-001-001294526-01 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AXIS INSURANCE COMPANY | Insurance Policy (Second Excess Directors And Officers Liability) Policy Number P-001-000411104-03 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | AXONIOUS, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | B LINGO COMMUNICATIONS SDN BHD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BADIA SPICES INC. | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BADIA SPICES, INC. | Licensee Agreement Dated 7/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BALANCED PANTRY, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | The Master Services Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | The Premium Gift Card Processing Agreement Dated 10/15/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 12 Emv Addendum - User Acceptance And Regression Testing Dated 05/17/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 4 Emv Addendum - User Acceptance And Regression Testing Dated 02/27/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 5 Of The Master Services Agreement Dated 03/09/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 7 Of The Master Services Agreement Dated 11/29/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 8 Of The Master Services Agreement Dated 04/07/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 3 Emv Addendum - User Acceptance And Regression Testing Dated 05/25/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 6 To The Master Services Agreement Dated 07/06/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 9 Of The Master Services Agreement Dated 04/25/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Amendment No. 10 Of The Master Services Agreement Dated 11/05/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Statement Of Work No. 1 User Acceptance And Regression Testing Dated 02/17/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Master Services Agreement Dated 08/22/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANC OF AMERICA MERCHANT SERVICES, LLC | Premium Gift Card Processing Agreement Dated 07/28/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA | Amendment No. 2. Data File Manager Addendum To Master Services Agreement Dated 06/30/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA | Amendment No. 4 Emv Addendum - User Acceptance And Regression Testing Dated 02/27/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA | Amendment No. 5 Of The Master Services Agreement Dated 03/09/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA | Amendment No. 7 Of The Master Services Agreement Dated 11/29/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA MERCHANT SERVICES, LLC. | Amendment No. 2. Data File Manager Addendum To Master Services Agreement Dated 06/30/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, N.A. | Amendment No. 12 Emv Addendum - User Acceptance And Regression Testing Dated 05/17/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, N.A. | Amendment No. 3 Emv Addendum - User Acceptance And Regression Testing Dated 05/25/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, N.A. | Master Services Agreement Dated 08/22/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, N.A. | Amendment No. 11 Of The Master Services Agreement Dated 10/05/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, NA | Amendment No. 6 To The Master Services Agreement Dated 07/06/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, NA | Amendment No. 8 Of The Master Services Agreement Dated 04/25/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, NA | Amendment No. 10 Of The Master Services Agreement Dated 11/05/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BANK OF AMERICA, NA | Statement Of Work No. 1 User Acceptance And Regression Testing Dated 02/17/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BARCLAYS BANK PLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BARKLEY, INC | Advertising Agency Services Agreement Dated 07/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BCD M&I LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BCD TRAVEL USA LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BEACON HILL STAFFING GROUP, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BEAUTIFUL DAY PRODUCTIONS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BELL CANADA | Master Service Agreement | 190.23 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BENEFITED, LLC | Professional Service Agreement - Program Summary Dated 09/08/2022 | 278.87 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BENJAMIN M JOHNSON LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BENTON STOUT | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BERA | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BEYONDTRUST SOFTWARE INC | It Services Agreement Dated 06/29/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BFT ENTERTAINMENT, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BILLIE NARDOZZI | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLACK BOX INTELLIGENCE | Order Form Dated 06/01/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLACK HILLS INFORMATION SECURITY LLC | It Services Agreement Dated 02/19/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLACKBOARD INC. (AKA BBONE) | Master Service Agreement | 0.00 |
| RLSV, Inc. | RLSV II LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | Merchant Agreement Dated 01/22/2018 | 325.63 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLACKHAWK NETWORK INC | Services Agreement | 35,764.03 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLACKHAWK US | Us Card Participation Agreement Dated 10/10/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLINDSTER INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLOOMBERG INDUSTRY GROUP INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC | Administrative Services Agreement Dated 01/01/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Blue Shock | Executive Search Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BLUE WAVE RESOURCE PARTNERS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Bluepaan | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BOILER & PROPERTY CONSULTING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BOLD ORANGE COMPANY LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BOYS & GIRLS CLUB OF FARMINGTON | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRAND SYSTEMS INC. | It Contracts | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRANDE MILLOY INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRASK ENTERPRISES, INC. | Computer Agreement For Restaurant #0452 Dated 05/01/2009 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRAVE SOFT TECH INC | It Services Agreement Dated 01/25/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRAVE SOFT TECH INC | Attachment A-1: Statement Of Work Dated 01/25/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRIGHT ROAD PRODUCTIONS, INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRIGHTHOUSE NETWORKS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRINK'S, INCORPORATED | Amendment To Services Agreement Dated 08/01/2012 | 767.76 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRINKS CANADA LIMITED | Acquisition Agreement Dated 08/08/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRINKS CANADA LIMITED / BRINKS CANADA LIMITED | Rider 2 Dated 09/12/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRINKS U.S. | Services Agreement Dated 11/13/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRINKS U.S. | Service Agreement Dated 08/01/2009 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRINKS US A DIVISION OF BRINKS INCORPORATED | Services Agreement Dated 11/13/2014 Plus Amendments | |
| Red Lobster Management LLC | RL Investor Holdings LLC | BRONIEC ASSOCIATES, INC. | Master Service Agreement | 0.00 |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | BUDGET TRUCK RENTAL LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BULLETIN INTELIGENCE LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BUSINESS EXPRESS COURIER SERVICES INC | Services Agreement | 512.91 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BUSINESS FOR SOCIAL RESPONSIBILITY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BUYATAB ONLINE INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BUYER ADVERTISING INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | BUYER ADVERTISING, INC. | It Services Agreement October 9, 2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | C&S PRESS, INC | Services Agreement Dated 02/27/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | C3 | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CAMERON HENDERSON | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CARD CONNECT | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CARDFREE, INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CARDLYTICS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CAREER ARC GROUP LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CARIBBEAN SUSTAINABLE FISHRIES USA INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CASHSTAR INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CASTLES TECHNOLOGY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CATAPULT SYSTEMS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CBRE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CBS TELEVISION STUDIOS | Supply Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CCH A WOLTERS KLUWER BUSINESS | Services Agreement Dated 07/16/2021 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | Celus Holdings Limited | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CENTRAL FLORIDA COPY CTR | Services Agreement | 512.50 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CENTRAL FLORIDA PRESS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CENTRIC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CENTRIC ACTUARIAL SOLUTIONS, LLC | Services Agreement Dated 01/21/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CENTURYLINK DBA LUMEN TECHNOLOGIES | Master Service Agreement | 55,589.52 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CERNA SOLUTIONS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHAD BYERLY PHOTOGRAPHY | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHAIN BRANDS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHANCEY'S TOWING | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHARGEPOINT INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Charter | Services Agreement | 283.07 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHASE PAYMENTECH | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHECK THE GATE PRODUCTIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHEESECAKE FACTORY INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHEQUED.COM | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CHEQUED COM (NKA AND SEE OUTMATCH) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CIC PLUS, INC | Services Agreement Dated 01/09/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CINGULAR AT&T | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CINTAS CORPORATION NO 2 | Master Service Agreement | 346,119.93 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CISION (FKA PR NEWSWIRE) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CITRUS SPRINGS GROUP LLP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CLARITY CONSULTING INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CLASS ACTION CAPITAL RECOVERY LLC | Services Agreement Dated 04/04/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CLIFTONLARSON ALLEN | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CLIFTONLARSONALLEN LLP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CM SYSTEMS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CMS PAYMENTS INTELLIGENCE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CNL PLAZA LTD | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COBBS ALLEN CAPITAL LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COGENSIA, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COLLABERA, INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COLLEGE OF ENGINEERING AND COMPUTER SCIENCE INTERDISCIPLINARY DESIGN PROGRA3 | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COLUMBIA CASUALTY COMPANY | Insurance Policy (Property) Policy Number Rmp 7035039490 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COLUMBIA CASUALTY COMPANY | Insurance Policy (Cyber) Policy Number 596488025 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMBINED RESOURCE SOLUTIONS, INC./CREATIVE RESTAURANT SOLUTIONS, INC. (CRS | Exit Interview Services Agreements | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | First Amendment Dated 09/15/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 2 Dated 02/25/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 1 Dated 01/29/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 3 Dated 06/30/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 4 Dated 12/13/2021 | 89,542.31 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 6 Dated 05/17/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 5 Dated 02/22/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Amendment No. 7 Dated 06/14/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Managed Services Dated 04/11/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | Managed Services Dated 10/12/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST ENTERPRISE MANAGED SERVICES | Master Services Agreement Dated 03/29/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST ENTERPRISE SERVICES | Sales Order Form Dated 06/15/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST ENTERPRISE SERVICES | Sales Order Form Dated 06/15/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMCAST ENTERPRISE SERVICES | Sales Order Form Dated 04/18/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMM WORKS INVESTMENT HOLDING COMPANY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMMER BEVERAGE CONSULTING | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPETITRACK, INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPSYCH CORPORATION | Administrative Services Agreement Dated 01/01/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPSYCH CORPORATION | Business Associate Agreement Dated 03/05/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPU.COM SYSTEMS, INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPUSENSE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPUTER AID, INC (CAI) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMPUWARE HOLDING CORP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COMVOX SYSTEMS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONCEPTA TECHNOLOGIES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONNECTRIA CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONNOR CODDINGTON | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONQUEST TECHNOLOGY SERVICES | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONSOLIDATED CATFISH PRODUCER LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONSTANT CONTACT | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONSTELLATION (ENERGY) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL AMERICAN INSURANCE COMPANY | Master Application For Group Accidental Injury Dated 01/01/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL AMERICAN INSURANCE COMPANY | Master Application For Group Critical Illness Insurance Dated 01/01/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL AMERICAN INSURANCE COMPANY | Group Master Application Dated 07/28/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL INSURANCE | Insurance Policy (Lead Umbrella) Policy Number 7036157702 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL MILLS INC | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL MILLS, INC. | License Agreement Dated 09/13/2012 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL MILLS, INC. | Second Amendment To The License Agreement Dated 12/16/2013 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL MILLS, INC. | First Amendment To The License Agreement Dated 02/27/2013 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL MILLS, INC. | License Agreement Dated 09/13/2012 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTINENTAL MILLS, INC. | Master Intellectual Property License Agreement Dated 08/05/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONTRAST SECURITY, INC | End User Terms Of Service Dated 05/14/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CONVERSANT LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COOPERATIVE PURCHASING GROUP LLC | Master Service Agreement | 2,500.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CORNERSTONE ONDEMAND, INC | Order Form Dated 08/08/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CORNERSTONE ONDEMAND, INC | Master Agreement Dated 05/23/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CORNERSTONE ONDEMAND, INC | Order Form Dated 09/26/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CORNERSTONE ONDEMAND, INC | Statement Of Work No. 3 Dated 09/22/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CORNERSTONE ONDEMAND, INC | Master Agreement Dated 08/11/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CORPORATE CREATIONS INTERNATIONAL INC. | Registered Agent Services Agreement Dated 09/15/2014 | 128.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COVINGLOR & BUFLING LLP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | COX COMMUNICATIONS LAS VEGAS, INC. | Telecommunications Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Cradlepoint, Inc. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Cradlepoint, Inc. | Services Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | CREATIVE CIRCLE, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CREATIVE FINANCIAL STAFFING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CREATIVE RESTAURANT SOLUTIONS INC | Services Agreement | 727.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CROWDLY, INC | It Contracts | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CROWDTAP, INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Crown Castle Fiber | Vendor Agreement | 0.00 |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | CRYSTAL KENDALL DBA KENDALL | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CT CORPORATION SYSTEM | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CU SOLUTIONS GROUP INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CULINAIRE STAFFING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CULINARY CONCEPTS GROUP, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CUMULUS BROADCASTING, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CURION LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CURLEY & PYNN PUBLIC RELATIONS MANAGEMENT INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CVENT, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | CYLANCE INC. | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DARDEN CORPORATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DARDEN CORPORATION | License Agreement | 0.00 |
| RLSV, Inc. | RLSV II LLC | Darden, SV | Gift Card Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DARIO PIGNATELLI PHOTOGRAPHY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DATABANK IMX, LLC | Services Agreement Dated 01/16/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DATACETTE COMPANY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DATASSENTIAL INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DATASSENTIAL, INC. | Subscription Agreement Dated 10/17/2021 Plus Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DATATRANS LTD | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DAYACO INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DAVID DOBBS ENTERPRISES INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DAVID HIGGINS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DAYIM GOOD ENTERTAINMENT INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DB ADVISOR LLC | Services Agreement Dated 12/07/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DB PERFORMANCE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DC COLLECTIVE LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DCM STAFFING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DDN PICTURES, INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DEBORAH HARBIN | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DEEPWATCH, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Delicias Orange | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DELOITTE & TOUCHE LLP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DELOITTE & TOUCHE LLP | Engagement Letter Dated 04/10/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Delta Dental | Benefits Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DEMISTO INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DEPENDABLE AUTO SHIPPERS, INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DESTINATION NASHVILLE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DETERMINISTICS INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DEX IMAGING, INC. | It Services Agreement Dated 01/29/2021 | 3,262.35 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DEX IMAGING, INC. | Statement Of Work A-L Dated 01/29/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIANA MARIE SHINN | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIETRICH LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIRECT SOURCE SEAFOOD | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIRECTIONS RESEARCH INC | Services Agreement | 24,800.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIRECTIONS RESEARCH INC | Professional Services Agreement Dated 07/09/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIRECTV, LLC | Commercial Viewing Agreement Dated 06/30/2013 | 76,749.48 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIRECTV, LLC | Commercial Viewing Agreement Dated 04/02/2012 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DISCOVER PRODUCTS INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DISCOVERY COMMUNICATIONS, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIVERSEY, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DIVERSIFIED COMMUNICATIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DMX, LLC | Master Service Agreement | 112,905.82 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOCUSIGN, INC | Order Form Dated 12/17/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOCUSIGN, INC. | Order Form Dated 11/15/2011 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOCUSIGN, INC. | Order Form Dated 12/17/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOCUSIGN, INC. | Order Form Dated 12/02/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOCUSIGN, INC. | Order Form Dated 12/27/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOCUSIGN, INC. | Order Form Dated 12/27/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOIT INTERNATIONAL LTD. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DONNELLY COMMUNICATIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOOR DASH INC. | Amendment No. 6 To Doordash Agreement Dated 10/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOOR DASH INC. | Amendment No. 8 To The Delivery & Promotion Agreement Dated 03/26/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH, INC | Amendment No. 7- Alcohol Addendum Dated 11/07/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH, INC. | Delivery And Promotion Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH, INC. | Amendment No. 2 To Delivery And Promotion Agreement Dated 12/17/2020 | 1,057,204.51 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH, INC | Electronic Record Of Contracts Dated 10/21/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH, INC. | Amendment No. 5 To Delivery And Promotion Agreement Dated 09/28/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH, INC. | Amendment No. 4 To Delivery And Promotion Agreement Dated 09/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOORDASH,INC | Delivery & Promotion Agreement Dated 01/11/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOUBLE TEASE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DOWNTOWN DISCOUNT PRODUCE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DR PEPPER/SEVEN UP, INC. | Fountain Agreement Dated 06/30/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DR. PEPPER SEVEN UP INC | Amendment To Fountain Support Agreement Dated 01/23/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DRESS THE DRINK, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DRIVEN ACQUISITION INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DRMG MEDIA LTD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DUFF & PHELPS HOLDINGS CORPORATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DUNBAR ARMORED INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DYNATA LLC | It Services Agreement Dated 10/30/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | DYNATA, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Dynatrace LLC | Master License and Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EAN SERVICES LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EAN SERVICES, LLC | Global Corporate Services Dated 03/01/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EBIQUITY INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Eclipse | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ECOVA INC. | Total Energy & Sustainability Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ECOVA, INC. | Total Energy & Sustainability Service Agreement Dated 07/28/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ECOVA, INC. | Total Energy & Sustainability Service Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ECOVA, INC. | Amendment No. 1 To Total Energy & Sustainability Service Agreement Dated 07/01/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EDGEWATER TECHNOLOGY-ZERO2TEN INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EDGEWOOD PARTNERS INSURANCE CENTER | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EGODITOR GMBH | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EGS ENGIST & GRANDJEAN SOFTWARE SA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELASTICSEARCH INC. | Master Customer Agreement Dated 08/30/2019 | 30,979.64 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELASTICSEARCH, INC | Order Form Dated 05/27/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELASTICSEARCH, INC | Order Form Dated 09/26/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELASTICSEARCH, INC | Order Form Dated 01/17/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELATESEARCH INC | Subscription Addendum Dated 08/30/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELEARNINGFORCE CORP. LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ELECTRO WATCHMAN, INC. | Monitoring Agreement Dated 09/19/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMAD MARWAN | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMBARCADERO TECHNOLOGIES, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMKAY INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMPLFI INC. | Sales Order Dated 07/26/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMPLIFI INC. | Fixed Priced Engagement Dated 07/27/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMPLOYMENTGROUP INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMPLOYMENTGROUP INC. | Master Services Agreement Dated October 18, 2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EMPOW CYBER SECURITY INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENDURANCE ASSURANCE CORPORATION | Insurance Policy (Directors And Officers Difference In Conditions Liability) Policy Number Ad030052880900 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENGIE | Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENLIVEN, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENTERPRISE FLEET MANAGEMENT, INC | Master Equity Lease Agreement Dated 08/18/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENTERPRISE FLEET MANAGEMENT, INC | Statement Of Policy And Procedures Dated 07/16/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENTERPRISE FM TRUST | Master Equity Lease Agreement Dated 08/18/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENTERPRISE FM TRUST, | Master Equity Lease Agreement Dated 08/14/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ENVIRONMENTAL HEALTH TESTING LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPAX SYSTEMS, INC. | Compactor Agreement For Restaurant #0186 Dated 02/23/2006 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPB Fiber | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPLUS TECHNOLOGY | It Services Agreement Dated 05/24/2023 | 496.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPLUS TECHNOLOGY, INC. | Letter Agreement Dated 05/24/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPLUS TECHNOLOGY, INC. | Letter Agreement Dated 12/22/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPSILON DATA MANAGEMENT, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EPSON AMERICA, INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUIFAX WORKFORCE SOLUTIONS LLC | Universal Service Agreement Dated April 1, 2014 And All Amendments | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUIFAX WORKFORCE SOLUTIONS LLC | Universal Service Agreement Dated July 1, 2014 And All Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUIFAX WORKFORCE SOLUTIONS LLC | Service Agreement Dated 04/01/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUINIX LLC | Sales Order Dated 12/10/2014 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUINIX LLC | Sales Order Dated 01/01/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUINIX LLC | Global Terms And Conditions Dated 12/10/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUINIX LLC | Sales Order Dated 11/19/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EQUINIX LLC | Sales Order Dated 11/28/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ERNST & YOUNG | Services Agreement Dated 11/06/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ERNST & YOUNG LLP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ETQ MANAGEMENT CONSULTANTS INC | It Contracts | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EVANIOS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EVENTVIBYS UNLIMITED INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EVEREST INDEMNITY INSURANCE COMPANY | Insurance Policy (Property) Policy Number Rp5p000227-231 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EVEREST NATIONAL INSURANCE COMPANY | Insurance Policy (Directors And Officers Liability) Policy Number Pc5cn00582-221 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EXCENTUS CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EXPRESS SCRIPTS, INC. | First Data Acceptance Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | EZCATER, INC. | Amendment No. 1 To Attachment A-1 Statement Of Work Dated 02/14/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | EZCATER, INC. | Services Agreement Dated 07/24/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FACEBOOK, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FACTIVA | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FASOLD GLOBAL CONSULTING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FASTLY, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FEDERAL EXPRESS CORPORATION | Master Service Agreement | 91,957.48 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FEDERAL INSURANCE COMPANY | Insurance Policy (Employed Lawyers Liability & Crime) Policy Number 8255-3603 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FERRARA JERUM INTERNATIONAL | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIELDPRINT - FINGERPRINTING | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIFTH THIRD BANK | Services Agreement | 86,813.76 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FINANCIAL ENGINES ADVISORS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FINKEL, MARTWICK & COLSON | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIRECRACKER FILMS LIMITED | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIREMAN'S FUND INSURANCE COMPANY | Insurance Policy (Layered Excess Liability) Policy Number Us8026022232 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIRST ADVANTAGE - LEXIS NEXIS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIRST DATA MERCHANT SERVICES LLC | Statement Of Work No. 1 User Acceptance And Regression Testing Dated 02/17/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIRST DATA MERCHANT SERVICES LLC | Amendment No. 11 Of The Master Services Agreement Dated 10/05/2023 | 0.00 |
| RLSV, Inc. | RLSV II LLC | FIRST DATA RESOURCES, LLC | Amendment No. 3 To The Customer Agreement Dated 07/16/2021 | |
| RLSV, Inc. | RLSV II LLC | FIRST DATA RESOURCES, LLC | Amendment No. 4 To The Customer Agreement Dated 07/28/2021 | 0.00 |
| RLSV, Inc. | RLSV II LLC | FIRST DATA RESOURCES, LLC | Amendment No. 5 To The Customer Agreement Dated 07/28/2021 | |
| RLSV, Inc. | RLSV II LLC | First Data Resources, LLC (f/k/a Transaction Wireless, Inc.) | Customer Agreement dated July 28, 2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FIRST INSURANCE FUNDING OF CANADA INC | Services Agreement | 0.00 |
| RLSV, Inc. | RLSV II LLC | FISERV (GIFT CARDS US & CANADA) | Customer Agreement Dated 07/31/2014 | 0.00 |
| RLSV, Inc. | RLSV II LLC | FISERV CN (CREDIT CARDS) | Customer Agreement Dated 10/13/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FISERV US (CREDIT CARDS) | Master Services Agreement Dated 08/22/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FISHBOWL INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FITFORCOMMERCE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FITNESS INTERACTIVE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FLEETMODE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FLORIDA BLUE | Health Policy Dated 01/01/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | FLORIDA BLUE | Insurance Policy (Stop Loss Insurance) Policy Number Bcfl1073 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOOD DONATION CONNECTION | Service Agreement Dated 08/04/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOOD DONATION CONNECTION LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOODIE TRIBE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOODLOGIQ | Master Service Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOODLOGIQ | Order Form Dated 02/11/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOODORA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOODSTYLING.COM INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FORTRA LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOUNDRY.AI | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOURTH ENTERPRISES LLC | Master Service Agreement | 198.87 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FOURTH ENTERPRISES, LLC | Services Order Form | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FREEDOMPAY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FREEMAN EXPOSITIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FREMANTLEMEDIA (DEADLIEST CATCH) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FRONT RANGE PATROL | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FRWD | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FSV PAYMENT SYSTEMS INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FTI CONSULTING | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FULFILLMENT PARTNERS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FUNDSTREAM INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | FUTURES COMPANY WORLDWIDE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GALE PARTNERS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GALLEY SOLUTIONS, INC. | Master Subscription Agreement Dated 09/13/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GARDA CANADA SECURITY CORP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Garden Road Capital Advisors | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GAVRISH COLLECTIBLES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Services Agreement Dated 11/20/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GEORGE AKRAM | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GEORGE RANDALL WARD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GEOTAG INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GERALD L LEDUC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLADDING S. MARKUNAS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBAL CASH CARD, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBAL CORE SOFTWARE, A TRADENAME OF GRANITE COMPLETE SOLUTIONS, LLc | Authorized Use Agreement Dated 09/21/1998 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBAL GHOST GEAR INITIATIVE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBAL SUSTAINABLE SEAFOOD INITIATIVE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBAL TRUSTED ADVISORS (SEAFOOD INSPECTOR) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBIX SOLUTIONS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GLOBOFORCE LIMITED DBA WORKHUMAN | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GNC CONSULTING, INC. | Form Of Attachment To It Services Agreement Dated 04/05/2023 | 77.50 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GNC CONSULTING, INC. | It Services Agreement Dated 10/07/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOCHE CONSULTING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GoDaddy | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOLDEN BARREL PRODUCTS (M SIMON ZOOK CO) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOLDNER ASSOCIATES INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOODWIN & ASSOCIATES HOSPITALITY SERVICES | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOODWIN HOSPITALITY | Fee Agreement Dated 12/16/2014 And All Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOODWIN HOSPITALITY | Fee Agreementstandards Dated 10/28/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOOGLE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GoToAssist | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOVDOCS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GOVDOCS INC | Program Description License From 12/1/2023 - 11/30/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRAEBEL VAN LINES, INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRAND OLE OPRY LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0265 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0265 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0329 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0329 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0424 Dated 10/29/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0424 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0557 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #0605 Dated 10/29/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREATAMERICA FINANCIAL SERVICES CORPORATION | Compactor Agreement For Restaurant #6217 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GREEN CARRAGE MARKETING, LLC | Subscription Agreement Dated 04/24/2023 | 8,146.07 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRUBFATHER INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRUBHUB HOLDINGS INC | It Services Agreement Dated 09/25/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRUBHUB HOLDINGS INC. | Amendment No. 1 To Attachment A-1 Statement Of Work Dated 09/11/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRUBHUB HOLDINGS INC. | Amendment No. 2 To Attachment A-1 Dated 09/20/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GRUBHUB HOLDINGS INC. | It Services Agreement Dated 09/25/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | Attachment To It Services Agreement Dated 07/14/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | Red Lobster Services Agreement Dated 11/17/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | It Services Agreement Dated 11/17/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | Attachment A-5: To It Services Agreement Dated 09/30/2020 | 9,920.25 |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | Threat & Attack Simulation Services Professional Services Dated 11/11/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | Attachment To It Services Agreement Dated 07/14/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | GUIDEPOINT SECURITY LLC | Sales Proposal Dated 12/13/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | HACKERONE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HALLMARK BUSINESS CONNECTIONS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HANNA23 LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HARRIS INSIGHTS & ANALYTICS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HARTFORD FIRE INSURANCE COMPANY | Insurance Policy (Business Travel Accident) Policy Number 10-Gta-101873 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HARTFORD LIFE & ACCIDENT INSURANCE COMPANY | Services Agreement | 0.00 |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | HARTO INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HAVI GLOBAL SOLUTIONS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEALTHTRUST PURCHASING GROUP LP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEATHER HODGMAN | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEI ST. LOUIS LLC (DBA THE WESTIN ST. LOUIS) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HelloWorld | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HERC RENTALS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HERO CONTENT | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEWITT ASSOCIATES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEWLETT-PACKARD COMPANY | Print Services And Support Schedule Dated 04/30/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEWLETT-PACKARD COMPANY | Amendment No. 3 To Print Services And Support Schedule Dated 09/17/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEWLETT-PACKARD COMPANY | Amendment No. 4 To Print Services And Support Schedule Dated 03/02/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEWLETT-PACKARD COMPANY | Amendment No. 2 Dated 06/08/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | HEWLETT-PACKARD COMPANY | Amendment No. 1 To Print Services And Support Schedule Dated 04/03/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | HIPAAX LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HIZZONER, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HJW EXECUTIVE SEARCH LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HODGES-MACE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HOTEL, APPRAISALS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HOWROYD WRIGHT EMPLOYMENT AGENCY INC (DBA APPLE ONE) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HRMALL INC (AFFILIATE OF IQ BACKOFFICE) | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HSA BANK | Employer Enrollment Agreement Dated 01/17/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | HSA BANK | Health Plan Business Associate Addendum Dated 12/20/20 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HSA BANK® | Employer Enrollment Agreement Dated 12/20/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HSP EPI ACQUISITION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HUGHES NETWORK SYSTEMS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HUMIDINNER INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HYATT LEGAL PLANS, INC. | Agreement Dated 01/01/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HYATT REGENCY TAMAYA RESORT & SPA | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | HYDE PARK GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IANYWHERE SOLUTIONS INC | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IBM CREDIT LLC | Transaction Finance Agreement Dated 02/13/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ICIMS, INC | New Business Order Form Dated 05/30/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ICIMS, INC | Statement Of Work Dated 05/30/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ICIMS, INC. | Subscription Agreement Dated 05/30/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ICON INTERNATIONAL, INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ICONTROL | Agreement Dated 08/01/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ICONTROL SYSTEMS USA LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ID WatchDog Inc. | Group Plan Agreement Dated 1/1/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IDOCUMENTS LLC DBA ICERTAINTY LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IMPACTWEATHER, INC | Master Services Agreement Dated 07/17/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IMPRACTICAL PRODUCTIONS LLC | Master Service Agreement | 0.00 |
| IRLSV, Inc. | RLSV II LLC | INCOMM | Product Provider Master Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INCOMM CARD PARTICIPATION | Card Participation Agreement Dated 07/09/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INCONTACT INC | Services Agreement | 24,520.14 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INDEED, INC. | Subscription Service Agreement Dated 3/31/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INFINITE TALENT, INC | Master Subscription Agreement Dated 06/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INFLIGHT CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INFORMATICA CORPORATION | License To Use Informatica Software Dated 10/31/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INFOSYS | Services Agreement Dated 05/12/2015 | 13,483.85 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INFOSYS BPM LIMITED | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Axium Hardware And Software Schedule Dated 09/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Acknowledgement Of Bill And Hold Transaction Dated 05/23/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Service Schedule Dated 09/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Master Agreement Dated 09/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Pos Terminal Purchase Agreement Dated 05/18/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Service Agreement Dated 03/18/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Resolution Of Outstanding Issues Dated 03/26/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Hardware And Software Schedule Dated 09/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INGENICO INC | Master Agreement Dated 09/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INHARVEST INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INS BROKERS INC | Master Service Agreement | 166.20 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT DIRECT USA INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Services Agreement Dated 07/01/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | It Services Agreement Dated 07/01/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Attachment To It Services Agreement Dated 08/26/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Attachment To It Services Agreement Dated 10/20/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | It Services Agreement Dated 12/18/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Attachment A-5: Statement Of Work Dated 09/12/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Attachment To It Services Agreement Dated 07/01/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Services Agreement Dated 03/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Attachment A-7: Statement Of Work Dated 08/14/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSIGHT GLOBAL LLC | Attachment A-8: Statement Of Work Dated 08/14/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INSOURCE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTEGRISY CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTELEPEER CLOUD COMMUNICATIONS LLC' | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | Master Service Agreement | 19,947.21 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Interactive Communications International, Inc. | Incomm Card Participation Agreement dated July 30, 2019, (the "Incomm Card Participation Agreement") | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTERFACE SECURITY SYSTEMS | Service Agreement 2014 Dated 07/28/2014 | 2,430.90 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTERNATIONAL BUSINESS MACHINES | Statement Of Work 14-3lbwlc3 Dated 07/21/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTERNATIONAL BUSINESS MACHINES | Client Relationship Agreement Dated 09/14/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | INTRALINKS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IPFS CORPORATION OF CALIFORNIA | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IPSWITCH INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Amendment To The Master Services Agreement Dated 09/13/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Amendment To Master Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Renewal Schedule A: Program Pricing Schedule Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Master Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Renewal Schedule A: Program Pricing Schedule Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Renewal Schedule A : Program Pricing Schedule Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Amendment No.3 To The Master Services Agreement Dated 12/01/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Statement Of Work No. 1 Dated 12/01/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Amendment To The Master Services Agreement Dated 09/20/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN CANADA OPERATIONS | Amendment To Master Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IRON MOUNTAIN SECURE SHREDDING CANADA, INC. | Amendment No.2 To The Master Services Agreement Dated 12/01/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ISPOS MMA, INC. | Services Agreement Dated 08/06/2014 Plus Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ISPOT TV INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ITW FOOD EQUIPMENT GROUP | Agreement Dated 07/28/2014 | 14,796.10 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ITW FOOD EQUIPMENT GROUP LLC | Amendment to Installment Sales and Security Agreement made as of January 15, 2019, together with exhibits and orders issued thereunder | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | IUS JURIS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | J.R. SIMPLOT COMPANY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JAMES G SCELFO MD PA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JAMES GIBSON (DBA GIBSON CREATIVE SERVICES) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JAMF SOFTWARE, LLC | End User License And Services Agreement Dated 04/27/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JFS AND ASSOCIATES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JIMMY DEFLIPPO PHOTOGRAPHY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JOH L SEES | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JOEL AACH | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JOEL AACH, DBA JOEL AACH CONSULTING | Services Agreement Dated 12/02/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JOHN DUCEY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JOLT AUTOMATION LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JONES LANG LASALLE BROKERAGE INC | Services Agreement | 49,500.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | JP MORGAN CHASE BANK NA | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Kaiser | Benefits Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KANGAROO REWARDS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KANSET SERVICES INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KBACE TECHNOLOGIES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KEA CLOUD INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KENNY SMITH ENTERTAINMENT GROUP LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KEPLER GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KERRY INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KEYSIGHT TECHNOLOGIES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Attachment A-2 Dated 05/22/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Services Agreement Dated 05/16/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Attachment A-3: Statement Of Work Dated 05/24/2021 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Attachment A-4: Statement Of Work Dated 04/01/2022 | 4,960.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Attachment A-5: Statement Of Work Dated 05/19/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Attachment A-7: Statement Of Work Dated 07/25/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KFORCE INC. | Attachment A-8: Statement Of Work Dated 06/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KIMLEY-HORN AND ASSOCIATES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KNOWLEDGELAKE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KOLTER SOLUTIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KORE WIRELESS INC | Master Terms And Conditions Agreement Dated 04/05/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KORE WIRELESS INC | Order Form Dated 04/21/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | KORE WIRELESS INC. | Master Terms And Conditions Agreement Dated 04/20/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KPMG LLP | Master Service Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | KPMG LLP | Master Professional Services Agreement Dated 07/30/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LANGUAGE LOGIC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LARSEN & TOUBRO INFOTECH LIMITED | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LEASE QUERY LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LEONE MARKETING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LEVEL 3 COMMUNICATIONS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LEXMARK INTERNATIONAL INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LIERA PAGAN | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LIFEWORKS (US) LTD | It Services Agreement Dated 08/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | LIFEWORKS (US) LTD | Statement Of Work (Sow) #2 Dated 06/13/2022 | 4,007.55 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LIFEWORKS (US) LTD | Statement Of Work (Sow) #1 Dated 06/13/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | LINEAGE LOGISTICS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LITMUS SOFTWARE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LITTLETON CONCIERGE MEDICINE, PLLC | Amendment No. 1 To Statement Of Work A-1 Dated 02/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | LITTLETON CONCIERGE MEDICINE, PLLC | Services Agreement Dated 01/27/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LL&D INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LL&D INC DBA RESPOND NEW MEXICO | Services Agreement Dated 03/01/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LLOYD'S OF LONDON | Insurance Policy (Terrorism And Sabotage Insurance) Policy Number B0509bowns2350802 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LLOYD'S UNDERWRITER SYNDICATE 1 - KLN 510 | Insurance Policy (Property) Policy Number B0509bowpn2352678 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOCKTON COMPANIES | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Lockton Investment Advisors, LLC | Advisory Services Agreement Dated 9/20/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOEWS SAPPHIRE FALLS RESORT | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOGMEIN, INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOOMIS ARMORED U.S., LLC | General Terms And Conditions For Services Dated 07/28/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOOMIS ARMORED U.S., LLC | Amendment No 1 Dated 05/01/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOOMIS ARMORED U.S., LLC | Amendment No. 1 Dated 06/23/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOOMIS ARMORED U.S., LLC | Agreement Dated 12/05/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOOMIS ARMORED US, LLC | Services Agreement Dated 12/05/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOVE IT PRODUCTIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOXIA TECHNOLOGIES | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LOYALTY & CO | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | LUKES SEAFOOD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | M SQUARED ONSTAGE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MACDADE CONSTRUCTION INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MACHADO MANAGEMENT CONSULTING | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MAD MOBILE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MAINSAIL HOUSING PARTNERS LLC | Master Service Agreement | 2,887.65 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MANAGED CARE ADVISORY GROUP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MANHATTAN TELECOMMUNICATIONS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MANY HATS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARIO ROQUE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARITZ MOTIVATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARK KENNETH ESCANO ALANO | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARKEL BERMUDA LIMITED | Insurance Policy (Primary Employment Practices Liability Insurance) Policy Number Mklb25ga0005943 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARKETLAB INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARNIE BROPHY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARSH USA INC | First Amendment To Agreement Dated 10/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARSH USA INC | Agreement Dated 10/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARSH USA INC. | Second Amendment To Agreement Dated 10/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARSH USA LLC | Amendment To Agreement - 001 Dated 08/01/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARSH USA LLC | Statement Of Work Dated 04/21/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MARTHA BARSS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MASTERCARD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MCCI LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MDVIP, INC | Services Agreement Dated 01/25/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MEARS TRANSPORTATION GROUP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MEDCOR INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MELTON FRANCHISE SYSTEMS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MENTIMETER AB (PUBL) | Service Agreement Dated August 21, 2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MERCER (CANADA) LIMITED | Project Initiation Form Dated 01/18/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MERCER INVESTMENT CONSULTING, INC. | Engagement Letter Agreement Dated 04/29/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MERCHANT LINK LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MERCHANTLINK (ACQUIRED BY SHIFT 4) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MERCURY TECHNOLOGIES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MERKLE INC | It Services Agreement Dated 07/31/2018 | 391,365.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | METLIFE LEGAL PLANS | Renewal Agreement Dated 07/14/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | METLIFE LEGAL PLANS, INC. | Renewal Agreement Dated 07/25/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | Group Insurance Program Agreement Dated 1/1/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | Services Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICHAEL TRIMBOLI | Services Work Order Dated 11/10/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Amendment To Contract Documents Dated 11/01/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Product Giveaway Agreement Dated 07/12/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Enterprise Enrollment Dated 11/01/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Consulting Services Work Order Dated 06/18/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Consulting Services Work Order Amendment 1 Dated 06/02/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Consulting Services Work Order Dated 04/20/2015 | 54,295.01 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Server And Cloud Enrollment Dated 11/13/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Consulting Services Work Order Dated 11/03/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Consulting Services Work Order Dated 06/09/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Consulting Services Work Order Dated 10/05/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Server And Cloud Enrollment Amendment Dated 11/24/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSOFT CORPORATION | Product Giveaway Agreement Dated 05/24/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | Microsoft Corporation | Enterprise Enrollment (Direct) dated October 18, 2013, as renewed on October 20, 2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSTRATEGY SERVICES CORPORATION | Master Software License Agreement Dated 01/15/2013 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSTRATEGY SERVICES CORPORATION | Price Protection And Purchase Agreement Dated 12/03/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSTRATEGY SERVICES CORPORATION | Master License And Services Agreement Dated 12/05/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MICROSTRATEGY SERVICES CORPORATION | Master Software License And Services Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MIDTOWN CONSULTING GROUP INC | Consulting Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MILWAUKEE WORLD FESTIVAL, INC | Sponsorship Agreement Dated 2/1/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MILWAUKEE WORLD FESTIVAL, INC. | Settlement Agreement Dated 2/20/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MIMECAST NORTH AMERICA | General Terms And Conditions Dated 05/30/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MIMECAST NORTH AMERICA, INC. | Statement Of Work No. 1 Dated 03/30/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MIMECAST NORTH AMERICA, INC. | Service Order Dated 03/30/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MJ CORPORATE SALES INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOBI WIRELESS MANAGEMENT LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOBILE DEMAND LC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOBIVITY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOMENTFEED INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOMENTFEED UK INC | Services Agreement Dated 06/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MONTEREY BAY AQUARIUM FOUNDATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOREDIRECT INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOSS ADAMS LLP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MOVES LIKE JAGGERS LC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MULESOFT INC | Professional And Training Services Dated 11/29/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MULESOFT INC. | Master Subscription Agreement Dated 11/29/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MULESOFT INC. | Services Agreement Dated 12/19/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MULESOFT, INC. | Master Subscription Agreement Dated 11/16/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | Multicultural Foodservice and Hospitality Alliance | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MVD COMMUNICATIONS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MVP SYSTEMS SOFTWARE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Agency Services Agreement Dated 07/17/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 12 To Services Agreement Dated 06/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 7 To Services Agreement Dated 01/01/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 9 To Services Agreement Dated 04/01/2021 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 10 To Services Agreement Dated 07/08/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 11 To Services Agreement Dated 10/01/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 13 To Services Agreement Dated 06/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 14 To Services Agreement Dated 09/26/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 4 To Services Agreement Dated 06/01/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No. 5 To Services Agreement Dated 06/01/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No 6 To Services Agreement Dated 04/01/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Services Agreement Dated 06/01/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No.1 To Services Agreement Dated 06/01/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | MWW GROUP LLC | Amendment No.2 To Services Agreement Dated 06/01/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | NAS RECRUITMENT SERVICES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NAS RECRUITMENT SERVICES, LLC | Master Services Agreement Dated 4/18/2019 Plus Sows | |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATIONAL GIFT CARD CORP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATIONAL RESTAURANT ASSOCIATION | Services Agreement | 13,146.20 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATIONAL RESTAURANT ASSOCIATION SOLUTIONS | Master Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATIONAL SERVICE SOURCE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATIONAL SERVICE SOURCE INC | Master Service Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATIXIS SECURITIES AMERICAS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NATURALLY SLIM | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NAVIGATOR EXECUTIVE ADVISORS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NAVISITE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NCR CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NEHBA TECHNOLOGY LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NERD MOUNTAIN LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NERDERY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NETSKOPE, INC. | End User License Agreement Dated 10/17/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NEUSTAR INFORMATION SERVICE INC. | Master Service Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | NEW BENEFITS LTD | Employer Agreement For List Billing Dated 1/1/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NEW DAY RECRUITING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NEWS AMERICA MARKETING FSI LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NEXTBITE BRANDS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NFL PRODUCTIONS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NHR NEWCO HOLDINGS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NIELSEN CONSUMER LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NITIN VIKRAMRAO WAGH | General Terms And Conditions For Inspection Services Dated 06/01/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NORTHSTAR LEGAL INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUCO2 LLC | Bill Of Sale Dated 05/26/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUCO2 LLC | Amendment No.1 To The Master Purchase Agreement Dated 05/02/2017 | 264,617.95 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUCO2 LLC | Service Agreement For Restaurant #0172 Dated 08/30/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUCO2 LLC | Master Purchase Agreement Dated 10/01/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUTRICLINICAL SOLUTIONS LLC | Services Agreement Dated 08/28/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUWAVE COMMUNICATIONS | Services Agreement Dated 06/11/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | NUWAVE COMMUNICATIONS, INC. | Services Agreement Dated 06/10/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OCH SERVICES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OCH SERVICES LLC | Services Agreement Dated 08/03/2022 Plus Amendments | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ODP BUSINESS SOLUTIONS LLC | Supply Agreement | 15,107.44 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OFDC COMMUNICATIONS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OLIVE AND GOOSE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OMNI HOTELS & RESORTS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONDEMAND RESOURCES | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONDEMAND RESOURCES LLC | Attachment A-2 To Services Agreement Dated 09/01/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONEDINE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONETRUST LLC | Assignment And Assumption Agreement Dated 01/25/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONETRUST LLC | Renewal Order Form Dated 03/01/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONETRUST LLC | Renewal Order Form Dated 12/06/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONETRUST, LLC | Terms And Conditions - Cloud Deployment Dated 06/26/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ONSITERS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OPTUMRX, INC | Amendment 1 To Commitment Agreement Dated 01/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | OPTUMRX, INC. | Transparency Reporting Services Addendum  Healthtrust/Contrast Coalition Clients Dated 09/01/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OPTUMRX, INC. | Amendment 2 To Commitment Agreement Dated 01/01/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Master Agreement Dated 08/30/2013 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | License And Services Agreement Dated 05/31/2012 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Master Agreement Document Two Dated 05/12/2020 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Ordering Document Dated 02/14/2015 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Master Agreement Dated 02/17/2015 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Master Agreement Dated 02/14/2015 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Master Agreement Dated 05/01/2015 and (i) any modifications or amendments thereto and (ii) any related active agreements | 322,829.51 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Ordering Document Dated 04/01/2020 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Confidential Settlement Agreement And Release Dated 03/15/2016 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Ordering Document Dated 07/13/2018 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Ordering Document Dated 12/02/2019 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Ordering Document Dated 06/01/2015 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE AMERICA, INC. | Ordering Document Dated 05/20/2015 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE CREDIT CORPORATION | Payment Schedule Dated 05/21/2020 and (i) any modifications or amendments thereto and (ii) any related active agreements | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORACLE CREDIT CORPORATION | Payment Plan Agreement Dated 04/01/2020 and (i) any modifications or amendments thereto and (ii) any related active agreements | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORANGE COUNTY PARKS & RECREATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORION TECHNOLOGY SERVICES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ORION TRADING WORLDWIDE, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OT TECHNOLOGY INC. | Assignment And Assumption Agreement Dated 01/25/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | OT TECHNOLOGY INC. | Renewal Order Form Dated 07/07/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OUTWARD INTELLIGENCE LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | OXFORD RELOCATION CENTER INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAK-RITE RENTALS, INC. | Compactor Agreement For Restaurant #0241 Dated 11/05/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAK-RITE RENTALS, INC. | Compactor Agreement For Restaurant #0566 Dated 11/03/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | PALMS INSURANCE COMPANY, LIMITED | Insurance Policy (Property) Policy Number 23-Pap-0009 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PANAYA INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PANDERA SYSTEMS PLLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARABLESOFT | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARADIGM TAX GROUP HOLDING COMPANY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARQUET PUBLIC AFFAIRS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARR RECOVERY INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARSIFAL CORP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARTECH, INC. | Software License Agreement Dated 07/25/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARTECH, INC. | Amendment No. 1 To  Software License Agreement Dated 08/18/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARTNERS FILM INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PARTNERS IN LEADERSHIP LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PATHSOLUTIONS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PATRICE & ASSOCIATES FRANCHISING INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PATRICK HARRIGAN | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PATRICK HENRY CREATIVE PROMOTIONS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PATRICK S SCHRADER | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PATRICK VERCNOCKE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAYFACTORS GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAYLOGIX LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAYNUITY INE LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAYPAL | Merchant Agreement Dated 10/24/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PAYPAL INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PEDRO LIMA | Master Services Agreement | 5,250.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PENNSYLVANIA TOURISM SIGNING TRUST | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PETER PAPPAS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PGI | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PHAIDON INTERNATIONAL (U S ) INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PHANTOM CYBER CORPORATION | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PILE AND COMPANY INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PLAY WITH A PURPOSE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PLURALSIGHT | Sales Order Dated 08/07/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PLURALSIGHT | Sales Order Dated 09/14/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | POLARIS OWNERS ASSOCIATION INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PORTIER, LLC | Amendment No. 1 To Master Framework Agreement Dated 02/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PORTIER, LLC | Master Framework Letter Agreement Dated 10/03/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | Postmast | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | POSTMATES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PR NEWSWIRE ASSOCIATION LLC | Services Agreement Dated 04/04/2017 Plus Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PREFERRED FREEZER SERVICES OF NORFOLK LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PRESTON MACK INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PREVALENT, INC. | Sales Proposal 36627-3 Dated 06/25/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PREVALENT, INC. | Software Service Subscription Agreement Dated 06/24/2021 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | PREVALENT, INC. | Statement Of Work No. 1 Dated 06/24/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | PRINCETON PUBLIC SPEAKING | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PRINCIPAL LIFE INSURANCE COMPANY | Adoption Agreement Dated 1/1/2024 With Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PRIZELOGIC LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PRODUCT EVALUATIONS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PROFITALITY LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PROTIVITI INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PROTOBRAND SCIENCES INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PUBLICIS CANADA INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PUBLICIS KAPLAN THALER NY (PKT) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PURE STORAGE, INC | End User Agreement Dated 10/12/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | PYTHIAN SERVICES USA INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | QBE | Insurance Policy (Excess Directors And Officers Liability - Run Off Policy) Policy Number 130007168 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QBE | Insurance Policy (Excess Directors And Officers Liability) Policy Number 130007168 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Amended And Restated Pbtchase/License Agreement For Software And Services Dated 07/01/2009 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Purchase Order Reservation Quote Dated 08/24/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Automations Purchase Agreement Dated 07/22/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Amended And Restated  Purchase/License Agreement  For Software And Services Dated 07/01/2009 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Assignment And Assumption Agreement | 11,080.96 |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Assignment And Assumption Agreement Dated 09/24/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Amendment No. 1 To Automations Purchase Agreement Dated 11/01/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Understanding And Agreement Dated 04/03/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QSR AUTOMATIONS, INC. | Automations Purchase Agreement Dated 07/15/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | QUANTIFIND INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Quest Software (Toad) | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | QUSITIVE LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | R. R. DONNELLEY & SONS COMPANY | Master Purchase Agreement Dated 08/05/2014 | 39.87 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RACKSPACE US INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RAINMAKER THINKING INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RANDALL R RICHMOND LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RANDSTAD TECHNOLOGIES LP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Rare Hospitality International | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | READY NETWORKS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | REAF MARKETING INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED CANARY INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED DAWN SEI BUYER INC | Services Agreement | 5,762.83 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER  KANSAS LLC | Administrative Support Services Agreement Dated 07/28/2014 | 0.00 |
| RLSV, Inc. | RLSV II LLC | RED LOBSTER  KANSAS LLC | Gift Card Program Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | RED LOBSTER ASIA SDN BHD | System Development Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | RED LOBSTER ASIA SDN BHD | System Development Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | RED LOBSTER ASIA, SDN. BHD. | System Development Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER CANADA, INC. | Administrative Support Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER HOSPITALITY LLC | Administrative Support Services Agreement Dated 07/28/2014 | 0.00 |
| RLSV, Inc. | RLSV II LLC | RED LOBSTER HOSPITALITY LLC | Royalty And Licensing Agreement Dated 07/28/2014 | 0.00 |
| RLSV, Inc. | RLSV II LLC | RED LOBSTER HOSPITALITY LLC | Gift Card Program Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER INTERNATIONAL HOLDINGS LLC | Financial Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER INTERNATIONAL HOLDINGS LLC | System Development Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER INTERNATIONAL HOLDINGS LLC | Administrative Support Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | RED LOBSTER MANAGEMENT LLC | System Development Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | RED LOBSTER MANAGEMENT LLC | Financial Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | RED LOBSTER MANAGEMENT LLC | Administrative Support Services Agreement Dated 12/31/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER MANAGEMENT LLC | Administrative Support Services Agreement Dated 12/31/2018 | 0.00 |
| RLSV, Inc. | RLSV II LLC | RED LOBSTER MANAGEMENT LLC | Employee Management And Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RED LOBSTER RESTAURANTS LLC | Administrative Support Services Agreement Dated 07/28/2014 | 0.00 |
| RLSV, Inc. | RLSV II LLC | RED LOBSTER RESTAURANTS LLC | Gift Card Program Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | Red Lobster Retail Asia Co., Ltd | Franchise Agreement | |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | Red Lobster Retail Asia Co., Ltd | Franchise Agreement | 0.00 |
| Red Lobster International Holdings, LLC | RL International Holdings LLC | Red Lobster Retail Asia Co., Ltd | Franchise Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | REDDY RENTALS INC | Compactor Agreement For Restaurant #0443 Dated 10/18/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | REED PAINTING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | REFINITIV US LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | REGUS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RELATIVE INSIGHT INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | REPUTATION INSTITUTE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RESEARCH NOW GROUP INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RESEARCH NOW GROUP LLC | It Services Agreement Dated 10/30/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RESIDENCE INN BY MARRIOTT | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Restaurantes Unidos Resturana | Franchise Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RESTAURANTS OPERATORS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Retail & Hospitality Information Sharing and Analysis Center (RH-ISAC) | Vendor Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RETAIL CONSULTING SERVICES INC | Consulting Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RETAIL DEVELOPMENT CONSULTING | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RETAIL FINANCE INTERNATIONAL (AKA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RETAIL TECHNOLOGY GROUP INCORPORATED | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RETARUS INC | Master Service Agreement | 2,229.56 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Initial Order Form Dated 07/28/2017 | 48,840.48 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Change Order Form- Mvp Services Dated 12/21/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Office Plan Purchase Agreement Dated 07/31/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Change Order Form- Mvp Services | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Change Order Form- Mvp Services Dated 12/21/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Statement Of Work No. 3 For Implementation Services Dated 11/17/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Statement Of Work No. 2 For Implementation Services Dated 10/30/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RINGCENTRAL, INC. | Office Plan Purchase Order Form Dated 07/28/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | RISHA GRANT | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Risk Strategies | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RIVERSIDE RISK ADVISORS | Consulting Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RLSV, INC. | Administrative Support Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RLSV, INC. | Employee Management And Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ROBERT HALF | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ROBERT T CARRELL | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ROCHESTER ARMORED CAR COMPANY, INC. | Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ROCKET SOCIAL IMPACT | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ROGERS COMMUNICATIONS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RONALD MICHEL | Supply Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RR DONNELLEY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RTECH SOLUTIONS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RTOOR INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RUBICON GLOBAL LLC | Master Service Agreement | 13,420.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RUNZHEIMER | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RUSSELL EVANS | Services Agreement Dated 04/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RUSSELL L EVANS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | RYNE TECHNOLOGIES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SADA SYSTEMS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SADA SYSTEMS, INC. | Business License Agreement Dated 09/23/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SAFE AND SOUND ARMED COURIER SERVICE INC | Services Agreement Dated 07/29/2019 | 380.91 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SAFE AND SOUND ARMED COURIER SERVICES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SAK THEATRE CO | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SALESFORCE, INC | Order Form Dated 07/31/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SALESFORCE, INC. | Professional Services Addendum To The Master Subscription Agreement Dated 09/14/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SALESFORCE, INC. | Expert Service Statement Of Work Dated 09/14/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SALESFORCE.COM, INC | Master Subscription Agreement Dated 09/22/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SALESFORCE.COM, INC. | Order Form Dated 09/28/2021 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SANDERS CONSULTING GROUP INC | Services Agreement Dated 08/01/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SANDY ALEXANDER INC | Master Service Agreement | 3,283.25 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SANIS ULTRACLEAN | Facilities Service Agreement For Restaurant #6228 Dated 09/30/2005 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SAS INSTITUTE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SATISFLABS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SAVE ON MECHANICAL SERVICES LTD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SAWTOOTH SOFTWARE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCENTAIR | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOLARSHIP AM TUITION REIM | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, INC. | First Amendment To Amended And Restated Services Agreement Dated 10/01/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, INC. | Second Amended And Restated Services Agreement Dated 10/01/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, INC. | First Amendment To Services Agreement Dated 10/02/2017 | 967.74 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, INC. | Second Amendment To Services Agreement Dated 03/19/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, INC. | Services Agreement Dated 11/02/2016 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, INC. | Amended And Restated Services Agreement Dated 10/01/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, LLC | Order Form Dated 11/28/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCHOOX, LLC | Order Form Dated 10/23/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCLOGIC | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCOTT BARNETT & ASSOCIATES | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCOUT EXCHANGE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SCRIPPS NETWORKS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SEAHORSE AQUASCAPE | Facilities Service Agreement For Restaurant #0116 Dated 03/01/2005 | 4,658.13 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SEAN GANNON | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SEAONUS COLD STORAGE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SEATTLE SHRIMP AND SEAFOOD COMPANY INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Services Agreement Dated 10/06/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment To It Services Agreement Dated 03/21/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment To It Services Agreement Dated 04/03/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment A-4 Statement Of Work Dated 08/11/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment A-5 Statement Of Work Dated 09/21/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Pci Dss Onsite Assessment Statement Of Work A-10 Dated 05/18/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment A-6 Statement Of Work Dated 06/08/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment A-7 Statement Of Work Dated 06/08/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment A-9 Statement Of Work Dated 05/18/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYMETRICS, INC. | Attachment A-5 Statement Of Work Dated 07/13/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SECURITYSCORECARD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SENSE 360 INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SENSORY SPECTRUM INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SENSORY SPECTRUM, INC | Services Agreement Dated 01/06/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SENTRY HOUSEHOLD SHIPPING INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SENYON STAFFING SERVICES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Service Express | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SERVICE MANAGEMENT GROUP INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SERVICENOW, INC. | Master Ordering Agreement Dated 06/29/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SERVICENOW, INC. | Order Form Dated 02/14/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SGS NORTH AMERICA INC. | Supply Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SGS SOCIETE GENERALE DE SURVEILLANCE S.A. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SHERRIE TAN, SOLE PROPRIETOR | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SHI INTERNATIONAL CORP. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SHENA DBA DEFINITY FIRST | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIEGFRIED CEDAR LLP | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIERRA CEDAR LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIFT SCIENCE INC | Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIGN UP4 LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIGNATURE COMMERCIAL SOLUTIONS, LLC D/B/A SIGNATURE CONSULTANT3 | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SILLIKER INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIMPLELEGAL, INC. | Order Form Amendment Dated 07/21/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIMPLELEGAL, INC. | Master Services Agreement Dated 02/25/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SIMPLELEGAL, INC. | Order Form Dated 02/27/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SINGLEPLATFORM LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SINGULAR LABS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SKILLSOFT | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | S-L SNACKS NATIONAL, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE  GORTON & CO., INC | Amended And Restated Service Agreement Dated 07/01/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE  GORTON & CO., INC | Amended And Restated Service Agreement T Dated 07/01/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE GORTON & CO., INC. | Second Amended And Restated Service Agreement Dated 10/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE GORTON & CO., INC | Service Agreement Dated 12/31/1998 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE GORTON & CO., INC | Third Amended And Restated Service Agreement Dated 07/01/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE GORTON & CO., INC | Third Amended And Restated Service Agreement Dated 07/01/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLADE GORTON & COMPANY, INC. | Authorized Use Agreement Dated 09/21/1998 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SLM WASTE & RECYCLING SERVICES,INC | Master Service Agreement | 4,860.70 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SmartBear | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SNAGAJOB.COM INC | Master Service Agreement | 33,064.08 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SNAGAJOB.COM,INC. | Services Agreement Dated 6/16/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SNOWFLAKE INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOC PRIME INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOCIALYTE LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOCRATIC TECHNOLOGIES INC | Master Service Agreement | 15,500.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOCRATIC TECHNOLOGIES, INC. | Services Agreement Dated 01/12/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOFTCHOICE CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOFTGEN TECHNOLOGIES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOFTWAREONE, INC. | Amendment To Contract Documents Dated 11/01/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOMOROFF STUDIOS, INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOUNDHOUND, INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOUTHWEST AIRLINES CO. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOUTHWEST AIRLINES CO. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SOUTHWEST AIRLINES CO., | Subscriber's Agreement Dated 02/01/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPARK FOUNDRY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Spectrum | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPLASH BUSINESS INTELLIGENCE INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR INC. | License Order Form (Lof) No. 3 Dated 04/30/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR INC. | License Order Form No. 4 Dated 06/01/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Statement Of Work (Sow) No. 4 Dated 04/30/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Master Service Agreement Dated 03/24/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Master Service Agreement Dated 03/24/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Order Form Dated 06/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Statement Of Work (Sow) No. 3 Dated 04/19/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Master Service Agreement Dated 03/17/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | License Order Form (Lof) Dated 05/24/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINKLR, INC. | Statement Of Work (Sow) Dated 05/24/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | SPRINT SOLUTIONS, INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SRINIVAS AMUDA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STACY KORMYLO | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Starlink | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STARSTONE SPECIALTY INSURANCE COMPANY | Insurance Policy (Property) Policy Number U87784230icsp | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STATISTA INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STEFAN JOHNSON | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STELLAR DIGITAL MARKETING, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STEPHANIE KRYSTAL NICOLA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STEPHEN E BANDOR | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STERLING VENTURES | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STETON TECHNOLOGY GROUP INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC | Fourth Amendment Dated 07/23/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC | Third Amendment Dated 07/23/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC. | Second Amendment Dated 06/07/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC. | Fifth Amendment Dated 06/07/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC. | Second Amendmen Dated 06/07/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC | Fourth Amendment  To Master Services Agreement Number 20140624-24534 Dated 07/23/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC. (FORMERLY IMPACTWEATHER, INC | First Amendment Dated 06/17/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STORMGEO, INC. (FORMERLY IMPACTWEATHER, INC | First Amendment Dated 06/17/2015 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STRATEGIC  SOLUTIONS, INC. | Attachment A-3 Statement Of Work Dated 01/31/2018 | 23,498.81 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STRATEGIC SOLUTIONS, INC. | Master Services Agreement Dated 08/15/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STRATEGIC SOLUTIONS, INC. | Managed I.T. Services Statement Of Work No. 1 Dated 08/21/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STRATEGIC SOLUTIONS, INC. | It Services Agreement Dated 04/12/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STRATEGIC SOLUTIONS, INC. | Attachment A-2 Statement Of Work Dated 01/18/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | STRIDE HEALTH INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | STUDIO PECK LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SUMMERDALE PRODUCTIONS, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SUNFIRE COMMUNICATIONS INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SUSTAINABILITY INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SUZANNE CONSIGLIO | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SWISS RE CORPORATE SOLUTIONS ELITE INSURANCE CORPORATION | Insurance Policy (Property) Policy Number Nap 2005752-00 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SWOON GROUP, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SYMPHONY CORPORATE HOUSE SDN BHD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SYNERGY INTERACTIVE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | SYSTEM ONE HOLDINGS LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TABLETOP MEDIA, LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TALENTREEF, INC. | Statement Of Work #001 Dated 03/14/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TALENTREEF, INC. | Master Subscription Services Agreement Dated 12/21/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TALK CORPORATION | Amendment To The Universal Service Agreement Dated 05/11/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TALON-BUNTIN AMERICA | Master Services Agreement Dated 03/26/1997 Plus Amendments | 0.00 |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | TALX CORPORATION | Schedule A - Compliance Center Service Dated 06/01/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TALX CORPORATION | Universal Service Agreement Dated 07/01/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TALX CORPORATION | Schedule A - Compliance Center Service Dated 01/01/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TAMARI CONSULTING GROUP, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TANIUM INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TAYLOR CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TCI ACQUISITION CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, INC. DBA BLACK BOX INTELLIGENCE | Attachment A-2: Statement Of Work Dated 11/01/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, INC. DBA BLACK BOX INTELLIGENCE | Attachment A-3: Statement Of Work Dated 05/31/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC | People Report Membership Service Agreement Dated 07/25/2014 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC | Membership Service Agreement Dated 09/19/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-5: Statement Of Work Dated 04/30/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-15: Statement Of Work Dated 08/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-16: Statement Of Work Dated 08/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-17: Statement Of Work Dated 01/01/2024 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-9: Statement Of Work Dated 10/26/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-12: Statement of Work Dated 05/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-11: Statement Of Work Dated 05/01/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | First Amendment To Services Agreement Dated 05/25/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-10: Statement Of Work Dated 02/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-13: Statement of Work Dated 01/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-7: Statement Of Work Dated 09/22/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TDN2K, LLC DBA BLACK BOX INTELLIGENCE | Attachment A-8: Statement Of Work Dated 09/30/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEAMCENTRIC TECHNOLOGIES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TECHNOMIC INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS INC | Attachment A-10 Staff Augmentation: Statement Of Work Dated 10/20/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-5 Staff Augmentation: Statement Of Work Dated 05/15/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Statement Of Work Dated 02/02/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-15: Statement Of Work Dated 10/20/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-16: Statement Of Work Dated 10/20/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-12 Staff Augmentation: Statement Of Work Dated 11/23/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-13 : Statement Of Work Dated 03/22/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-12 : Statement Of Work Dated 09/18/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-17: Statement Of Work Dated 10/28/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-9 Staff Augmentation: Statement Of Work Dated 09/02/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC | Attachment A-8 Staff Augmentation: Statement Of Work Dated 08/20/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEKSYSTEMS, INC. | Attachment A-7 Staff Augmentation: Statement Of Work Dated 09/02/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TENFOLD LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TERVIS TUMBLER COMPANY | Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TESTPLANT INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TETRAD COMPUTER APPLICATIONS INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEWS COMPANY | Services Agreement Dated 03/26/2015 | 3,640.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEWS CONSULTING, INC., DBA TEWS COMPANY | Statement Of Work A-4 - Contract For Sharepoint Developer Dated 06/06/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEWS CONSULTING, INC., DBA TEWS COMPANY | Statement Of Work A-5 - Sr. Software Engineer BI Dated 09/06/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TEWS CONSULTING, INC., DBA TEWS COMPANY | Statement Of Work A-3 - Contract To Hire Sr. Systems Engineer, Etl Data Management Dated 12/02/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE COLEMAX GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE COMEDIAN COMPANY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE COMTEK GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE CULINARY EDGE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE DIGITAL ACCESSIBILITY CENTRE LTD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE ECOLOGY GROUP INC | Service And Management Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE HERRING IMPACT GROUP LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE JAY GROUP INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE NPD GROUP LP | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE NPD GROUP, INC. | Services Agreement Dated 07/16/2014 Plus Amendments | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE OHIO CASUALTY INSURANCE COMPANY | Insurance Policy (Second Excess Liability) Policy Number Eco(23) 59038503 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THE TRAVELERS INDEMNITY COMPANY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-2: Statement Of Work Dated 06/22/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Amendment No. 1 To Attachment A-3 Dated 04/01/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Services Agreement Dated 09/01/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-4: Statement Of Work Dated 11/01/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-6: Statement Of Work Dated 12/01/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-5: Statement Of Work Dated 07/15/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-7: Statement Of Work Dated 08/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-8: Statement Of Work Dated 08/01/2022 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-10: Statement Of Work Dated 08/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THELAB, LLC | Attachment A-9: Statement Of Work Dated 08/01/2023 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | THREE TREES STUDIOS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TIDAL SOFTWARE, LLC | Order Form To Master Software Subscription And Services Agreement Dated 12/15/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TIK TOK INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TINES SECURITY SERVICES LIMITED | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | T-MOBILE | Telecommunications Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOKENEX, INC. | Standard Terms Of Service Agreement Dated 09/23/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOLUNA USA INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOTAL ARMORED CAR | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOTAL ARMORED CAR SERVICES, INC. | Services Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOTAL PRINT USA | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOTUS GIFT CARD MANAGEMENT LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOUCHPOINT INC | Services Agreement Dated 05/05/2016 | 2,233.01 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TOUCHSTONE MERCHANDISE GROUP | Master Service Agreement | 249.15 |
| RLSV, Inc. | RLSV II LLC | TRANSACTION  WIRELESS, INC. | Amendment 1 To Customer Agreement Dated 10/20/2014 | 0.00 |
| RLSV, Inc. | RLSV II LLC | TRANSACTION WIRELESS | Customer Agreement Dated 08/26/2014 | |
| Red Lobster Management LLC | RLSV II LLC | TRANSACTION WIRELESS, INC. | Services Agreement Dated 02/14/2012 | 0.00 |
| RLSV, Inc. | RLSV II LLC | TRANSACTION WIRELESS, INC. | Amendment No. 2 To The Customer Agreement Dated 11/06/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRANSLATIONS.COM INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRASH FREE SEAS ALLIANCE | Services Agreement | 0.00 |
| RLSV, Inc. | RLSV II LLC | TRAVEL TAGS (TAYLOR CORP.) | Master Agreement Dated 04/11/2022 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Insurance Policy (Third Excess Liability) Policy Number Ex-1W48163a-22-Nf | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRENTON COLD STORAGE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRIAL PAY INC. | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRIDENT SEAFOODS CORP | Supply Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRINTECH INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRINTECH INC | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRIP ADVISOR | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TRIOVA, LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TURNER TRADE GROUP INC. | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TYCO INTEGRATED SECURITY LLC | Amendment To Master Agreement Dated 10/01/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | TYCO INTEGRATED SECURITY LLC | Master Agreement For Protective Signaling Service Dated 09/12/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | TYCO INTEGRATED SECURITY LLC | Master Service Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | UBER TECHNOLOGIES, INC. | Apt Additional Licensing Agreement Dated 03/13/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Ubeall | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UI PATH SOFTWARE | Purchase Agreement Dated 02/04/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UIPATH INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNISOURCE WORLDWIDE INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE INC | Master Service Agreement | 172,195.21 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE, INC | Amendment No. 2 Dated 07/13/2017 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE, INC. | Amendment No. 6 Program Agreement Dated 08/27/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE, INC. | Amendment No. 7 Program Agreement Dated 08/27/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE, INC. | Amendment No. 1 Dated 07/02/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE, INC. | Amendment No. 8 Dated 10/10/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED PARCEL SERVICE, INC. | Amendment No. 5 Dated 09/20/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED STATES TREASURY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITED VAN LINES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNITEDLEX CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNIVERSAL TELEVISION LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNIVERSAL TELEVISION LLC DATED 03/05/2020 | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNIVERSAL'S CABANA BAY BEACH RESORT | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UNIVERSITY OF MAINE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UPSIDE SERVICES, INC. D.B.A. UPSIDE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | URBAN AIRSHIP INC. D/B/A AIRSHIP | Amendment No. 2 To Order Form No. Q-08129 Dated 04/01/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | URBAN AIRSHIP INC., DBA AIRSHIP | Amendment No. 1 To The Order Form Dated 01/08/2020 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | URBAN AIRSHIP, INC., DBA AIRSHIP | Sales Order Dated 10/31/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | URBAN AIRSHIP, INC., DBA AIRSHIP | Master Subscription Agreement Dated 10/31/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | US BANK/FIRSTAR | Master Service Agreement | 32,916.03 |
| Red Lobster Management LLC | RL Investor Holdings LLC | US CLOUD LLC | It Services Agreement Dated 09/29/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | US CLOUD LC | Statement Of Work No. 1 Dated 09/29/2023 | |

**RED LOBSTER**
*Assigned Executory Contracts*

| Debtor | Assignee | Counterparty | Description of Agreement | Final Cure Amount |
|---|---|---|---|---|
| Red Lobster Management LLC | RL Investor Holdings LLC | USER FRIENDLY CONSULTING, INC. | Consulting Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | UTILISAVE | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VALASSIS | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VAL-PAK DIRECT MARKETING SYSTEMS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VELOCITY TECHNOLOGY SOLUTIONS INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | Venafi | Vendor Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VEREDUS CORPORATION | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERIFONE INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERITAS DIGITAL | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERITIV (PREVIOUSLY UNISOURCE WORLDWIDE) | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERIZON (LATER DBA CELLCO) | Telecommunications Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERTEX, INC. | It Services Agreement Dated 08/10/2016 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERTEX, INC. | Software License Agreement Dated 08/12/2016 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VERTEX, INC | Statement Of Work Number 2 Dated 07/29/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | VIACODE CONSULTING LLC | Support Escalation Agreement Dated 10/10/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VIKING CLOUD | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VISA USA | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | VISIBLE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WAD PRODUCTIONS | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WAGEWORKS, INC. | Business Associate Agreement Dated 01/01/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WAGEWORKS, INC. | Order Form Dated 01/01/2018 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WAGEWORKS, INC. | Order Form Dated 01/01/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WALTERS MEDIA AND DESIGN | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WAVE CONSULTING CORPORATION | It Contracts | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WEE BEASTIE | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO & COMPANY | Agreement To Amend Certain Qualified Financial Contracts Dated 11/22/2019 | 80,010.90 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, N.A. | Relocation Mortgage Program Agreement Dated 05/15/2015 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, N.A. | Institutional Client Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, N.A. | Administrative Services Agreement Dated 07/28/2024 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, N.A. | Agreement To Amend Certain Qualified Financial Contracts Dated 11/22/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, N.A. | Institutional Client Agreement Dated 08/28/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, NATIONAL  ASSOCIATION | Amendment To Commercial Card Agreement Dated 12/17/2020 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO BANK, NATIONAL  ASSOCIATION | Commercial Card Agreement Dated 08/14/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO SECURITIES, LLC | Agreement To Amend Certain Qualified Financial Contracts Dated 11/22/2019 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WELLS FARGO SECURITIES, LLC | Institutional Client Agreement Dated 08/28/2019 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WEST PUBLISHING CORPORATION | License Agreement | 540.38 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WESTCHESTER FIRE INSURANCE COMPANY | Insurance Policy (Management Liability) Policy Number G71828128 003 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WESTERN SURETY COMPANY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WESTROCK COMPANY | Total Energy & Sustainability Service Agreement Dated 07/28/2014 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WESTROCK RKT COMPANY | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WHITE BOX SOCIAL INTELLIGENCE, INC | Services Agreement Dated 03/27/2017 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WHITE BOX SOCIAL INTELLIGENCE, INC. | Attachment A-6: Statement Of Work Dated 04/30/2021 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | WHITE BOX SOCIAL INTELLIGENCE, INC. | Attachment A-2: Statement Of Work Dated 05/31/2018 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WHITE IRON MARKETING | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WILLSON INTERNATIONAL LIMITED | Services Agreement | 279.82 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WINDLEY ELY | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WOMENS FOODSERVICE FORUM | Services Agreement | 8,105.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WORLD OF WONDER PRODUCTIONS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WORLD WILDLIFE FUND INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | WYNN LAS VEGAS LLC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | XCELERATE MEDIA INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | xMatters, Inc. | Hosted Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | XO COMMUNICATIONS SERVICES LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | YASABELL RUIZ | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | YESMAIL INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | YOUGOV AMERICA INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | YP ADVERTISING & PUBLISHING LLC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZACKS ENTERPRISES INC | Master Service Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZENRIN USA INC. | License Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZOOM COMMUNICATIONS INC | Services Agreement | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZOOM VIDEO COMMUNICATIONS INC. | Services Agreement Dated 03/28/2023 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Worker's Compensation) Policy Number Wc 0176233 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Foreign Casualty) Policy Number Zc 3320827-09 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Umbrella Liability) Policy Number Auc 281999-03** | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (General Liability) Policy Number Glo 0176236 08 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Commercial Auto) Policy Number Bap 0176235 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Worker's Compensation (Retro)) Policy Number Wc 0176234 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Commercial General Liability) Policy Number Glo 0376588-03 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Services Agreement | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy (Commercial Auto) Policy Number BAP 0176235 08 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH CANADA | Insurance Policy (Commercial Auto) Policy Number Ac 9801814 | 0.00 |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH CANADA | Insurance Policy (Property) Policy Number 8843326 | |
| Red Lobster Management LLC | RL Investor Holdings LLC | ZURICH NORTH AMERICA | Insurance Policy (Property) Policy Number Ppr 0176332-09 | 0.00 |

**EXHIBIT B**

| Debtor | Counterparty | Store Number | Description of Agreement | Extension Date |
|---|---|---|---|---|
| Red Lobster Restaurants LLC | FCPT Holdings LLC (Non-Master Lease) | Four Corners | Extension for Master Lease Four Corners | 9/12/2024 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | RL1_6258 | Extension for Store Number RL1_6258 | 9/12/2024 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | RL1_0685 | Extension for Store Number RL1_0685 | 9/12/2024 |
| Red Lobster Hospitality LLC | FCPT Holdings, LLC | RL1_0616 | Extension for Store Number RL1_0616 | 9/12/2024 |
| Red Lobster Restaurants LLC | FCPT Holdings, LLC | RL1_0569 | Extension for Store Number RL1_0569 | 9/12/2024 |
| Red Lobster Restaurants LLC | FCPT Holdings LLC (Non-Master Lease) | RL1_0547 | Extension for Store Number RL1_0547 | 9/12/2024 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio III, LLC | ARCP III Portfolio | Extension for Master Lease ARCP III Portfolio | 9/15/2024 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IV, LLC | ARCP IV Portfolio | Extension for Master Lease ARCP IV Portfolio | 9/15/2024 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio IX, LLC | ARCP IX Portfolio | Extension for Master Lease ARCP IX Portfolio | 9/15/2024 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio V, LLC | ARCP V Portfolio | Extension for Master Lease ARCP V Portfolio | 9/15/2024 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VI, LLC | ARCP VI Portfolio | Extension for Master Lease ARCP VI Portfolio | 9/15/2024 |
| Red Lobster Hospitality LLC | ARCP RL Portfolio VII, LLC | ARCP VII Portfolio | Extension for Master Lease ARCP VII Portfolio | 9/15/2024 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio VIII, LLC | ARCP VIII Portfolio | Extension for Master Lease ARCP VIII Portfolio | 9/15/2024 |
| Red Lobster Restaurants LLC | ARCP RL Portfolio X, LLC | ARCP X Portfolio | Extension for Master Lease ARCP X Portfolio | 9/15/2024 |
| Red Lobster Restaurants LLC | Spirit Master Funding IX, LLC | Spirit | Extension for Master Lease Spirit | 9/15/2024 |
| Red Lobster Hospitality LLC | CLK Ann Arbor, LLC | RL1_0260 | Extension for Store Number RL1_0260 | 10/20/2024 |
| Red Lobster Hospitality LLC | EIRREK RLF LLC | RL1_0345 | Extension for Store Number RL1_0345 | 10/20/2024 |
| Red Lobster Restaurants LLC | Barlas Enterprises, Inc. | RL1_0356 | Extension for Store Number RL1_0356 | 10/20/2024 |
| Red Lobster Hospitality LLC | Keystone Fiesta Plaza, LLC | RL1_0369 | Extension for Store Number RL1_0369 | 10/20/2024 |
| Red Lobster Hospitality LLC | Mascall Family Trust dated 10/14/2008 | RL1_0381 | Extension for Store Number RL1_0381 | 10/20/2024 |
| Red Lobster Restaurants LLC | Joe Amato East End Centre, LP | RL1_0445 | Extension for Store Number RL1_0445 | 10/20/2024 |
| Red Lobster Restaurants LLC | Krishnamoorti Family LP | RL1_0492 | Extension for Store Number RL1_0492 | 10/20/2024 |
| Red Lobster Hospitality LLC | Hanabi | RL1_0579 | Extension for Store Number RL1_0579 | 10/20/2024 |
| Red Lobster Hospitality LLC | Marine Iron & Ship Building Company | RL1_0630 | Extension for Store Number RL1_0630 | 10/20/2024 |
| Red Lobster Hospitality LLC | Century Plaza Commercial LLC | RL1_0653 | Extension for Store Number RL1_0653 | 10/20/2024 |
| Red Lobster Hospitality LLC | Anne Mohr, Trustee of The Horst Mohr Trust and Norman Mohr | RL1_0710 | Extension for Store Number RL1_0710 | 10/20/2024 |
| Red Lobster Hospitality LLC | Ironwood 1 LLC | RL1_0339 | Extension for Store Number RL1_0339 | 10/20/2024 |
| Red Lobster Hospitality LLC | GSMS 2011-GC5 East Broadway Boulevard, LLC | RL1_0869 | Extension for Store Number RL1_0869 | 10/20/2024 |
| Red Lobster Hospitality LLC | Steve Hongdur Lin/Carol Yao Lin Revocable Trust | RL1_0383 | Extension for Store Number RL1_0383 | 10/20/2024 |
| Red Lobster Hospitality LLC | Far Horizons Trailer Village LLC | RL1_0335 | Extension for Store Number RL1_0335 | 10/20/2024 |
| Red Lobster Hospitality LLC | RH Tacoma Place Associates, LLC and H.I.R. 3 | RL1_0453 | Extension for Store Number RL1_0453 | 10/20/2024 |
| Red Lobster Restaurants LLC | Office Complex Enterprises, Inc. | RL1_0568 | Extension for Store Number RL1_0568 | 10/20/2024 |
| Red Lobster Hospitality LLC | Aasthi, LLC | RL1_6257 | Extension for Store Number RL1_6257 | 10/20/2024 |
| Red Lobster Restaurants LLC | JPS Realty Management, LLC | RL1_0571 | Extension for Store Number RL1_0571 | 10/20/2024 |
| Red Lobster Restaurants LLC | NADG NNN RLOB (May-NJ) LP | RL1_0575 | Extension for Store Number RL1_0575 | 10/20/2024 |
| Red Lobster Restaurants LLC | GLR Property Management LLC | RL1_0563 | Extension for Store Number RL1_0563 | 10/20/2024 |
| Red Lobster Hospitality LLC | O'Beach, LLC | RL1_0678 | Extension for Store Number RL1_0678 | 10/20/2024 |
| Red Lobster Hospitality LLC | 2328 Commercial Way Properties LLC | RL1_0696 | Extension for Store Number RL1_0696 | 10/20/2024 |
| Red Lobster Restaurants LLC | Redwood NC LLC | RL1_6382 | Extension for Store Number RL1_6382 | 10/20/2024 |
| Red Lobster Hospitality LLC | K.I.R. Copiague L.P. | RL1_0614 | Extension for Store Number RL1_0614 | 10/20/2024 |
| Red Lobster Hospitality LLC | YYRL South Padre Island Drive Owner LLC; YYRL South Padre Island Drive | RL1_0163 | Extension for Store Number RL1_0163 | 10/20/2024 |
| Red Lobster Restaurants LLC | MI Claw LLC | RL1_0288 | Extension for Store Number RL1_0288 | 10/20/2024 |
| Red Lobster Restaurants LLC | JFCF Invest-3 LLC | RL1_0850 | Extension for Store Number RL1_0850 | 10/20/2024 |
| Red Lobster Hospitality LLC | Guima Brazil USA, LLC | RL1_6205 | Extension for Store Number RL1_6205 | 10/20/2024 |
| Red Lobster Restaurants LLC | 1359 SN Owners LLC | RL1_0874 | Extension for Store Number RL1_0874 | 10/20/2024 |
| Red Lobster Hospitality LLC | 3815 South Lamar, LP | RL1_0314 | Extension for Store Number RL1_0314 | 10/20/2024 |
| Red Lobster Hospitality LLC | Rod De Llano Family Partnership & Herbert & Isabel Wolfe Trust | RL1_6213 | Extension for Store Number RL1_6213 | 10/20/2024 |
| Red Lobster Restaurants LLC | Paul Family Trust dated 6/19/1997 | RL1_0393 | Extension for Store Number RL1_0393 | 10/20/2024 |
| Red Lobster Hospitality LLC | Smith Ranches; T&D Smith Family Trust dtd 7-2-1996 | RL1_0576 | Extension for Store Number RL1_0576 | 10/20/2024 |
| Red Lobster Hospitality LLC | Yavapai-Prescott Indian Tribe | RL1_0623 | Extension for Store Number RL1_0623 | 10/20/2024 |
| Red Lobster Restaurants LLC | Eastridge LP | RL1_0737 | Extension for Store Number RL1_0737 | 10/20/2024 |
| Red Lobster Hospitality LLC | Advanced Housing Developers Inc. | RL1_6246 | Extension for Store Number RL1_6246 | 10/20/2024 |
| Red Lobster Hospitality LLC | Broadway & Pearl Associates, LLC | RL1_6366 | Extension for Store Number RL1_6366 | 10/20/2024 |
| Red Lobster Hospitality LLC | Drury Development Corp | RL1_6286 | Extension for Store Number RL1_6286 | 10/20/2024 |
| Red Lobster Hospitality LLC | Briarholm, Inc. | RL1_0425 | Extension for Store Number RL1_0425 | 10/20/2024 |
| Red Lobster Hospitality LLC | Lincoln Holdings, LLC | RL1_6271 | Extension for Store Number RL1_6271 | 10/20/2024 |
| Red Lobster Hospitality LLC | 170 Wolf Road LLC | RL1_6228 | Extension for Store Number RL1_6228 | 10/20/2024 |
| Red Lobster Hospitality LLC | Rynako LP | RL1_6332 | Extension for Store Number RL1_6332 | 10/20/2024 |
| Red Lobster Canada, Inc | 714 Yonge Street Inc. | RLC_8119 | Extension for Store Number RLC_8119 | 10/20/2024 |
| Red Lobster Canada, Inc | KS AOB Toronto Inc. and Dundas Atrium Toronto Inc. | RLC_8176 | Extension for Store Number RLC_8176 | 10/20/2024 |
| Red Lobster Hospitality LLC | Edward Selby/Linda Selby Trust | RL1_0577 | Extension for Store Number RL1_0577 | 10/20/2024 |
| Red Lobster Restaurants LLC | ARMEL, LLC | RL1_0620 | Extension for Store Number RL1_0620 | 10/20/2024 |
| Red Lobster Restaurants LLC | JE Fuel, LLC | RL1_0607 | Extension for Store Number RL1_0607 | 12/4/2024 |